# File Provided Natively



JOINT EXHIBIT

Viasat v. Kioxia

**JX2**

CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY

VIASAT_KIOXIA-0000003295



Sheet 1

| Date | Num | Company/Desc | Code1 | Code2 | Code3 | Platform | Type | Qty | Amount | CS | Customer | Intermediary | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2015 00:00:00 916623 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 4 | 9,344 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/04/2015 00:00:00 916624 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 207 | 241,776 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/04/2015 00:00:00 916624 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 217 | 140,616 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/04/2015 00:00:00 916624 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 267 | 102,528 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/04/2015 00:00:00 916624 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 225 | 525,600 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916815 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2 | 424 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/07/2015 00:00:00 916824 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 2,120 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/07/2015 00:00:00 916793 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN800PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 19,400 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2015 00:00:00 916797 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN240PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 5,200 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2015 00:00:00 916804 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN800PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 19,400 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2015 00:00:00 916719 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 95 | 110,960 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916719 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 99 | 115,632 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916719 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 99 | 231,264 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916719 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 151 | 97,848 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916811 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 55 | 21,670 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916811 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 55 | 64,790 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/07/2015 00:00:00 916852 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, | Quark1.5 | 30 | 6,150 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/08/2015 00:00:00 30026071 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAP90DAA01T | PX02SMB160 | Phoenix-M2 | Bootes | 4 | 6,920 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2015 00:00:00 30026072 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | 4 | 2,020 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2015 00:00:00 30026110 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | 30 | 15,150 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2015 00:00:00 917030 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 100 | 117,800 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/08/2015 00:00:00 917030 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 100 | 39,400 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/08/2015 00:00:00 917028 | SYNNEX DSA-SPBU | T0B2606008 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 20 | 27,200 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 12/08/2015 00:00:00 917094 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 5 | 610 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 12/08/2015 00:00:00 30026114 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 3 | 6,345 | CSU | HEWLETT PACKARD ENTERPRISE COMPANY | RR DONNELLEY | 2250 OUTER LOOP | DOCK DOOR # 837 | LOUISVILLE | KY | US |
| 12/09/2015 00:00:00 917211 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 145 | 170,810 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/09/2015 00:00:00 917211 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 145 | 57,130 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/10/2015 00:00:00 917434 | AVNET LMA1C01 | T0820290000 | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 1 | 398 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/10/2015 00:00:00 917460 | AVNET JBE-SPBU | T0820290004 | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | 2 | 1,060 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917647 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 3,000 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAR00GEA01T | PX04SMB320 | Phoenix-M3 | Canopus | 2 | 10,250 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | 2 | 5,140 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT00GEA01T | PX04SVB384 | Phoenix-M3 | Canopus | 2 | 9,190 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 2 | 8,350 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2 | 4,180 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAR02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 5 | 5,250 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 917649 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | 2 | 2,700 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2015 00:00:00 30026514 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAB00DAA01T | PX02SSB080 | BG3 | Venus1A | 17 | 26,520 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2015 00:00:00 917583 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 100 | 39,400 | CS6 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/11/2015 00:00:00 917583 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 100 | 117,800 | CS6 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/11/2015 00:00:00 917593 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ200PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,850 | C01 | JABIL CIRCUIT | C/O UNI-TRADE FORWARDING LC | 130 FLECHA LANE | ATTN HUMBERTO DE HOYOS | LAREDO | TX | US |
| 12/11/2015 00:00:00 917619 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, | Quark1.5 | 50 | 10,250 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/14/2015 00:00:00 917840 | AVNET LMA1C01 | T0820290000 | THNSN5256GPU7KPJXA | | XG3/XG4 | Fujisan2 | 24 | 2,928 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 12/15/2015 00:00:00 918034 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 20 | 23,100 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/16/2015 00:00:00 918133 | PURE STORAGE MFO-SPBU | T0B0M7700ZZ | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 7 | 2,905 | CS2 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 12/16/2015 00:00:00 918186 | PURE STORAGE MFO-SPBU | T0B0M7700ZZ | SDFCQ03GEB01T | PX03SNU020 | Phoenix-M2R | Bootes | 40 | 15,200 | CS5 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 12/16/2015 00:00:00 918184 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFAT04GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | 2 | 6,300 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/17/2015 00:00:00 30027211 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | 40 | 25,120 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2015 00:00:00 918287 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 20 | 23,560 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/17/2015 00:00:00 918287 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 55 | 21,670 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/18/2015 00:00:00 918532 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, | Quark1.5 | 60 | 25,440 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/18/2015 00:00:00 918545 | SYNNEX DSA-SPBU | T0B2606008 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 56 | 76,160 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 12/21/2015 00:00:00 918765 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 105 | 6,930 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |
| 12/21/2015 00:00:00 918768 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 70 | 4,620 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |
| 12/21/2015 00:00:00 918734 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 171 | 11,286 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/21/2015 00:00:00 918751 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 47 | 10,810 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/21/2015 00:00:00 918716 | AVNET JBE-SPBU | T0820290004 | SDFCQ02GEA01T | PX03SVF040 | BG3 | Venus1A | 22 | 14,740 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 12/21/2015 00:00:00 918714 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT03GEA01T | PX04SMB040 | Phoenix-M3 | Canopus | 2 | 1,450 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2015 00:00:00 918763 | DATA DIRECT NETWORKS INC MFO1C01 | T0B5KBJ0000 | THNSNJ480PCS34PDET | | HG6x/y/z/w/k, | Quark1.5 | 30 | 6,150 | C01 | DATA DIRECT NETWORKS INC | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 12/21/2015 00:00:00 918689 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, | Quark1.5 | 39 | 7,995 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/22/2015 00:00:00 918929 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNJ480PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 8,800 | C01 | SUPER MICRO COMPUTER, INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 12/23/2015 00:00:00 918994 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 7 | 1,610 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/23/2015 00:00:00 919061 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 69 | 4,554 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/23/2015 00:00:00 919074 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSNJ512GCSY3JAPS | | HG6x/y/z/w/k, | Quark1.5 | 125 | 20,000 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 12/23/2015 00:00:00 919075 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSNJ512GCSY3JAPS | | HG6x/y/z/w/k, | Quark1.5 | 12 | 1,920 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 12/23/2015 00:00:00 919078 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSNJ256GCSY3JAPS | | HG6x/y/z/w/k, | Quark1.5 | 125 | 11,000 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 12/23/2015 00:00:00 919080 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSNJ1T02CSY3DPPS | | HG6x/y/z/w/k, | Quark1.5 | 350 | 112,000 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 12/23/2015 00:00:00 919042 | PURE STORAGE MFO-SPBU | T0B0M7700ZZ | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 24 | 18,000 | CS5 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 12/23/2015 00:00:00 919142 | NSG TECHNOLOGY MRO-SPBU | T0B5KBZ0001 | SDFCD03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | 29 | 12,470 | CS5 | NSG TECHNOLOGY INC. | | 1705 JUNCTION CT | STE 200 | SAN JOSE | CA | US |
| 12/24/2015 00:00:00 919188 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | 8 | 21,392 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 12/24/2015 00:00:00 30027717 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | 10 | 10,820 | CSU | HEWLETT PACKARD ENTERPRISE COMPANY | RR DONNELLEY | 2250 OUTER LOOP | DOCK DOOR # 837 | LOUISVILLE | KY | US |
| 12/26/2015 00:00:00 30027793 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAB00DAA01T | PX02SSB080 | BG3 | Venus1A | 12 | 20,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2015 00:00:00 919427 | HEWLETT PACKARD MEXICO S DE R L DE C V PCS-C01 | T025737001E | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 18,750 | C01 | ECMMS FOXCONN GROUP | C/O EXPEDITORS INTERNATIONAL ULMT CONSIGNEE ECMMS | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 12/28/2015 00:00:00 919436 | ARROW ELECTRONICS INC LMA1C01 (NETAPP) RSO1C01 | T0819520000 | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, | Quark1.5 | 60 | 25,440 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/28/2015 00:00:00 919387 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSNJ128GMCU4PAGC | | HG6x/y/z/w/k, | Quark1.5 | 827 | 79,392 | C01 | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/28/2015 00:00:00 30027817 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | 50 | 10,100 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2015 00:00:00 30027874 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | 50 | 46,500 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2015 00:00:00 919383 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, | Quark1.5 | 30 | 6,150 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/28/2015 00:00:00 919388 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, | Quark1.5 | 116 | 23,780 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/29/2015 00:00:00 919541 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCQ01GEA01T | PX03SNF080 | Phoenix-M2R | Bootes | 19 | 16,625 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 30027916 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 7 | 14,805 | CSU | HEWLETT PACKARD ENTERPRISE COMPANY | RR DONNELLEY | 2250 OUTER LOOP | DOCK DOOR # 837 | LOUISVILLE | KY | US |
| 12/30/2015 00:00:00 919718 | AVNET LMA1C01 | T0820290000 | THNSNJ120PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 919720 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 690 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 919745 | AVNET LMA1C01 | T0820290000 | THNSNJ120PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 32 | 2,880 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 919675 | AVNET JBE-SPBU | T0820290004 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 60,750 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 919821 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | 5 | 3,300 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 919821 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT01GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 2 | 4,600 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2015 00:00:00 919673 | SYNNEX DSA-SPBU | T0B2606008 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 4 | 5,440 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 12/31/2015 00:00:00 919928 | AVNET JBE-SPBU | T0820290004 | SDFCQ02GEB01T | PX03SNU040 | Phoenix-M2R | Bootes | 10 | 6,850 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 12/31/2015 00:00:00 30028062 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | 31 | 24,121 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2015 00:00:00 30028063 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAP90DAA01T | PX02SMB160 | Phoenix-M2 | Bootes | 10 | 17,300 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2015 00:00:00 30028066 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | 170 | 85,850 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2016 00:00:00 30028118 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP3 | PX03SNB160 | Phoenix-M2R | Bootes | 3 | 6,356 | CSU | HEWLETT PACKARD ENTERPRISE COMPANY | RR DONNELLEY | 2250 OUTER LOOP | DOCK DOOR # 837 | LOUISVILLE | KY | US |
| 01/05/2016 00:00:00 920231 | PURE STORAGE MFO-SPBU | T0B0M7700ZZ | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 2 | 1,500 | CS5 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 01/06/2016 00:00:00 920367 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 2 | 460 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/06/2016 00:00:00 920371 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 50 | 11,500 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/06/2016 00:00:00 920388 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | 5 | 2,525 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2016 00:00:00 920388 | TECH DATA (SPG) FDI-SPBU | T0AAL6G0001 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 2 | 1,060 | CS5 | TECH DATA CORPORATION (SPG) | | 7701 VORDEN CT | | SOUTH BEND | IN | US |
| 01/07/2016 00:00:00 920389 | SYNNEX DSA-SPBU | T0B2606008 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 5 | 530 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 01/07/2016 00:00:00 30028494 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | 21 | 16,340 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2016 00:00:00 920502 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 35 | 33,950 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/08/2016 00:00:00 920673 | AVNET JBE-SPBU | T0820290004 | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | 2 | 6,630 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 01/08/2016 00:00:00 920674 | AVNET JBE-SPBU | T0820290004 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 111,750 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 01/08/2016 00:00:00 920630 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ960PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 24 | 10,320 | C01 | SYNNEX | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 01/11/2016 00:00:00 30028797 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCP93DAA01T | PX02SMF020 | Phoenix-M2 | Bootes | 4 | 1,529 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2016 00:00:00 920996 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 10,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/12/2016 00:00:00 921054 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ200PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 93 | 17,205 | C01 | JABIL CIRCUIT | C/O UNI-TRADE FORWARDING LC | 130 FLECHA LANE | ATTN HUMBERTO DE HOYOS | LAREDO | TX | US |
| 01/13/2016 00:00:00 921250 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 45,450 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/13/2016 00:00:00 921255 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR01NKB01T | PX04SMB040 | Phoenix-M3 | Canopus | 156 | 242,112 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/13/2016 00:00:00 921200 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ200PCS24PDET | | HG6x/y/z/w/k, | Quark1.5 | 2 | 370 | C01 | JABIL CIRCUIT | C/O UNI-TRADE FORWARDING LC | 130 FLECHA LANE | ATTN HUMBERTO DE HOYOS | LAREDO | TX | US |
| 01/14/2016 00:00:00 921347 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR04GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | 5 | 2,885 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/14/2016 00:00:00 921344 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 4,000 | 3,880,000 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/14/2016 00:00:00 921349 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 600 | 231,600 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/14/2016 00:00:00 921342 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, | Quark1.5 | 493 | 27,682 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 01/14/2016 00:00:00 921345 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,885 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 01/15/2016 00:00:00 921517 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ256GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 2,120 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | | PHOENIX | AZ | US |

Sheet 1

| Date | Customer | Part 1 | Part 2 | Product | Platform | Qty | Amount | Code | Company | Via | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2016 00:00:00 921628 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, Quark1.5 | 40 | 16,960 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/15/2016 00:00:00 921522 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 10 | 6,000 | C55 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/15/2016 00:00:00 921508 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN256GCSY3PAPS | | HG6x/y/z/w/k, Quark1.5 | 113 | 9,944 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 01/15/2016 00:00:00 921509 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN512GCSY3PAPS | | HG6x/y/z/w/k, Quark1.5 | 125 | 20,000 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 01/15/2016 00:00:00 921510 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN256GCSU4PAGB | | HG6x/y/z/w/k, Quark1.5 | 30 | 2,370 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 01/15/2016 00:00:00 921511 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN256GCSU4PAGB | | HG6x/y/z/w/k, Quark1.5 | 20 | 1,580 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 01/18/2016 00:00:00 921766 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 33 | 4,488 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/18/2016 00:00:00 921772 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 17 | 2,312 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/18/2016 00:00:00 921775 | AVNET LMA1C01 | T0820290000 | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 5 | 450 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/18/2016 00:00:00 921793 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 20 | 2,720 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/18/2016 00:00:00 921785 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 20 | 2,600 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/19/2016 00:00:00 30029500 | INVENTEC PCA-SPBU | T0295509008 | SDFAQ00CAA01ML3 | PX03SNB160 | Phoenix-M2R | Bootes | 40 | 84,574 | CSL | Inventec Corporation | IEC Technologies c/o Morrison Express | 9515 Plaza Circle | | EL PASO | TX | US |
| 01/19/2016 00:00:00 922101 | AVNET JBE-SPBU | T0820290004 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 10 | 37,250 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 01/19/2016 00:00:00 922044 | NSG TECHNOLOGY MRO-SPBU | T0B5KBZ0001 | SDFCC03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | 6 | 2,580 | CS5 | NSG TECHNOLOGY INC. | | 1705 JUNCTION CT | STE 200 | SAN JOSE | CA | US |
| 01/20/2016 00:00:00 922176 | HEWLETT PACKARD MEXICO S DE R L DE C V PCS-C01 | T025737001E | THNSN256GCSU4PAGB | | HG6x/y/z/w/k, Quark1.5 | 150 | 11,250 | C01 | ECMMS FOXCONN GROUP | C/O EXPEDITORS INTERNATIONAL ULMT CONSIGNEE ECMMS | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/20/2016 00:00:00 922199 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 16 | 2,176 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/20/2016 00:00:00 922309 | AVNET LMA1C01 | T0820290000 | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, Quark1.5 | 1 | 398 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/20/2016 00:00:00 922310 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 40 | 5,440 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/20/2016 00:00:00 922127 | AVNET JBE-SPBU | T0820290004 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 10 | 20,250 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 01/20/2016 00:00:00 922132 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | 30 | 19,339 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/20/2016 00:00:00 922132 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKB01T | PX04SVQ080` | Phoenix-M3 | Canopus | 20 | 11,040 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/20/2016 00:00:00 922133 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | 24 | 15,471 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/20/2016 00:00:00 922133 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NKB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 24 | 24,000 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/20/2016 00:00:00 922133 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | 16 | 8,080 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/20/2016 00:00:00 922133 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NKB01T | PX04SVQ080` | Phoenix-M3 | Canopus | 30 | 16,560 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/20/2016 00:00:00 922128 | SYNNEX DSA-SPBU | T0B2606000B | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | 2 | 3,660 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 01/20/2016 00:00:00 922148 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, Quark1.5 | 783 | 43,965 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 01/20/2016 00:00:00 922170 | FACEBOOK MFO1C01 | T0BPPQ50000 | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 30 | 3,450 | C01 | FACEBOOK, INC. | | 1235 MIDAS WAY | | SUNNYVALE | CA | US |
| 01/20/2016 00:00:00 922149 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNSN5512GPU7KPJXA | | XG3/XG4 | Fujisan2 | 24 | 4,464 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 01/20/2016 00:00:00 922312 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNSN51T02DU7KPJXA | | XG3/XG4 | Fujisan2 | 24 | 8,928 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 01/21/2016 00:00:00 922387 | SYNNEX DSA-SPBU | T0B2606000B | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | 4 | 2,120 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 01/22/2016 00:00:00 922600 | AVHAT LMA1C01 | T0820290000 | THNSN5512GPU7KPJXA | | XG3/XG4 | Fujisan2 | 24 | 5,280 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/22/2016 00:00:00 922618 | AVNET LMA1C01 | T0820290000 | THNSN5256GPU7KPJXA | | XG3/XG4 | Fujisan2 | 24 | 2,928 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 01/22/2016 00:00:00 922586 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, Quark1.5 | 29 | 1,628 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 01/22/2016 00:00:00 922617 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, Quark1.5 | 225 | 12,634 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 01/22/2016 00:00:00 922605 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAQ00DAA01T | PX03SNB160 | Phoenix-M2R | Bootes | 20 | 27,200 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2016 00:00:00 922827 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T08215800ZZ | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 100 | 105,500 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/25/2016 00:00:00 922828 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T08215800ZZ | SDFCP91HA01T | PX02SMF080 | Phoenix-M2 | Bootes | 100 | 105,500 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/25/2016 00:00:00 922829 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T08215800ZZ | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 50 | 52,750 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/26/2016 00:00:00 923011 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 30 | 12,810 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/26/2016 00:00:00 923167 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, Quark1.5 | 3 | 642 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/26/2016 00:00:00 922966 | AVNET JBE-SPBU | T0820290004 | SDFCP92GEA02T | PX04SMF040 | Phoenix-M2 | Bootes | 15 | 14,175 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 01/26/2016 00:00:00 30030121 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | 5 | 4,000 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2016 00:00:00 922989 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR01NKB01T | PX04SMQ160 | Phoenix-M3 | Canopus | 264 | 409,728 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/26/2016 00:00:00 922967 | SYNNEX DSA-SPBU | T0B2606000B | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 20 | 18,900 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 01/26/2016 00:00:00 923116 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCS34PDE2 | | HG6x/y/z/w/k, Quark1.5 | 180 | 36,900 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 01/26/2016 00:00:00 923118 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCS34PDE2 | | HG6x/y/z/w/k, Quark1.5 | 122 | 25,010 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 01/27/2016 00:00:00 923192 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 15 | 4,665 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 01/27/2016 00:00:00 923192 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 15 | 14,976 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 01/27/2016 00:00:00 923192 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 15 | 28,800 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 01/27/2016 00:00:00 923192 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 15 | 8,490 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 01/27/2016 00:00:00 923197 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 15,150 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/29/2016 00:00:00 923659 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAF02NKB01T | PX04SHQ040 | Phoenix-M3 | Canopus | 14 | 11,872 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/29/2016 00:00:00 923653 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80005 | SDFAF03GEA01T | PX04SHB020 | Phoenix-M3 | Canopus | 1 | 900 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/29/2016 00:00:00 923653 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80005 | SDFAF00GEA01T | PX04SHB160 | Phoenix-M3 | Canopus | 1 | 6,200 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/29/2016 00:00:00 923653 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80005 | SDFAF02GEA01T | PX04SHB040 | Phoenix-M3 | Canopus | 1 | 1,740 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/29/2016 00:00:00 30030663 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ2U40000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 6 | 12,690 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/29/2016 00:00:00 923650 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5512GPU7KPJXA | | XG3/XG4 | Fujisan2 | 50 | 8,250 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 01/29/2016 00:00:00 923651 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJXA | | XG3/XG4 | Fujisan2 | 35 | 3,395 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 01/29/2016 00:00:00 923652 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN51T02DU7KPJXA | | XG3/XG4 | Fujisan2 | 25 | 10,325 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 02/02/2016 00:00:00 924324 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE71NKB01T | PX04SVQ160B | Phoenix-M3 | Canopus | 12 | 11,100 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 02/02/2016 00:00:00 924250 | SYNNEX DSA-SPBU | T0B2606000B | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 3 | 4,080 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 02/02/2016 00:00:00 924492 | AVNET JBE-SPBU | T0820290004 | SDFCP93GEA02T | PX04SVB020 | Phoenix-M2 | Bootes | 16 | 8,480 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 02/03/2016 00:00:00 30031040 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 15,150 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2016 00:00:00 30031041 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 5 | 2,525 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2016 00:00:00 924370 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 77 | 74,690 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/04/2016 00:00:00 924529 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | 4 | 3,724 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/04/2016 00:00:00 924530 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 132 | 68,376 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 02/04/2016 00:00:00 924554 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN256GCSU4PAGB | | HG6x/y/z/w/k, Quark1.5 | 20 | 2,120 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/04/2016 00:00:00 924544 | AVNET LMA1C01 | T0820290000 | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 4 | 360 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/04/2016 00:00:00 924586 | TYAN COMPUTER CORPORATION FMC1C01 | T0AAL8F0001 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, Quark1.5 | 54 | 4,644 | C01 | TYAN COMPUTER CORPORATION | | 3288 LAURELVIEW COURT | | FREMONT | CA | US |
| 02/04/2016 00:00:00 924547 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 1,450 | 559,700 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/04/2016 00:00:00 924528 | SYNNEX DSA-SPBU | T0B2606000B | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 8 | 16,200 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 02/04/2016 00:00:00 924541 | SYNNEX DSA-SPBU | T0B2606000B | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 5 | 10,125 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 02/04/2016 00:00:00 924551 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 100 | 50,500 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/04/2016 00:00:00 924555 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 6 | 3,030 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/05/2016 00:00:00 924660 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | 5 | 2,740 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/08/2016 00:00:00 30031322 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ2U40000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 4 | 8,460 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/09/2016 00:00:00 925224 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, Quark1.5 | 20 | 8,480 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/09/2016 00:00:00 925225 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, Quark1.5 | 20 | 8,480 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/09/2016 00:00:00 925213 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 244 | 33,184 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/09/2016 00:00:00 925231 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, Quark1.5 | 90 | 14,760 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/09/2016 00:00:00 925230 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, Quark1.5 | 128 | 11,008 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/09/2016 00:00:00 925091 | MA LABORATORIES DSA-SPBU | T0827540002 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 10 | 5,300 | CS5 | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/09/2016 00:00:00 925089 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, Quark1.5 | 233 | 13,083 | C01 | SYNNEX | | 10381 STATELINE ROAD | | OLIVE BRANCH | MS | US |
| 02/09/2016 00:00:00 925186 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, Quark1.5 | 1,410 | 79,172 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 02/12/2016 00:00:00 925634 | AVNET JBE-SPBU | T0820290004 | SDFAG01GEB01T | PX04SVQ192 | Phoenix-M3 | Canopus | 40 | 88,200 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 02/12/2016 00:00:00 925633 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 151 | 58,286 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/12/2016 00:00:00 925625 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 24 | 12,120 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/12/2016 00:00:00 925625 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 18 | 15,552 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/16/2016 00:00:00 925866 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 100 | 51,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 02/16/2016 00:00:00 925867 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 300 | 155,400 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 02/16/2016 00:00:00 925767 | PURE STORAGE MFO-SPBU | T0B0M7700ZZ | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 11 | 4,565 | CS5 | PURE STORAGE INC. | | 650 CASTRO DRIVE, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 02/16/2016 00:00:00 925765 | DATA DIRECT NETWORKS MFO-SPBU` | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 25 | 12,300 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/17/2016 00:00:00 925981 | AVNET JBE-SPBU | T0820290004 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 48 | 45,360 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 02/17/2016 00:00:00 30032190 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ2U40000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 6 | 12,690 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/18/2016 00:00:00 926284 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 56 | 7,616 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/18/2016 00:00:00 926155 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 98 | 13,328 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/18/2016 00:00:00 926151 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN512GCSY3PDPS | | HG6x/y/z/w/k, Quark1.5 | 219 | 35,040 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 02/18/2016 00:00:00 926152 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN1T02CSY3PDPS | | HG6x/y/z/w/k, Quark1.5 | 294 | 94,080 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 02/19/2016 00:00:00 926463 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 30 | 6,900 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/19/2016 00:00:00 926464 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN512GCSY3JAPS | | HG6x/y/z/w/k, Quark1.5 | 90 | 14,400 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 02/19/2016 00:00:00 926394 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, Quark1.5 | 80 | 3,988 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 02/19/2016 00:00:00 926486 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, Quark1.5 | 332 | 18,642 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/19/2016 00:00:00 926347 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,460 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/19/2016 00:00:00 926487 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 40 | 17,200 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/22/2016 00:00:00 926857 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, Quark1.5 | 17 | 2,312 | C01 | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 02/22/2016 00:00:00 926858 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, Quark1.5 | 44 | 7,216 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/22/2016 00:00:00 926879 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T08215800ZZ | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 150 | 141,900 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/22/2016 00:00:00 926881 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T08215800ZZ | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 150 | 141,900 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/22/2016 00:00:00 30032583 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 29,952 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2016 00:00:00 927258 | DELL COMPUTER CORPORATION BWI1C01 | T0P10440003 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 20 | 2,400 | C01 | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | | LEBANON | TN | US |
| 02/24/2016 00:00:00 927260 | DELL COMPUTER CORPORATION BWI1C01 | T0P10440003 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 100 | 12,000 | C01 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 | | HOUSTON | TX | US |
| 02/24/2016 00:00:00 927261 | DELL COMPUTER CORPORATION BWI1C01 | T0P10440003 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 20 | 1,190 | C01 | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | | LEBANON | TN | US |
| 02/24/2016 00:00:00 927262 | DELL COMPUTER CORPORATION BWI1C01 | T0P10440003 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 100 | 5,950 | C01 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 | | HOUSTON | TX | US |
| 02/25/2016 00:00:00 927478 | AVNET LMA1C01 | T0820290000 | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, Quark1.5 | 10 | 1,060 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |

Sheet 1

| Date | Entity | Code | Part Number | PX Code | Product | Product2 | Qty | Value | Class | Company | Intermediary | Address | Note | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2016 00:00:00 927485 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 132 | 11,352 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/25/2016 00:00:00 927487 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 330 | 28,380 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/25/2016 00:00:00 927491 | AVNET LMA1C01 | T0820290000 | THNSN1128G8NU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 6,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/25/2016 00:00:00 927494 | AVNET LMA1C01 | T0820290000 | THNSN1120PCSZ4PDET | | | | 3 | 270 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/25/2016 00:00:00 30032928 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 57,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 927606 | AVNET JBE-SPBU | T0820290004 | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | 2 | 1,060 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 02/26/2016 00:00:00 30033203 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 1,320 | 666,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 30033204 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 120 | 37,320 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 30033205 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 210 | 309,120 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 30033206 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 180 | 201,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 30033207 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 270 | 269,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 30033208 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 230,400 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2016 00:00:00 927655 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN512GCJ7HJDXA | | XG3/XG4 | Fujisan2 | 5 | 1,285 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/26/2016 00:00:00 927706 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN512GCJ7HJDXA | | XG3/XG4 | Fujisan2 | 4 | 1,028 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/26/2016 00:00:00 927707 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | 20 | 10,500 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/26/2016 00:00:00 927708 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | 4 | 2,100 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/26/2016 00:00:00 927709 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | 20 | 10,500 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/26/2016 00:00:00 927710 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN5128GCJ7HJDXA | | XG3/XG4 | Fujisan2 | 2 | 178 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/26/2016 00:00:00 927711 | AVAGO TECHNOLOGIES RSO1C01 | T0BRLJU0000 | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | 50 | 26,250 | C01 | AVAGO TECHNOLOGIES | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 02/27/2016 00:00:00 927588 | SET TECH INC MFO1C01 | T0BS3AW0001 | THNSN1480PCS34PDE2 | | HG6x/y/z/w/k, | Quark1.5 | 18,719 | 1,179,297 | C01 | SET TECH INC | | 26802 VISTA TERRACE | | LAKE FOREST | CA | US |
| 02/27/2016 00:00:00 30033223 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 25,920 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2016 00:00:00 928219 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN1128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 30 | 3,660 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/29/2016 00:00:00 928160 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T0821580022 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 50 | 47,300 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/29/2016 00:00:00 30033286 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,330 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2016 00:00:00 30033318 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | 40 | 25,120 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2016 00:00:00 30033319 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAP90DAA01T | PX02SMB160 | Phoenix-M3 | Canopus | 10 | 17,300 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2016 00:00:00 30033320 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,330 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2016 00:00:00 928506 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFAG01GEA01T | PX04SRB192 | | | 2 | 4,050 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/01/2016 00:00:00 928500 | XPLORE MRB1C01 | T0BBJK30000 | THNSN1256G8NU4CAXA | | HG6x/y/z/w/k, | Quark1.5 | 25 | 2,675 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 03/01/2016 00:00:00 928502 | SET TECH INC MFO1C01 | T0BS3AW0001 | THNSN1240PCS34PCE1 | | HG6x/y/z/w/k, | Quark1.5 | 73 | 2,373 | C01 | SET TECH INC | | 26802 VISTA TERRACE | | LAKE FOREST | CA | US |
| 03/02/2016 00:00:00 928579 | APPLE INC TEN1C01 | T0119470502 | THNSN2256GSPS4PDA4 | | BG3 | Venus1A | 110 | 15,070 | C01 | APPLE INC | C/O OZBURN HESSEY LOGISTICS | 450 LILLARD DRIVE | | SPARKS | NV | US |
| 03/02/2016 00:00:00 928534 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 50 | 25,900 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 03/02/2016 00:00:00 928550 | AVNET JBE-SPBU | T0820290004 | SDFCD02GEA01T | PX03SVF040 | BG3 | Venus1A | 40 | 26,800 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 03/02/2016 00:00:00 928526 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSU4PATW | | HG6x/y/z/w/k, | Quark1.5 | 370 | 20,776 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/02/2016 00:00:00 928527 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSU4PATW | | HG6x/y/z/w/k, | Quark1.5 | 237 | 13,308 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 03/02/2016 00:00:00 928627 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | 20 | 10,960 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | 8801 Fallbrook Drive | Dock Door # 51 | HOUSTON | TX | US |
| 03/03/2016 00:00:00 928650 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | 4 | 3,724 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/03/2016 00:00:00 30033669 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 90 | 50,940 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2016 00:00:00 928680 | PURE STORAGE MFO-SPBU | T0B0M77002Z | SDFCP93GEB02T | PX02SMU020 | Phoenix-M2 | Bootes | 30 | 12,240 | CS5 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 03/03/2016 00:00:00 30033689 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 4 | 8,460 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2016 00:00:00 928683 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 18,600 | CSU | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/03/2016 00:00:00 928683 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAF04DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 15,150 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/04/2016 00:00:00 928774 | AVNET JBE-SPBU | T0820290004 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 2 | 1,890 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 03/04/2016 00:00:00 30033964 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,980 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2016 00:00:00 928763 | PURE STORAGE MFO-SPBU | T0B0M77002Z | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | 133 | 50,540 | CS5 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 03/07/2016 00:00:00 928876 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 368 | 190,624 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 03/08/2016 00:00:00 929168 | AVNET LMA1C01 | T0820290000 | THNSN1240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 8 | 1,088 | C01 | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 03/08/2016 00:00:00 929201 | AVNET LMA1C01 | T0820290000 | THNSN1960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 7 | 3,010 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/08/2016 00:00:00 929074 | PURE STORAGE MFO-SPBU | T0B0M77002Z | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | 30 | 11,400 | CS5 | PURE STORAGE INC. | | 650 CASTRO STREET, STE. 400 | | MOUNTAIN VIEW | CA | US |
| 03/08/2016 00:00:00 929079 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | 6 | 2,730 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/08/2016 00:00:00 929265 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN1960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 184 | 79,120 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/08/2016 00:00:00 929292 | PAR TECHNOLOGY INC FDI-C01 | T0BRH0A0002 | THNSN060GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 831 | 39,888 | C01 | PAR TECH INC | | 8383 SENECA TURNPIKE | | NEW HARTFORD | NY | US |
| 03/09/2016 00:00:00 30034327 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 25,920 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2016 00:00:00 929514 | AVNET LMA1C01 | T0820290000 | THNSN1512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 46 | 7,544 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2016 00:00:00 30034446 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 44,160 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2016 00:00:00 30034511 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSNK128GCS83PGDA | | SG5 | Alishan1.5 | 30 | 1,020 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2016 00:00:00 30034512 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSNK256GCS83PGDA | | SG5 | Alishan1.5 | 30 | 1,620 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2016 00:00:00 929507 | XPLORE MRB1C01 | T0BBJK30000 | THNSN1256G8NU4CAXA | | HG6x/y/z/w/k, | Quark1.5 | 300 | 32,100 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 03/11/2016 00:00:00 929744 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 57,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2016 00:00:00 929625 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NHA01T | PX04SVB160 | Phoenix-M3 | Canopus | 15 | 13,650 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929627 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NHA01T | PX04SVB160 | Phoenix-M3 | Canopus | 15 | 13,650 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929628 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NHB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 11 | 11,330 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929629 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NHB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 9 | 9,270 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929630 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NHA01T | PX04SVB080 | Phoenix-M3 | Canopus | 24 | 12,240 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929631 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NHB01T | PX04SVQ080 | Phoenix-M3 | Canopus | 22 | 12,804 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929632 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE03NHA01T | PX04SVB096 | Phoenix-M3 | Canopus | 36 | 11,052 | CS6 | NETAPP, INC. | | 603 BALTIC WAY | | SUNNYVALE | CA | US |
| 03/11/2016 00:00:00 929699 | SYNNEX DSA-SPBU | T0B2606000B | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 31 | 42,160 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | | FREMONT | CA | US |
| 03/11/2016 00:00:00 929676 | DATA CHATSWORTH MFO-SPBU | T0B5KBJ0001 | SDFAG08KJ0001 | PX04SRB048 | Phoenix-M3 | Canopus | 4 | 1,968 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 03/11/2016 00:00:00 30034684 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSNK256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 10 | 595 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/11/2016 00:00:00 30034685 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSNK128GCS83PGDA | | SG5 | Alishan1.5 | 3 | 102 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/11/2016 00:00:00 30034686 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSNK256GCS83PGDA | | SG5 | Alishan1.5 | 3 | 162 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2016 00:00:00 929950 | HP INC PCA1C01 | T0BQZCN0006 | THNSN1T02DU7GPJHA | | XG3/XG4 | Fujisan2 | 12 | 4,272 | C01 | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 03/15/2016 00:00:00 930126 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 30 | 6,900 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/15/2016 00:00:00 930127 | AVNET LMA1C01 | T0820290000 | THNSN1960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 10 | 4,300 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/15/2016 00:00:00 930128 | AVNET LMA1C01 | T0820290000 | THNSN1512GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 8 | 1,696 | C01 | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 03/15/2016 00:00:00 930129 | AVNET LMA1C01 | T0820290000 | THNSN1512GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 32 | 6,784 | C01 | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 03/15/2016 00:00:00 930021 | AVNET JBE-SPBU | T0820290004 | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | 40 | 70,200 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 03/15/2016 00:00:00 930021 | AVNET JBE-SPBU | T0820290004 | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | 40 | 27,800 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 03/15/2016 00:00:00 929997 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 30 | 21,300 | CS3 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2016 00:00:00 929998 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 40 | 28,400 | CS3 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2016 00:00:00 30034925 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 11,220 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2016 00:00:00 930105 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSU4PATW | | HG6x/y/z/w/k, | Quark1.5 | 21 | 1,179 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/15/2016 00:00:00 930095 | HP INC PCA1C01 | T0BQZCN0006 | THNSN1T02DU7GPJHA | | XG3/XG4 | Fujisan2 | 1 | 356 | C01 | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 03/16/2016 00:00:00 930195 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN1128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 30 | 3,660 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/16/2016 00:00:00 30035067 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 57,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2016 00:00:00 30035149 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 57,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2016 00:00:00 930226 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSU4PATW | | HG6x/y/z/w/k, | Quark1.5 | 243 | 13,644 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/16/2016 00:00:00 930228 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSU4PATW | | HG6x/y/z/w/k, | Quark1.5 | 40 | 2,246 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/16/2016 00:00:00 930169 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 6 | 13,230 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/16/2016 00:00:00 930275 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN1256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 860 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/16/2016 00:00:00 930188 | PAR TECHNOLOGY INC FDI-C01 | T0BRH0A0002 | THNSN060GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 469 | 22,512 | C01 | PAR TECH INC | | 8383 SENECA TURNPIKE | | NEW HARTFORD | NY | US |
| 03/17/2016 00:00:00 930463 | AVNET LMA1C01 | T0820290000 | THNSN1512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 2,120 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/17/2016 00:00:00 930464 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 20 | 4,400 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 03/17/2016 00:00:00 930465 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 760 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 03/17/2016 00:00:00 930466 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,520 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 03/17/2016 00:00:00 30035186 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 44,160 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2016 00:00:00 30035207 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 60 | 88,320 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2016 00:00:00 30035285 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 120 | 44,880 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2016 00:00:00 930449 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 520 | 25,922 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/18/2016 00:00:00 930451 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 87 | 4,337 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 03/18/2016 00:00:00 930603 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 647 | 32,253 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/18/2016 00:00:00 930604 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 353 | 17,597 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 03/18/2016 00:00:00 930636 | XPLORE MRB1C01 | T0BBJK30000 | THNSN1256G8NU4CAXA | | HG6x/y/z/w/k, | Quark1.5 | 14 | 1,498 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 03/18/2016 00:00:00 930654 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5128GPU7KPJGA | | XG3/XG4 | Fujisan2 | 50 | 3,500 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 03/18/2016 00:00:00 930686 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGA | | XG3/XG4 | Fujisan2 | 15 | 1,455 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 03/21/2016 00:00:00 30035537 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX03SNB160 | Phoenix-M2R | Bootes | 6 | 8,160 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2016 00:00:00 30035539 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,330 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2016 00:00:00 30035668 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 57,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2016 00:00:00 931252 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN1128GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 150 | 9,900 | C01 | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | PHOENIX | AZ | US |
| 03/23/2016 00:00:00 931273 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN5256GPU7KPJGA | | XG3/XG4 | Fujisan2 | 9 | 1,035 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/23/2016 00:00:00 931246 | AVNET LMA1C01 | T0820290000 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 5 | 1,150 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/23/2016 00:00:00 931265 | AVNET LMA1C01 | T0820290000 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 22 | 5,060 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/23/2016 00:00:00 30035836 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | 50 | 40,000 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2016 00:00:00 931263 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN1128GTY72JAXA | | BG1 | Uranus1 | 10 | 510 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 03/23/2016 00:00:00 931263 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN1128GTY72JAXA | | BG1 | Uranus1 | 50 | 2,550 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 03/23/2016 00:00:00 30035805 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 5 | 10,575 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |

Sheet 1

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2016 00:00:00 | 30035806 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 20 | 42,300 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2016 00:00:00 | 931332 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HHM7793000A | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | 20 | 10,960 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | 8801 Fallbrook Drive | Dock Door # 51 | HOUSTON | TX | US |
| 03/23/2016 00:00:00 | 931227 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 1,000 | 59,500 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/23/2016 00:00:00 | 931261 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 100 | 24,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/23/2016 00:00:00 | 931262 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 700 | 84,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/23/2016 00:00:00 | 931478 | INTEL CORPORATION SIF1C01 | T02956009004 | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 8 | 3,480 | C01 | INTEL CORPORATION | | 2111 NE 25TH AVENUE | | HILLSBORO | OR | US |
| 03/24/2016 00:00:00 | 931413 | AVNET LMA1C01 | T0820290000 | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 4 | 1,740 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/24/2016 00:00:00 | 931422 | AVNET LMA1C01 | T0820290000 | THNSN5512GPU7KPJGA | | XG3/XG4 | Fujisan2 | 24 | 5,280 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/24/2016 00:00:00 | 931402 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCB03GEB01T | PX02SSU010 | XG3 | Venus1A | 2 | 810 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/24/2016 00:00:00 | 30035925 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 172,800 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30035968 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 44,160 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036006 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 11,220 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036007 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 57,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036016 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7FPDDA | | XG3/XG4 | Fujisan2 | 45 | 2,678 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036016 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7FPDDA | | XG3/XG4 | Fujisan2 | 17 | 1,012 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036016 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7FPJDA | | XG3/XG4 | Fujisan2 | 3 | 179 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036045 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 150 | 129,600 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036047 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 120 | 176,640 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036050 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 240 | 89,760 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036051 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 18,000 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036052 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB096 | Phoenix-M3 | Canopus | 90 | 50,940 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 30036053 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 270 | 518,400 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2016 00:00:00 | 931441 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 64 | 23,808 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/24/2016 00:00:00 | 931443 | KINGSTON DIGITAL INC BSC1C01 | T0P10340000 | THNSN5512GPU7KPJGA | | XG3/XG4 | Fujisan2 | 64 | 11,904 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/25/2016 00:00:00 | 931519 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX04SMF040 | Phoenix-M2 | Bootes | 100 | 51,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 03/25/2016 00:00:00 | 931509 | AVNET JBE-SPBU | T0820290004 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 45 | 42,525 | CS3 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 03/25/2016 00:00:00 | 931508 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 20 | 14,200 | CS3 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2016 00:00:00 | 931580 | NETFLIX STREAMING SERVICES INC ELR1C01 | T0BSBJ70000 | THNSN51T02CSY4PDGB | | HG6x/y/z/w/k, Quark1.5 | | 42 | 10,730 | C01 | NETFLIX STREAMING SERVICES INC | | 100 WINCHESTER CIRCLE | | LOS GATOS | CA | US |
| 03/28/2016 00:00:00 | 931961 | AVNET LMA1C01 | T0820290000 | THNSN5J512G8NY4PAGB | | HG6x/y/z/w/k, Quark1.5 | | 280 | 45,920 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/28/2016 00:00:00 | 931976 | AVNET LMA1C01 | T0820290000 | THNSN5J512G8NY4PAGB | | HG6x/y/z/w/k, Quark1.5 | | 5 | 820 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/28/2016 00:00:00 | 30036199 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | 30 | 24,000 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2016 00:00:00 | 30036368 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,330 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932211 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | 4 | 2,100 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/29/2016 00:00:00 | 932213 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NKB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 24 | 21,840 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/29/2016 00:00:00 | 932214 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | 96 | 50,400 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/29/2016 00:00:00 | 932134 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 429 | 21,386 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/29/2016 00:00:00 | 932140 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 274 | 13,659 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/29/2016 00:00:00 | 932142 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 63 | 3,141 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/29/2016 00:00:00 | 932200 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 429 | 21,386 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 03/29/2016 00:00:00 | 932212 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 1,050 | 52,343 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 03/29/2016 00:00:00 | 30036352 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 5 | 10,575 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/29/2016 00:00:00 | 932132 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 1,000 | 59,500 | C01 | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 150 | 288,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 300 | 441,600 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 210 | 181,440 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 270 | 136,350 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 300 | 169,800 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 59,904 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 300 | 93,300 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 60 | 174,720 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 180 | 201,600 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/29/2016 00:00:00 | 932094 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 180 | 67,320 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/30/2016 00:00:00 | 30036468 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 210 | 309,120 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2016 00:00:00 | 932337 | FACEBOOK MFO1C01 | T0BPPQ50000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k | Quark1.5 | 1,304 | 380,077 | C01 | FACEBOOK OPERATIONS LLC | ASH4 | 43915 DEVIN SHAFRON DRIVE | | ASHBURN | VA | US |
| 03/30/2016 00:00:00 | 932478 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSNJ256WCST4PAWA | | HG6x/y/z/w/k | Quark1.5 | 9 | 310 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/30/2016 00:00:00 | 932479 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSNJ128WCSU3PAWK | | HG6x/y/z/w/k | Quark1.5 | 4 | 126 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/30/2016 00:00:00 | 932480 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSNJ060WCSU3PAWK | | HG6x/y/z/w/k | Quark1.5 | 4 | 59 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/30/2016 00:00:00 | 932483 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSNJ240PCS34PCE1 | | HG6x/y/z/w/k | Quark1.5 | 10 | 160 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/30/2016 00:00:00 | 932484 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSNJ240PCSZ3PCET | | HG6x/y/z/w/k | Quark1.5 | 10 | 345 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/31/2016 00:00:00 | 932717 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k | Quark1.5 | 2 | 424 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/31/2016 00:00:00 | 932719 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 13 | 1,118 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/31/2016 00:00:00 | 932887 | AVNET JBE-SPBU | T0820290004 | SDFAD00GEB01T | PX03SVB160 | BG3 | Venus1A | 68 | 157,080 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 03/31/2016 00:00:00 | 932596 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 483 | 24,078 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/31/2016 00:00:00 | 932653 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN5J128GTY73JAXA | | BG1 | Uranus1 | 315 | 16,065 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 03/31/2016 00:00:00 | 932610 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 270 | 269,568 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 03/31/2016 00:00:00 | 932611 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | 2 | 2,944 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 03/31/2016 00:00:00 | 932611 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2 | 1,997 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 03/31/2016 00:00:00 | 932611 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 2 | 3,840 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 03/31/2016 00:00:00 | 30036691 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 15,150 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/31/2016 00:00:00 | 30036708 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 30 | 15,150 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/31/2016 00:00:00 | 30036710 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 15,150 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 1,410 | 641,606 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 1,530 | 1,243,783 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 780 | 1,148,160 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 180 | 515,367 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 1,200 | 644,208 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 213,494 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 1,020 | 307,683 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 1,050 | 335,370 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 360 | 207,986 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 1,020 | 1,095,154 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/01/2016 00:00:00 | 933013 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 420 | 387,605 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/04/2016 00:00:00 | 933098 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCB03GEB01T | PX02SSU010 | BG3 | Venus1A | 12 | 4,860 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/04/2016 00:00:00 | 30036752 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 90 | 132,480 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2016 00:00:00 | 30036767 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2016 00:00:00 | 30036867 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2016 00:00:00 | 933174 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EA401T | PX04SVB320 | Phoenix-M3 | Canopus | 105 | 181,972 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/06/2016 00:00:00 | 933177 | SYNNEX DSA-SPBU | T0B2606000B | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 5,440 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 04/06/2016 00:00:00 | 933278 | SYNNEX DSA-SPBU | T0B2606000B | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 19 | 10,070 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 04/06/2016 00:00:00 | 933272 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 6 | 17,874 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 04/07/2016 00:00:00 | 934295 | SYNNEX DSA-SPBU | T0B2606000B | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 21 | 11,130 | CS3 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 04/08/2016 00:00:00 | 933716 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN5512GPU7G2JMS | | XG3/XG4 | Fujisan2 | 20 | 888 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 04/08/2016 00:00:00 | 933726 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN5512GPU7G2JMS | | XG3/XG4 | Fujisan2 | 20 | 2,267 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 04/08/2016 00:00:00 | 933731 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN5256GPU7GPDMS | | XG3/XG4 | Fujisan2 | 20 | 1,144 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 04/08/2016 00:00:00 | 933728 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k | Quark1.5 | 8 | 1,696 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/08/2016 00:00:00 | 933683 | AVNET JBE-SPBU | T0820290004 | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | 6 | 3,180 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 04/08/2016 00:00:00 | 933684 | AVNET JBE-SPBU | T0820290004 | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | 80 | 55,600 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 04/08/2016 00:00:00 | 933747 | FACEBOOK MFO1C01 | T0BPPQ50000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k | Quark1.5 | 1,560 | 454,693 | C01 | FACEBOOK OPERATIONS LLC | ASH4 | 43915 DEVIN SHAFRON DRIVE | | ASHBURN | VA | US |
| 04/11/2016 00:00:00 | 933739 | KINGSTON DIGITAL BWI1C01 | T0P10340000 | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | 20 | 23,000 | C01 | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 04/11/2016 00:00:00 | 933929 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k | Quark1.5 | 10 | 1,360 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/11/2016 00:00:00 | 933938 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN8Q92CSE4PDET | | HK4 | Quark1.6 | 400 | 206,000 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/11/2016 00:00:00 | 933953 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k | Quark1.5 | 20 | 2,600 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/11/2016 00:00:00 | 933909 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 70 | 62,054 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/11/2016 00:00:00 | 933909 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 2,300 | 2,038,904 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/11/2016 00:00:00 | 933936 | FACEBOOK MFO1C01 | T0BPPQ50000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k | Quark1.5 | 160 | 46,635 | C01 | FACEBOOK OPERATIONS LLC | ASH4 | 43915 DEVIN SHAFRON DRIVE | | ASHBURN | VA | US |
| 04/11/2016 00:00:00 | 933940 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHA | | XG3/XG4 | Fujisan2 | 5 | 1,690 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 04/12/2016 00:00:00 | 30037388 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/13/2016 00:00:00 | 934301 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 32 | 16,576 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 04/13/2016 00:00:00 | 934355 | HP INC PCA1C01 | T0BQZCN0002 | THNSN51T02DU7GPJHA | | XG3/XG4 | Fujisan2 | 22 | 7,436 | C01 | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 04/13/2016 00:00:00 | 934344 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | BG4 | Venus2 | 160 | 20,480 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 04/14/2016 00:00:00 | 934502 | HEWLETT PACKARD MEXICO S DE R L DE C V PCS-C01 | T025737001E | THNSN5J256GCSU4PAGB | | HG6x/y/z/w/k | Quark1.5 | 330 | 24,750 | C01 | ECMMS FOXCONN GROUP | C/O EXPEDITORS INTERNATIONAL ULMT CONSIGNEE ECMMS | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 04/14/2016 00:00:00 | 934594 | AVNET JBE-SPBU | T0820290004 | THNSN5J12G5CSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 34 | 5,576 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/14/2016 00:00:00 | 934501 | AVNET JBE-SPBU | T0820290004 | SDFCD02GEA01T | PX03SVF040 | BG4 | Venus2 | 6 | 4,020 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 04/14/2016 00:00:00 | 934545 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 580 | 298,700 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/14/2016 00:00:00 | 934532 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 430 | 381,186 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/14/2016 00:00:00 | 934541 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 480 | 30,720 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |

Sheet 1

| Date | Order | Customer | Code1 | Part1 | Part2 | Model | Family | Qty | Value | Code2 | Company | Intermediary | Address | Note | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/2016 00:00:00 | 934498 | SYNNEX DSA-SPBU | T0B26060008 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 64 | 87,040 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 04/14/2016 00:00:00 | 934506 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 16 | 47,664 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 04/15/2016 00:00:00 | 934768 | AVNET LMA1C01 | T0820290000 | THNSN511T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 3 | 1,305 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/15/2016 00:00:00 | 934776 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,010 | 520,150 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/15/2016 00:00:00 | 934774 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 25,200 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2016 00:00:00 | 934715 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 18 | 26,802 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 04/15/2016 00:00:00 | 934724 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR01DGA01T | PX04SMB160 | Phoenix-M3 | Canopus | 57 | 80,419 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 04/15/2016 00:00:00 | 934724 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR02DGA01T | PX04SMB080 | Phoenix-M3 | Canopus | 88 | 71,538 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 04/15/2016 00:00:00 | 934724 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DGA01T | PX04SMB040 | Phoenix-M3 | Canopus | 88 | 44,588 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 04/18/2016 00:00:00 | 934925 | PAR TECHNOLOGY INC FDI-C01 | T0BRH0A0002 | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,200 | 57,600 | C01 | PAR TECH INC | | 8383 SENECA TURNPIKE | | NEW HARTFORD | NY | US |
| 04/19/2016 00:00:00 | 30038155 | DELL COMPUTER BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 106,747 | CSG | DELL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2016 00:00:00 | 935133 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | 48 | 21,840 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/20/2016 00:00:00 | 935236 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN256WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 19 | 4,066 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/20/2016 00:00:00 | 935312 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 180 | 29,520 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/20/2016 00:00:00 | 935315 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 85 | 13,940 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/20/2016 00:00:00 | 935318 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 35 | 5,740 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/20/2016 00:00:00 | 935296 | AVNET JBE-SPBU | T0820290004 | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | 40 | 27,800 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 04/20/2016 00:00:00 | 30038313 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2016 00:00:00 | 30038317 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 60 | 19,164 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2016 00:00:00 | 30038390 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 55,372 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2016 00:00:00 | 935214 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 138 | 6,253 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 04/20/2016 00:00:00 | 935234 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 554 | 25,102 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 04/20/2016 00:00:00 | 935238 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 150 | 6,797 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 04/20/2016 00:00:00 | 30038394 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | 3 | 6,350 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2016 00:00:00 | 30038574 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | 3 | 3,251 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2016 00:00:00 | 935498 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | ZD605M020-3.20T | | BG4 | Venus2 | 3 | 14,064 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/22/2016 00:00:00 | 935607 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 5 | 6,075 | CS6 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/22/2016 00:00:00 | 935607 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 55 | 20,240 | CS6 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/22/2016 00:00:00 | 935607 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 55 | 36,630 | CS6 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/22/2016 00:00:00 | 30038599 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 60 | 19,164 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2016 00:00:00 | 30038667 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2016 00:00:00 | 30038668 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2016 00:00:00 | 935624 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 1,450 | 1,285,396 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/22/2016 00:00:00 | 935666 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 12 | 5,700 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 04/23/2016 00:00:00 | 30038733 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2016 00:00:00 | 30038734 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2016 00:00:00 | 935880 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN1800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 4 | 1,680 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/25/2016 00:00:00 | 935933 | HEWLETT PACKARD MEXICO'S DE R L DE C V PCS-C01 | T025737001E | THNSN1256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 170 | 12,750 | C01 | ECMMS FOXCONN GROUP | C/O EXPEDITORS INTERNATIONAL ULMT CONSIGNEE ECMMS | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 04/25/2016 00:00:00 | 935927 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN511T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 1 | 435 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/25/2016 00:00:00 | 935892 | AVNET LMA1C01 | T0820290000 | THNSN512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2 | 424 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/25/2016 00:00:00 | 935903 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 267 | 12,098 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 04/25/2016 00:00:00 | 935904 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 156 | 7,068 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 04/25/2016 00:00:00 | 935924 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 640 | 28,998 | C01 | SYNNEX | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 04/26/2016 00:00:00 | 936126 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 187 | 16,082 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2016 00:00:00 | 936140 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 200 | 17,200 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2016 00:00:00 | 936144 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 350 | 30,100 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2016 00:00:00 | 936061 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 410 | 211,150 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/26/2016 00:00:00 | 936072 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 760 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/26/2016 00:00:00 | 936157 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 140 | 10,640 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/26/2016 00:00:00 | 30038853 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2016 00:00:00 | 30038873 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2016 00:00:00 | 30038874 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2016 00:00:00 | 30038875 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2016 00:00:00 | 936120 | SYNNEX CORPORATION JKUOCZ1 | T0B1VVN60002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 620 | C01 | SYNNEX CORPORATION | | 15065 Flight Ave | | Chino | CA | US |
| 04/26/2016 00:00:00 | 936107 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 1,000 | 115,000 | C01 | KINGSTON DIGITAL INC | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 04/27/2016 00:00:00 | 936279 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | 4 | 3,612 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/27/2016 00:00:00 | 936306 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 200 | 32,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936307 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 113 | 18,532 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936308 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 265 | 43,460 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936318 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 42 | 6,888 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936266 | AVNET JBE-SPBU | T0820290004 | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | 100 | 69,500 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936280 | AVNET JBE-SPBU | T0820290004 | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | 30 | 20,850 | CS5 | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936282 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T0821580022 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 50 | 47,300 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/27/2016 00:00:00 | 936296 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 320 | 24,320 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 30038954 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2016 00:00:00 | 30038976 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2016 00:00:00 | 30039013 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2016 00:00:00 | 30039015 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2016 00:00:00 | 936385 | SYNNEX CORPORATION JKUOCZ1 | T0B1VVN60002 | ZD635E020-0800G | | BG4 | Venus2 | 2 | 2,944 | C01 | CM3/DFR WAREHOUSE | | 5553 AUTO MALL PKWY | | FREMONT | CA | US |
| 04/27/2016 00:00:00 | 936270 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 520 | 33,280 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | DOCKS 11-13 | COLUMBUS | OH | US |
| 04/27/2016 00:00:00 | 936284 | SYNNEX DSA-SPBU | T0B2606000B | SDFCB01GEA01T | PX02SSF040 | BG4 | Venus2 | 2 | 3,630 | CS5 | SYNNEX CORPORATION | C/O SYNNEX CORP | 660 N DOROTHY DRIVE, SUITE 100 | | RICHARDSON | TX | US |
| 04/27/2016 00:00:00 | 936366 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 385 | 17,444 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 04/27/2016 00:00:00 | 936362 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 690 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 04/27/2016 00:00:00 | 936244 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 1,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 04/27/2016 00:00:00 | 936268 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | BG4 | Venus2 | 170 | 21,760 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 04/27/2016 00:00:00 | 936271 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | 2,000 | 99,000 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 04/28/2016 00:00:00 | 936565 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN1256WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 161 | 34,454 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/28/2016 00:00:00 | 30039034 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2016 00:00:00 | 30039035 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2016 00:00:00 | 30039095 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2016 00:00:00 | 30039098 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2016 00:00:00 | 30039116 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 150 | 121,940 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2016 00:00:00 | 936561 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 50 | 25,500 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/28/2016 00:00:00 | 936608 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 60 | 4,200 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 04/29/2016 00:00:00 | 936752 | INTEL CORPORATION SIF1C01 | T0295609004 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 35 | 2,625 | C01 | INTEL CORPORATION | | 2111 NE 25TH AVENUE | | HILLSBORO | OR | US |
| 04/29/2016 00:00:00 | 936940 | AVNET LMA1C01 | T0820290000 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 10 | 750 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/29/2016 00:00:00 | 30039174 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2016 00:00:00 | 30039177 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 120 | 36,198 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2016 00:00:00 | 30039178 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2016 00:00:00 | 30039215 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 55,372 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2016 00:00:00 | 936786 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 04/29/2016 00:00:00 | 936788 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 04/29/2016 00:00:00 | 936789 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 04/29/2016 00:00:00 | 936798 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 11,720 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 04/29/2016 00:00:00 | 936784 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 640 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 04/29/2016 00:00:00 | 936787 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 640 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 04/29/2016 00:00:00 | 936795 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 640 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 04/29/2016 00:00:00 | 936791 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 50 | 3,200 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 04/29/2016 00:00:00 | 936796 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,280 | C01 | AMAZON.COM DEDC, LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 04/29/2016 00:00:00 | 936797 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,280 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 04/29/2016 00:00:00 | 936801 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,280 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 04/29/2016 00:00:00 | 936773 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 8 | 362 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 04/29/2016 00:00:00 | 936730 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN1256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 500 | 34,625 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 04/29/2016 00:00:00 | 936825 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 168 | 11,760 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 04/29/2016 00:00:00 | 936841 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | RVD350-FHPX28-240G | | BG4 | Venus2 | 10 | 3,810 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 04/30/2016 00:00:00 | 30039218 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | 10 | 495 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/30/2016 00:00:00 | 936952 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 8 | 5,328 | CS6 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/30/2016 00:00:00 | 936952 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 20 | 24,300 | CS6 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/30/2016 00:00:00 | 936952 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 8 | 2,944 | CS6 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/30/2016 00:00:00 | 30039294 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2016 00:00:00 | 937033 | AVNET JBE-SPBU | T0820290004 | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | 70 | 48,650 | CS5 | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 05/03/2016 00:00:00 | 937022 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T0821580022 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 50 | 47,300 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/03/2016 00:00:00 | 937024 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T0821580022 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 150 | 141,900 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/03/2016 00:00:00 | 937249 | AVNET JBE-SPBU | T0820290004 | SDFCD02GEA01T | PX03SVF040 | BG4 | Venus2 | 10 | 6,900 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 05/03/2016 00:00:00 | 937251 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T0821580022 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 50 | 47,300 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/03/2016 00:00:00 | 937252 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T0821580022 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 200 | 189,200 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Order | Customer | Part1 | Part2 | Part3 | Group | Product | Qty | Amount | Code | Company | Intermediary | Intermediary2 | Address | Address2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2016 00:00:00 | 937254 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO-SPBU | T08215800ZZ | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 100 | 94,600 | CS2 | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/03/2016 00:00:00 | 937242 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 3 | 136 | C01 | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2016 00:00:00 | 30039362 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2016 00:00:00 | 30039363 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,582 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2016 00:00:00 | 30039364 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2016 00:00:00 | 30039482 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2016 00:00:00 | 937255 | NETAPP RSO-SPBU | T080RXL0001 | SDFCB01NKB01T | PX02SSU040 | BG4 | Venus2 | 30 | 23,790 | CS5 | NETAPP, INC. | C/O AVNET INTEGRATED | | 6295 COMMERCE CENTER DRIVE | | GROVEPORT | OH | US |
| 05/03/2016 00:00:00 | 30039540 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2016 00:00:00 | 937411 | SYNNEX CORPORATION JKUOCZ1 | T0B1VW60002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 570 | C01 | SYNNEX CORPORATION | | | 10381 STATELINE RD | OLIVE BRANCH, MS | OLIVE BRANCH | MS | US |
| 05/04/2016 00:00:00 | 937407 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, | Quark1.5 | 230 | 72,680 | C01 | MA LABORATORIES INC | | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 05/04/2016 00:00:00 | 937464 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 500 | 34,625 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/04/2016 00:00:00 | 937418 | HP INC PCA1C01 | T0BQZCN0006 | THNSNS1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 15 | 5,070 | C01 | SMS INFOCOMM CORPORATION | | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 05/04/2016 00:00:00 | 937421 | HP INC PCA1C01 | T0BQZCN0006 | THNSNS1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 5 | 1,690 | C01 | SMS INFOCOMM CORPORATION | | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 05/04/2016 00:00:00 | 937417 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 280 | 19,600 | C01 | HEWLETT PACKARD ENTERPRISE | | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/04/2016 00:00:00 | 937462 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | ZD635E020-1.60T | | BG4 | Venus2 | 1 | 2,886 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/05/2016 00:00:00 | 937532 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 32 | 12,960 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/06/2016 00:00:00 | 937696 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-240G | | BG4 | Venus2 | 400 | 22,800 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/06/2016 00:00:00 | 937702 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-240G | | BG4 | Venus2 | 250 | 14,250 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/06/2016 00:00:00 | 937703 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-240G | | BG4 | Venus2 | 200 | 11,400 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/06/2016 00:00:00 | 937704 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-240G | | BG4 | Venus2 | 250 | 14,250 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/06/2016 00:00:00 | 937697 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 60 | 2,340 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/06/2016 00:00:00 | 937700 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 90 | 3,510 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/06/2016 00:00:00 | 937701 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 90 | 3,510 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/06/2016 00:00:00 | 937705 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 60 | 2,340 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/06/2016 00:00:00 | 937647 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 450 | 18,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/06/2016 00:00:00 | 937648 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 4,000 | C01 | MICRO CENTER CORPORATION | | | 4001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 05/06/2016 00:00:00 | 30040007 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 18,099 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2016 00:00:00 | 937829 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 184 | 308,413 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/09/2016 00:00:00 | 937838 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 742 | 657,768 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/09/2016 00:00:00 | 937943 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 PMC Sierra | | 50 | 40,523 | C01 | DATA DIRECT NETWORKS | | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 05/10/2016 00:00:00 | 30040026 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2016 00:00:00 | 937967 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 906 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 05/10/2016 00:00:00 | 937970 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 30 | 1,359 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 05/10/2016 00:00:00 | 937986 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 25 | 1,133 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 05/10/2016 00:00:00 | 937990 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 15 | 680 | C01 | SYNNEX | | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 05/11/2016 00:00:00 | 938120 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 20 | 46,080 | CS6 | CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/11/2016 00:00:00 | 938141 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN1Q92CSE4PDET | | HK4 | Quark1.6 | 530 | 272,950 | C01 | SUPER MICRO COMPUTER INC | | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 05/11/2016 00:00:00 | 938214 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 157 | 7,114 | C01 | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2016 00:00:00 | 30040186 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2016 00:00:00 | 938137 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 90 | 44,366 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/11/2016 00:00:00 | 938137 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 180 | 157,766 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/11/2016 00:00:00 | 938152 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 100,570 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/11/2016 00:00:00 | 938157 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 1,064 | 338,820 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/11/2016 00:00:00 | 938200 | SYNNEX CORPORATION JKUOCZ1 | T0B1VW60002 | RVD350-FHPX28-240G | | Z-drive R6000 | | 1 | 370 | C01 | SYNNEX CORPORATION | | | 10381 STATELINE RD | OLIVE BRANCH, MS | OLIVE BRANCH | MS | US |
| 05/11/2016 00:00:00 | 938213 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 96 | 4,350 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 05/11/2016 00:00:00 | 30040229 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | S0FCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | 3 | 3,251 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/11/2016 00:00:00 | 938267 | HP INC PCA1C01 | T0BQZCN0000 | THNSNS1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 280 | 94,640 | CSN | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 05/11/2016 00:00:00 | 938203 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 PMC Sierra | | 2 | 2,480 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/12/2016 00:00:00 | 938410 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | ZD635E020-3.84T | | BG4 | Venus2 | 22 | 77,632 | C01 | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/12/2016 00:00:00 | 30040488 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/12/2016 00:00:00 | 938359 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 120 | 59,155 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/12/2016 00:00:00 | 938439 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 PMC Sierra | | 80 | 64,837 | C01 | DATA DIRECT NETWORKS | | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 05/12/2016 00:00:00 | 938451 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 PMC Sierra | | 244 | 197,752 | C01 | DATA DIRECT NETWORKS | | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 05/12/2016 00:00:00 | 938447 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | KZB1DZUG800GAU0DCX | | Z-drive R6000 PMC Sierra | | 26 | 24,018 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/12/2016 00:00:00 | 938396 | FACEBOOK INC ELR1C01 | T0BPPQ50003 | THNSN5120PCSE4PDET | | HK4 | Quark1.6 | 30 | 2,130 | C01 | FACEBOOK INC | | | 1140 HAMILTON COURT | | MENLO PARK | CA | US |
| 05/12/2016 00:00:00 | 938374 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 34 | 6,630 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 05/12/2016 00:00:00 | 938385 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | BG4 | Venus2 | 600 | 66,900 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938592 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 25 | 3,050 | C01 | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/13/2016 00:00:00 | 938569 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 90 | 14,760 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/13/2016 00:00:00 | 938596 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 8,600 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/13/2016 00:00:00 | 938614 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 2,120 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/13/2016 00:00:00 | 938550 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | 20 | 36,600 | CS5 | AVNET INC | TS COMMERCIAL | | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/13/2016 00:00:00 | 938550 | AVNET JBE-SPBU | T0820290004 | SDFCD01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | 5 | 9,320 | CS5 | AVNET INC | TS COMMERCIAL | | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/13/2016 00:00:00 | 938550 | AVNET JBE-SPBU | T0820290004 | SDFCB01GEB01T | PX02SSU040 | BG4 | Venus2 | 6 | 10,980 | CS5 | AVNET INC | TS COMMERCIAL | | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/13/2016 00:00:00 | 30040628 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 73,164 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2016 00:00:00 | 30040629 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 48,776 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2016 00:00:00 | 938630 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 400 | 24,200 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938636 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 500 | 30,250 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938598 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 5 | 610 | C01 | SYNNEX | | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 05/13/2016 00:00:00 | 938629 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,140 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938633 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 700 | 28,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938637 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 12,210 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938560 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 480 | 33,240 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/13/2016 00:00:00 | 938612 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 520 | 36,010 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/13/2016 00:00:00 | 938567 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-960G-B | | BG4 | Venus2 | 10 | 3,150 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/13/2016 00:00:00 | 938595 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-960G-B | | BG4 | Venus2 | 10 | 3,150 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/13/2016 00:00:00 | 938597 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 10 | 1,480 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/13/2016 00:00:00 | 938603 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/13/2016 00:00:00 | 938620 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | BG4 | Venus2 | 60 | 6,690 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/13/2016 00:00:00 | 938635 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | BG4 | Venus2 | 80 | 8,920 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/16/2016 00:00:00 | 938962 | AVNET LMA1C01 | T0820290000 | THNSN4480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 690 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/16/2016 00:00:00 | 938785 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | AMAZON.COM DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 05/16/2016 00:00:00 | 938807 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 20 | 5,860 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 05/16/2016 00:00:00 | 938777 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 05/16/2016 00:00:00 | 938778 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/16/2016 00:00:00 | 938779 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | AMAZON.COM DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/16/2016 00:00:00 | 938781 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | AMAZON.COM DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/16/2016 00:00:00 | 938786 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | AMAZON.COM DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 05/16/2016 00:00:00 | 938787 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 50 | 3,025 | C01 | AMAZON.COM DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/16/2016 00:00:00 | 938848 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 80 | 16,280 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 05/16/2016 00:00:00 | 938808 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 540 | 37,395 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/16/2016 00:00:00 | 938846 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 460 | 31,855 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/16/2016 00:00:00 | 938835 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 36 | 7,020 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 05/16/2016 00:00:00 | 938973 | HP INC PCA1C01 | T0BQZCN0006 | THNSNS1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 5 | 1,690 | C01 | HP INC C/O QUANTA SERVICES LLC | | | 1621 HEIL QUAKER BLVD | | LA VERGNE | TN | US |
| 05/16/2016 00:00:00 | 938776 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/16/2016 00:00:00 | 938782 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,610 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/16/2016 00:00:00 | 938784 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/16/2016 00:00:00 | 938789 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/16/2016 00:00:00 | 938790 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/16/2016 00:00:00 | 938788 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/16/2016 00:00:00 | 938792 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/16/2016 00:00:00 | 938793 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/16/2016 00:00:00 | 938794 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/16/2016 00:00:00 | 938795 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM DEDC, LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/16/2016 00:00:00 | 938797 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 05/16/2016 00:00:00 | 938798 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/16/2016 00:00:00 | 938812 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 05/16/2016 00:00:00 | 938831 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/16/2016 00:00:00 | 938832 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/16/2016 00:00:00 | 938841 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/16/2016 00:00:00 | 938842 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/16/2016 00:00:00 | 938843 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/17/2016 00:00:00 | 30040926 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2016 00:00:00 | 939044 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 14,789 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |

Sheet 1

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2016 00:00:00 939044 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 28 | 24,541 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/17/2016 00:00:00 939037 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939055 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939052 | AMAZONCOM DSHCZ1 | T0B1X1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/17/2016 00:00:00 939059 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939061 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939063 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939064 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939065 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939066 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939067 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939068 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939069 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939070 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939060 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/17/2016 00:00:00 939075 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 30 | 8,790 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/17/2016 00:00:00 939087 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 05/17/2016 00:00:00 939076 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 05/17/2016 00:00:00 939118 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN100-25SAT3-960G | | BG4 | Venus2 | 10 | 2,930 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/17/2016 00:00:00 939082 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939088 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939089 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939090 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 05/17/2016 00:00:00 939092 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939093 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 05/17/2016 00:00:00 939094 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939095 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939107 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939108 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939109 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939113 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939114 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939192 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939262 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 05/17/2016 00:00:00 939265 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939050 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939058 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939071 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939072 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939078 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939079 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 05/17/2016 00:00:00 939035 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 605 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 05/17/2016 00:00:00 939036 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 50 | 3,025 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/17/2016 00:00:00 939041 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 605 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 05/17/2016 00:00:00 939080 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 605 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/17/2016 00:00:00 939081 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 30 | 1,815 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/17/2016 00:00:00 939083 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 605 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 05/17/2016 00:00:00 939085 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 30 | 1,815 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/17/2016 00:00:00 939112 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,210 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/17/2016 00:00:00 939051 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE | | PALO ALTO | CA | US |
| 05/17/2016 00:00:00 939053 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/17/2016 00:00:00 939054 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/17/2016 00:00:00 939056 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/17/2016 00:00:00 939057 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD. | | MANHATTAN BEACH | CA | US |
| 05/17/2016 00:00:00 939074 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/17/2016 00:00:00 939226 | XPLORE MRB1C01 | T0BBJK30000 | THNSN256G8NU4CAXA | | HG6x/y/z/w/k, | Quark1.5 | 286 | 30,602 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 05/17/2016 00:00:00 939227 | XPLORE MRB1C01 | T0BBJK30000 | THNSN256G8NU4CAXA | | HG6x/y/z/w/k, | Quark1.5 | 75 | 8,025 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 05/17/2016 00:00:00 939155 | ZT GROUP INTL INC FDI1C01 | T0BPBM600000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 420 | 216,300 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/17/2016 00:00:00 939156 | ZT GROUP INTL INC FDI1C01 | T0BPBM600000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 580 | 298,700 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/17/2016 00:00:00 939039 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5256GPU7GPJHB | | XG3/XG4 | Fujisan2 | 12 | 900 | C01 | HP INC C/O EXPEDITORS INTERNATIONAL | C/O ECMMS | 7800 TRADE CENTER AVE | | EL PASO | TX | US |
| 05/17/2016 00:00:00 939042 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,140 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/17/2016 00:00:00 939062 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/17/2016 00:00:00 939073 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/17/2016 00:00:00 939077 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 05/17/2016 00:00:00 939084 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/17/2016 00:00:00 939086 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM.KYDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/17/2016 00:00:00 939091 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/17/2016 00:00:00 939162 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/17/2016 00:00:00 939365 | AVNET LMA1C01 | T0B2029000 | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 2 | 870 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/18/2016 00:00:00 939357 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 20 | 3,960 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 05/18/2016 00:00:00 939363 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 10 | 1,150 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 05/18/2016 00:00:00 939358 | PURE STORAGE MFO1C01 | T080M770001 | THNSN2256GCSU4PAPS | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,500 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 05/18/2016 00:00:00 939319 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 60 | 3,630 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 05/18/2016 00:00:00 939320 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 50 | 3,025 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/18/2016 00:00:00 939321 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 70 | 4,235 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/18/2016 00:00:00 939322 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 80 | 4,840 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/18/2016 00:00:00 939323 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 05/18/2016 00:00:00 939326 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 80 | 4,840 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/18/2016 00:00:00 939329 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 40 | 2,420 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 05/18/2016 00:00:00 939330 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 605 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 05/18/2016 00:00:00 939331 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 70 | 4,235 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/18/2016 00:00:00 939333 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 160 | 9,680 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/18/2016 00:00:00 939334 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 130 | 7,865 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/18/2016 00:00:00 939355 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 390 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 05/18/2016 00:00:00 939370 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,000 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 05/18/2016 00:00:00 939408 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,090 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 05/18/2016 00:00:00 939415 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN2256GCS84P5DA | | GS5 | Alishan1.5 | 5,000 | 247,500 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 05/19/2016 00:00:00 939605 | ARROW ELECTRONICS INC LMA1C01 | T081952000C | THNSN128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 5 | 610 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/19/2016 00:00:00 939549 | AVNET LMA1C01 | T0820290000 | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 1 | 132 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/19/2016 00:00:00 30041310 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 120 | 38,285 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2016 00:00:00 939520 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 150,854 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/19/2016 00:00:00 939531 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 397 | 17,988 | C01 | SYNNEX | | 10381 STATELINE ROAD | | OLIVE BRANCH | MS | US |
| 05/19/2016 00:00:00 939575 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 PMC Sierra | | 18 | 14,588 | C01 | DATA DIRECT NETWORKS | CM7-DTN | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 05/19/2016 00:00:00 30041508 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 210 | 193,803 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2016 00:00:00 939816 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-240G | | BG4 | Venus2 | 200 | 12,100 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 05/20/2016 00:00:00 939739 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939740 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/20/2016 00:00:00 939741 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939743 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939744 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939747 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939748 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/20/2016 00:00:00 939750 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939751 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939779 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939791 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/20/2016 00:00:00 939801 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/20/2016 00:00:00 939803 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939804 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939808 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 21 | 3,654 | C01 | MAGNELL ASSOCIATE, INC. | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/20/2016 00:00:00 939830 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 21 | 6,153 | C01 | MAGNELL ASSOCIATE, INC. | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/20/2016 00:00:00 939831 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 620 | C01 | MAGNELL ASSOCIATE, INC. | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939833 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 11 | 1,364 | C01 | MAGNELL ASSOCIATE, INC. | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/20/2016 00:00:00 939834 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 620 | C01 | MAGNELL ASSOCIATE, INC. | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939835 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 3,515 | C01 | MAGNELL ASSOCIATE, INC. | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/20/2016 00:00:00 939836 | SYNNEX DSA1C01 | T0B2606000C | ZD635E020-0800G | | BG4 | Venus2 | 16 | 23,552 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |

Sheet 1

| Date/ID | Company | Part Code | Part Number | Code | Type | Family | Qty | Value | Cls | Customer | DBA/Note | Receiving | Address | Suite/Dock | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2016 00:00:00 939837 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 11 | 7,733 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/20/2016 00:00:00 939841 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 3,515 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/20/2016 00:00:00 939811 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN11T02CSY4PDGB | | HG6x/y/z/w/k, | Quark1.5 | 110 | 34,760 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 05/20/2016 00:00:00 939817 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 400 | 16,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 05/20/2016 00:00:00 939815 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,500 | 1,287,500 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/20/2016 00:00:00 939773 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 32 | 6,240 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 05/20/2016 00:00:00 939775 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 7,800 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 05/20/2016 00:00:00 939818 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THN150-25SAT3-480G | | BG4 | Venus2 | 100 | 11,150 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 05/23/2016 00:00:00 940149 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 50 | 25,900 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8801 FALLBROOK DR. | DOCK 51 | HOUSTON | TX | US |
| 05/23/2016 00:00:00 940049 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 15 | 3,180 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/23/2016 00:00:00 940130 | SUPER MICRO COMPUTER GMC1C01 | T0866622001 | THNSN5512GPU7KPJGR | | XG3/XG4 | Venus2 | 30 | 5,940 | C01 | SUPER MICRO COMPUTER INC | | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 05/23/2016 00:00:00 939994 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN100-25SAT3-960G | | BG4 | Venus2 | 250 | 46,000 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 05/23/2016 00:00:00 939996 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 50 | 5,756 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/23/2016 00:00:00 940000 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 50 | 5,756 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 05/23/2016 00:00:00 940001 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 50 | 5,756 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/23/2016 00:00:00 940090 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 960 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/23/2016 00:00:00 940132 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 1,560 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/24/2016 00:00:00 940228 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 68 | 35,224 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8801 FALLBROOK DR. | DOCK 51 | HOUSTON | TX | US |
| 05/24/2016 00:00:00 940301 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Venus2 | 1 | 220 | C01 | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/24/2016 00:00:00 940257 | AVNET LMA1C01 | T0820290000 | THNSN5960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 7 | 3,010 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2016 00:00:00 940264 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 52 | 11,024 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2016 00:00:00 940270 | AVNET LMA1C01 | T0820290000 | THNSN1240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 54 | 7,344 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2016 00:00:00 940279 | AVNET LMA1C01 | T0820290000 | THNSN1240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 57 | 7,752 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2016 00:00:00 940283 | AVNET LMA1C01 | T0820290000 | THNSN1960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 1,290 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2016 00:00:00 30041766 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE00EAA01T | | Phoenix-M3 | Canopus | 300 | 519,921 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 05/24/2016 00:00:00 940246 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE02EXB01T | PX04SVQ080 | Phoenix-M3 | Canopus | 16 | 8,349 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/24/2016 00:00:00 940246 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 16 | 5,095 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/24/2016 00:00:00 940299 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 36 | 11,464 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/24/2016 00:00:00 940275 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 05/24/2016 00:00:00 940277 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 05/24/2016 00:00:00 940231 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 961 | 494,915 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/24/2016 00:00:00 940240 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN512GACU4PAGB | | XG3/XG4 | Venus2 | 1,000 | 69,250 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/24/2016 00:00:00 940253 | FACEBOOK INC ELR1C01 | T0BPPQ50003 | THNSN1960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 100 | 29,147 | C01 | FACEBOOK INC | | | 1140 HAMILTON COURT | | MENLO PARK | CA | US |
| 05/24/2016 00:00:00 940276 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5512GPU7FPJHB | | XG3/XG4 | Fujisan2 | 5 | 835 | C01 | SMS INFOCOMM CORPORATION | | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 05/24/2016 00:00:00 940366 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 110 | 260,480 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | | 8801 Fallbrook Drive | Dock Door # 51 | HOUSTON | TX | US |
| 05/24/2016 00:00:00 940366 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 150 | 98,400 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | | 8801 Fallbrook Drive | Dock Door # 51 | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940578 | SANMINA CORPORATION DSA-SPBU | T08183400ZZ | SDFAE01GEA01T | PX04SVB160 | Phoenix-M3 | Canopus | 90 | 90,000 | CS5 | SANMINA CORPORATION | | | 590 BRENNAN ST. DOCK 6 & 7 | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 30041951 | DELL GLOBAL B.V SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 146,327 | SSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2016 00:00:00 940440 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/25/2016 00:00:00 940444 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/25/2016 00:00:00 940447 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/25/2016 00:00:00 940448 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 05/25/2016 00:00:00 940449 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/25/2016 00:00:00 940451 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940452 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/25/2016 00:00:00 940453 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 05/25/2016 00:00:00 940455 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/25/2016 00:00:00 940461 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/25/2016 00:00:00 940462 | FRY'S ELECAETRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/25/2016 00:00:00 940442 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 05/25/2016 00:00:00 940456 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/25/2016 00:00:00 940457 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/25/2016 00:00:00 940467 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/25/2016 00:00:00 940458 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940469 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/25/2016 00:00:00 940460 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 05/25/2016 00:00:00 940463 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/25/2016 00:00:00 940476 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/25/2016 00:00:00 940477 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/25/2016 00:00:00 940475 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/25/2016 00:00:00 940478 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/25/2016 00:00:00 940480 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/25/2016 00:00:00 940481 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/25/2016 00:00:00 940482 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/25/2016 00:00:00 940479 | FRY'S ELECTON INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/25/2016 00:00:00 940484 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 05/25/2016 00:00:00 940483 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/25/2016 00:00:00 940486 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/25/2016 00:00:00 940487 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/25/2016 00:00:00 940488 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/25/2016 00:00:00 940489 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940490 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/25/2016 00:00:00 940491 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/25/2016 00:00:00 940485 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/25/2016 00:00:00 940492 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/25/2016 00:00:00 940494 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/25/2016 00:00:00 940493 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/25/2016 00:00:00 940496 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 05/25/2016 00:00:00 940495 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 05/25/2016 00:00:00 940508 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940509 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/25/2016 00:00:00 940527 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/25/2016 00:00:00 940528 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/25/2016 00:00:00 940529 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/25/2016 00:00:00 940530 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/25/2016 00:00:00 940531 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 05/25/2016 00:00:00 940532 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/25/2016 00:00:00 940537 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/25/2016 00:00:00 940539 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/25/2016 00:00:00 940540 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/25/2016 00:00:00 940546 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/25/2016 00:00:00 940541 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-240G | | BG4 | Venus2 | 300 | 17,328 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/25/2016 00:00:00 940550 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/25/2016 00:00:00 940582 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/25/2016 00:00:00 940583 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/25/2016 00:00:00 940584 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/25/2016 00:00:00 940585 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 05/25/2016 00:00:00 940586 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/25/2016 00:00:00 940587 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940588 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 05/25/2016 00:00:00 940590 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/25/2016 00:00:00 940591 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/25/2016 00:00:00 940621 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/25/2016 00:00:00 940622 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/25/2016 00:00:00 940623 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/25/2016 00:00:00 940624 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/25/2016 00:00:00 940625 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/25/2016 00:00:00 940626 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/25/2016 00:00:00 940627 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/25/2016 00:00:00 940631 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 05/25/2016 00:00:00 940633 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940634 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/25/2016 00:00:00 940635 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/25/2016 00:00:00 940636 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/25/2016 00:00:00 940637 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 9,986 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/25/2016 00:00:00 940641 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |

Sheet 1

| Date | Customer | Part | Model | PX | Group | Chip | Qty | Value | Type | Company | Via/DBA | Address | Address2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2016 00:00:00 940642 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/25/2016 00:00:00 940643 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/25/2016 00:00:00 940644 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/25/2016 00:00:00 940658 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940668 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 05/25/2016 00:00:00 940764 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 05/25/2016 00:00:00 940765 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 05/25/2016 00:00:00 940766 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/25/2016 00:00:00 940767 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 05/25/2016 00:00:00 940768 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 05/25/2016 00:00:00 940441 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/25/2016 00:00:00 940443 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/25/2016 00:00:00 940445 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/25/2016 00:00:00 940446 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940450 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/25/2016 00:00:00 940454 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/25/2016 00:00:00 940459 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/25/2016 00:00:00 940464 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 05/25/2016 00:00:00 940465 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 05/25/2016 00:00:00 940466 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD. | | LAS VEGAS | NV | US |
| 05/25/2016 00:00:00 940468 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/25/2016 00:00:00 940470 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/25/2016 00:00:00 940506 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940511 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/25/2016 00:00:00 940512 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 05/25/2016 00:00:00 940533 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/25/2016 00:00:00 940534 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/25/2016 00:00:00 940535 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/25/2016 00:00:00 940536 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/25/2016 00:00:00 940538 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/25/2016 00:00:00 940541 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/25/2016 00:00:00 940542 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/25/2016 00:00:00 940543 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/25/2016 00:00:00 940544 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/25/2016 00:00:00 940545 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/25/2016 00:00:00 940579 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 300 | 33,138 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/25/2016 00:00:00 940507 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940518 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,195 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940526 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940553 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,540 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/25/2016 00:00:00 940515 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 90 | 8,730 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940520 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 90 | 14,850 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940548 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 76 | 31,388 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/25/2016 00:00:00 940611 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 150 | 30,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940616 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940640 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,240 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940661 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 200 | 23,600 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940682 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940695 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940763 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 150 | 5,850 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940657 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | TRN150-25SAT3-480G | | BG4 | Venus2 | 200 | 21,800 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2016 00:00:00 940612 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 1,500 | 172,500 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 05/25/2016 00:00:00 940669 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 2,000 | 115,000 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 05/26/2016 00:00:00 30042147 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 330 | 268,267 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2016 00:00:00 30042210 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2016 00:00:00 30042211 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2016 00:00:00 940996 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNWV0002 | TRN100-25SAT3-960G | | BG4 | Venus2 | 240 | 44,160 | C01 | MICRO CENTER CORPORATION | | 4001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 05/26/2016 00:00:00 940822 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 05/26/2016 00:00:00 940823 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/26/2016 00:00:00 940824 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 05/26/2016 00:00:00 940825 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/26/2016 00:00:00 940826 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/26/2016 00:00:00 940828 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/26/2016 00:00:00 940829 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/26/2016 00:00:00 940830 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/26/2016 00:00:00 940831 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 5 | 786 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/26/2016 00:00:00 940832 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/26/2016 00:00:00 940833 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/26/2016 00:00:00 940834 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/26/2016 00:00:00 940835 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/26/2016 00:00:00 940836 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/26/2016 00:00:00 940837 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/26/2016 00:00:00 940838 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 05/26/2016 00:00:00 940839 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/26/2016 00:00:00 940840 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 05/26/2016 00:00:00 940841 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/26/2016 00:00:00 940842 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/26/2016 00:00:00 940843 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/26/2016 00:00:00 940844 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 05/26/2016 00:00:00 940845 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 05/26/2016 00:00:00 940846 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/26/2016 00:00:00 940847 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/26/2016 00:00:00 940848 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 05/26/2016 00:00:00 940849 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 05/26/2016 00:00:00 940852 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/26/2016 00:00:00 940854 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/26/2016 00:00:00 940855 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/26/2016 00:00:00 940856 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/26/2016 00:00:00 940862 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/26/2016 00:00:00 940863 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/26/2016 00:00:00 940864 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/26/2016 00:00:00 940865 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 5 | 786 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/26/2016 00:00:00 940868 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/26/2016 00:00:00 940875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/26/2016 00:00:00 940879 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 5 | 786 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/26/2016 00:00:00 940881 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/26/2016 00:00:00 940882 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/26/2016 00:00:00 940883 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/26/2016 00:00:00 940884 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/26/2016 00:00:00 940885 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/26/2016 00:00:00 940886 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/26/2016 00:00:00 940887 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/26/2016 00:00:00 940909 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/26/2016 00:00:00 940910 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/26/2016 00:00:00 940911 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 05/26/2016 00:00:00 940918 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/26/2016 00:00:00 940919 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/26/2016 00:00:00 940920 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 5 | 786 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 05/26/2016 00:00:00 940921 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/26/2016 00:00:00 940926 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/26/2016 00:00:00 940952 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 05/26/2016 00:00:00 940953 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 05/26/2016 00:00:00 940954 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 05/26/2016 00:00:00 940955 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 05/26/2016 00:00:00 940959 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 05/26/2016 00:00:00 940960 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |

Sheet 1

| Date | ID | Customer | Code | Part | PX | Grp | Product | Qty | Value | Cls | Company | Secondary | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2016 00:00:00 | 940961 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 05/26/2016 00:00:00 | 940962 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 05/26/2016 00:00:00 | 940963 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 05/26/2016 00:00:00 | 940964 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 05/26/2016 00:00:00 | 940965 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 05/26/2016 00:00:00 | 940967 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/26/2016 00:00:00 | 940968 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 05/26/2016 00:00:00 | 940969 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/26/2016 00:00:00 | 940970 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 05/26/2016 00:00:00 | 940979 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 05/26/2016 00:00:00 | 940992 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 05/26/2016 00:00:00 | 941011 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 05/26/2016 00:00:00 | 941012 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 05/26/2016 00:00:00 | 941013 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 05/26/2016 00:00:00 | 941014 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 05/26/2016 00:00:00 | 941015 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 05/26/2016 00:00:00 | 941021 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 05/26/2016 00:00:00 | 941022 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 05/26/2016 00:00:00 | 941023 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 05/26/2016 00:00:00 | 941024 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 05/26/2016 00:00:00 | 941025 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 05/26/2016 00:00:00 | 940937 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 50 | 5,756 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 05/26/2016 00:00:00 | 940827 | DATA DIRECT NETWORKS MFO-SPBU | T085KBJ0001 | SDFAG01GEA01T | PX04SRB192 | | Phoenix-M1 | 62 | 92,318 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 05/26/2016 00:00:00 | 940991 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/26/2016 00:00:00 | 940995 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 05/26/2016 00:00:00 | 941018 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 70 | 2,800 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/26/2016 00:00:00 | 941026 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/26/2016 00:00:00 | 941027 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 05/26/2016 00:00:00 | 941028 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/26/2016 00:00:00 | 941029 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/26/2016 00:00:00 | 941030 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 05/27/2016 00:00:00 | 941215 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | | Phoenix-M2 | Bootes | 15 | 27,450 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/27/2016 00:00:00 | 941216 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | | Phoenix-M2 | Bootes | 10 | 18,300 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/27/2016 00:00:00 | 941217 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | | Phoenix-M2 | Bootes | 4 | 7,320 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/27/2016 00:00:00 | 941219 | AVNET JBE-SPBU | T0820290004 | SDFCD02GEA01T | PX03SVF040 | | BG4 | Venus2 | 80 | 53,600 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 05/27/2016 00:00:00 | 941286 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 60 | 10,365 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/27/2016 00:00:00 | 30042266 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SVB384 | | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042329 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | | Phoenix-M3 | Canopus | 20 | 47,809 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042330 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | | Phoenix-M3 | Canopus | 480 | 677,213 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042332 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SVB384 | | Phoenix-M3 | Canopus | 180 | 320,242 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042333 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | | Phoenix-M3 | Canopus | 90 | 48,316 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042334 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | | Phoenix-M3 | Canopus | 30 | 37,032 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042335 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | | Phoenix-M3 | Canopus | 360 | 114,854 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042336 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB040 | | Phoenix-M3 | Canopus | 210 | 121,325 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042339 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SVB384 | | Phoenix-M3 | Canopus | 330 | 587,110 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042340 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SMB080 | | Phoenix-M3 | Canopus | 180 | 146,327 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042406 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 30042426 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | | Phoenix-M3 | Canopus | 180 | 146,327 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2016 00:00:00 | 941286 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 40 | 8,800 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 05/27/2016 00:00:00 | 941260 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 890 | 458,350 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/27/2016 00:00:00 | 941262 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 599 | 303,335 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/27/2016 00:00:00 | 941270 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN8128GCSB4PDDA | | SG5 | Alishan1.5 | 5,149 | 161,679 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2016 00:00:00 | 941352 | MA LABORATORIES DSA-SPBU | T0827540002 | SDFCP92GEA02T | PX02SMF040 | | Phoenix-M2 | Bootes | 4 | 3,780 | CS3 | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/30/2016 00:00:00 | 30042468 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2016 00:00:00 | 30042469 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2016 00:00:00 | 941522 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 34,400 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941531 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 300 | 49,200 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941547 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 34,400 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941557 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 110 | 9,460 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941710 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 300 | 49,200 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941719 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 300 | 49,200 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941563 | AVNET JBE-SPBU | T0820290004 | SDFKS00GEA01T | PX04PMB320 | | Condor-M3/M3 | Canopus | 16 | 66,720 | CS5 | AVNET INC | AVNET TECHNOLOGY SOLUTIONS INC | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 05/31/2016 00:00:00 | 941560 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 185 | 95,275 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 30042484 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2016 00:00:00 | 941514 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-240G | | BG4 | Venus2 | 20 | 1,920 | C01 | SYNNEX | | 44211 NOBEL DRIVE | DOCK # 12-15 | FREMONT | CA | US |
| 05/31/2016 00:00:00 | 941711 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T085KC80004 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 4 | 3,695 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/31/2016 00:00:00 | 941553 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN2256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 69,250 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 05/31/2016 00:00:00 | 941524 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,610 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/31/2016 00:00:00 | 941758 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN4256GCSB4PDDA | | SG5 | Alishan1.5 | 2,000 | 99,000 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2016 00:00:00 | 941391 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFAF01DAA01T | PX04SHB080 | | Phoenix-M3 | Canopus | 570 | 611,998 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 05/31/2016 00:00:00 | 941391 | KINGSTON DIGITAL BWI-SPBU | T0P10340022Z | SDFAT01DAA01T | PX04SMB080 | | Phoenix-M3 | Canopus | 390 | 317,043 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 05/31/2016 00:00:00 | 941501 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG03DUA01T | PX04SRB048 | | Phoenix-M3 | Canopus | 60 | 18,099 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2016 00:00:00 | 941537 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT01DAA01T | PX04SVB192 | | Phoenix-M3 | Canopus | 20 | 24,688 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/31/2016 00:00:00 | 941537 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT02DAA01T | PX04SVB096 | | Phoenix-M3 | Canopus | 20 | 12,736 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/31/2016 00:00:00 | 941537 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT03DAA01T | PX04SRB048 | | Phoenix-M3 | Canopus | 20 | 7,446 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/31/2016 00:00:00 | 941537 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT00DAA01T | PX04SVB384 | | Phoenix-M3 | Canopus | 20 | 47,809 | CS5 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/31/2016 00:00:00 | 941544 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02DUA01T | PX04SRB096 | | Phoenix-M3 | Canopus | 120 | 64,421 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2016 00:00:00 | 941558 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG01DUA01T | PX04SRB192 | | Phoenix-M3 | Canopus | 80 | 73,830 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/01/2016 00:00:00 | 941910 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KZC1DZUG3T842U0DCX | | Z-drive R6300 | PMC Sierra | 13 | 0 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/01/2016 00:00:00 | 941952 | AVNET JBE-SPBU | T0820290004 | SDFKS00GEA01T | PX04PMB320 | | Condor-M3/M3 | Canopus | 8 | 33,360 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 06/01/2016 00:00:00 | 30042656 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | | Phoenix-M3 | Canopus | 150 | 68,256 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2016 00:00:00 | 30042631 | EMC CORPORATION CTC-SPBU | T080H4600004 | SDFAE00EAA01T | PX04SVB320 | | Phoenix-M3 | Canopus | 180 | 311,953 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/01/2016 00:00:00 | 941850 | EMC CORPORATION CTC-SPBU | T080H4600004 | SDFAE00EAA01T | PX04SRB384 | | Phoenix-M3 | Canopus | 311 | 521,286 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/01/2016 00:00:00 | 941855 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/01/2016 00:00:00 | 941859 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/01/2016 00:00:00 | 941937 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 06/01/2016 00:00:00 | 941938 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/01/2016 00:00:00 | 941940 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/01/2016 00:00:00 | 941943 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/01/2016 00:00:00 | 941921 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/01/2016 00:00:00 | 941950 | SYNNEX DSA-SPBU | T0B2606000B | SDFKS02GEA01T | PX04PMB080 | | Condor-M3/M3 | Canopus | 18 | 20,970 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/01/2016 00:00:00 | 941922 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 8 | 3,480 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/01/2016 00:00:00 | 941918 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 6 | 2,028 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | | GRAPEVINE | TX | US |
| 06/01/2016 00:00:00 | 941848 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAE03JAA01T | PX04SVB040 | | Phoenix-M3 | Canopus | 150 | 54,000 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | 8801 Fallbrook Drive | DOCK DOOR #13 | HOUSTON | TX | US |
| 06/02/2016 00:00:00 | 942187 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN256WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 120 | 25,680 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | Dock Door # 51 | RENO | NV | US |
| 06/02/2016 00:00:00 | 942045 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 325 | 167,375 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 06/02/2016 00:00:00 | 942130 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 10 | 4,100 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 06/02/2016 00:00:00 | 30042689 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | | Phoenix-M3 | Canopus | 90 | 73,164 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2016 00:00:00 | 30042728 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB080 | | Phoenix-M3 | Canopus | 120 | 97,552 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2016 00:00:00 | 942046 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 6,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/02/2016 00:00:00 | 942066 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 5,370 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/02/2016 00:00:00 | 942126 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 21,720 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/02/2016 00:00:00 | 942042 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/02/2016 00:00:00 | 942047 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,172 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/02/2016 00:00:00 | 942048 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 604 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/02/2016 00:00:00 | 942049 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 7 | 5,068 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/02/2016 00:00:00 | 942050 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,172 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/02/2016 00:00:00 | 942051 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/02/2016 00:00:00 | 942052 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/02/2016 00:00:00 | 942053 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/02/2016 00:00:00 | 942056 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,280 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/02/2016 00:00:00 | 942059 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/02/2016 00:00:00 | 942064 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/02/2016 00:00:00 | 942068 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02B7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/02/2016 00:00:00 | 942075 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |

Sheet 1

| Date | Entity | Code | Part Number | Sub Code | Group | Type | Qty | Amount | Cat | Company | Intermediary | DBA | Address | Dock/Suite | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2016 00:00:00 942078 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,172 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/02/2016 00:00:00 942125 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/02/2016 00:00:00 942085 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 110 | 130,240 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | | 8801 Fallbrook Drive | Dock Door # 51 | HOUSTON | TX | US |
| 06/03/2016 00:00:00 942397 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 30 | 12,150 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 30042891 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN128GCS84PDDA | | SG5 | Alishan1.5 | 1,700 | 53,380 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2016 00:00:00 30042893 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN128GCS84PDDA | | SG5 | Alishan1.5 | 3,300 | 103,620 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2016 00:00:00 30042926 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 73,164 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2016 00:00:00 30042927 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SMB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2016 00:00:00 30042928 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2016 00:00:00 942362 | SYNNEX CORPORATION JKUOCZ1 | T0B1VW60002 | KZC1DZUG3T202U0DCX | | Z-drive R6300 | PMC Sierra | 1 | 5,619 | C01 | SYNNEX CORPORATION | | | 44201 NOBEL DRIVE | | FREMONT | CA | US |
| 06/03/2016 00:00:00 942329 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN180-25SAT3-240G | | BG4 | Venus2 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/03/2016 00:00:00 942331 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/03/2016 00:00:00 942332 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,997 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/03/2016 00:00:00 942342 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/03/2016 00:00:00 942344 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/03/2016 00:00:00 942328 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/03/2016 00:00:00 942355 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/03/2016 00:00:00 942356 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/03/2016 00:00:00 942357 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/03/2016 00:00:00 942360 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 10 | 1,151 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/03/2016 00:00:00 942361 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 8,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/03/2016 00:00:00 942370 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 11,400 | C01 | SYNNEX | | | 44211 NOBEL DRIVE | DOCK # 12-15 | FREMONT | CA | US |
| 06/03/2016 00:00:00 942406 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 8,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/03/2016 00:00:00 942408 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G-B | | BG4 | Venus2 | 10 | 1,151 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/03/2016 00:00:00 942409 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 8,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/03/2016 00:00:00 942410 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 11,400 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/03/2016 00:00:00 942412 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 70 | 14,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/03/2016 00:00:00 942413 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 11,400 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/03/2016 00:00:00 942414 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/03/2016 00:00:00 942415 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/03/2016 00:00:00 942416 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/03/2016 00:00:00 942417 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/03/2016 00:00:00 942418 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 12,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/03/2016 00:00:00 942358 | DATA DIRECT NETWORKS MFOCZ1 | T0B5K8J0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 6 | 4,863 | C01 | DATA DIRECT NETWORKS | | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 06/03/2016 00:00:00 942350 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 660 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942363 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942366 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,860 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942367 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256FB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,480 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942368 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256FB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,480 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942372 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 14,060 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942381 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,560 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942382 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | VTR180-25SAT3-240G | | BG4 | Venus2 | 10 | 960 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942395 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942330 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 9,060 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/03/2016 00:00:00 942349 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 180 | 36,630 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/03/2016 00:00:00 942359 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,180 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/03/2016 00:00:00 942407 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG4 | Venus2 | 100 | 10,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/03/2016 00:00:00 942411 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG4 | Venus2 | 40 | 4,360 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/03/2016 00:00:00 942419 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG4 | Venus2 | 40 | 4,360 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/03/2016 00:00:00 942379 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | BG4 | Venus2 | 40 | 4,360 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942384 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | BG4 | Venus2 | 40 | 4,360 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/03/2016 00:00:00 942341 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/03/2016 00:00:00 942346 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,172 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/03/2016 00:00:00 942347 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/03/2016 00:00:00 942348 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,280 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/03/2016 00:00:00 942351 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,172 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/03/2016 00:00:00 942352 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/03/2016 00:00:00 942353 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,280 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/03/2016 00:00:00 942354 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/03/2016 00:00:00 30042929 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 11,168 | CSD | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | | 6853 EASTGATE BLVD | | LEBANON | TN | US |
| 06/06/2016 00:00:00 942615 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | 100 | 51,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8801 FALLBROOK DR. | DOCK 51 | HOUSTON | TX | US |
| 06/06/2016 00:00:00 942615 | AVNET LMA1C01 | T0820290000 | THNSN1800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 1,422 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 942655 | AVNET LMA1C01 | T0820290000 | THNSN1960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 1,290 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 942641 | SUPER MICRO COMPUTER INC GMC1C01 | T0866620001 | THNSN5256GPU7KPJGR | | XG3/XG4 | Quark2 | 20 | 2,300 | C01 | SUPER MICRO COMPUTER INC | | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 30043031 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2016 00:00:00 30043089 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2016 00:00:00 942617 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN1256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 7 | 602 | C01 | MICROLAND ELECTRONICS CORP | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 942526 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,140 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 942527 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 80 | 4,560 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 942559 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | RVD350-FHPX28-480G | | BG4 | Venus2 | 140 | 25,760 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 06/06/2016 00:00:00 942647 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 60 | 30,900 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 06/06/2016 00:00:00 942577 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 300 | 17,100 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/06/2016 00:00:00 942467 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | BG4 | Venus2 | 10 | 1,610 | C01 | AMAZON.COM.DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/06/2016 00:00:00 942468 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | BG4 | Venus2 | 10 | 680 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/06/2016 00:00:00 942521 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 06/06/2016 00:00:00 942522 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 2,035 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/06/2016 00:00:00 942524 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,630 | C01 | AMAZON.COM.KYDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/06/2016 00:00:00 942525 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 70 | 4,235 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/06/2016 00:00:00 942528 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,420 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/06/2016 00:00:00 942529 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/06/2016 00:00:00 942530 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 120 | 7,260 | C01 | AMAZON.COM DEDC, LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/06/2016 00:00:00 942531 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/06/2016 00:00:00 942532 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 110 | 6,655 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/06/2016 00:00:00 942533 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 110 | 6,655 | C01 | AMAZON.COM.DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/06/2016 00:00:00 942584 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,105 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/06/2016 00:00:00 942586 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/06/2016 00:00:00 942587 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM.DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/06/2016 00:00:00 942590 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/06/2016 00:00:00 942591 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,140 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/06/2016 00:00:00 942592 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/06/2016 00:00:00 942595 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 90 | 5,445 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/06/2016 00:00:00 942596 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,070 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/06/2016 00:00:00 942610 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 220 | 13,310 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/06/2016 00:00:00 942603 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,050 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/06/2016 00:00:00 942618 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/06/2016 00:00:00 942630 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 20,350 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/06/2016 00:00:00 942653 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/06/2016 00:00:00 942570 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | 60 | 32,880 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | Foxconn Assembly LCC (Cisco-WNBU) | | 8801 Fallbrook Drive | Dock Door # 51 | HOUSTON | TX | US |
| 06/06/2016 00:00:00 942758 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | 100 | 183,000 | CS5 | AVNET INC | TS COMMERCIAL | | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 06/07/2016 00:00:00 30043189 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2016 00:00:00 30043292 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2016 00:00:00 30043294 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 510 | 470,664 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2016 00:00:00 942740 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 4,350 | 1,385,214 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/07/2016 00:00:00 942803 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/07/2016 00:00:00 942802 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,180 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/07/2016 00:00:00 942800 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/07/2016 00:00:00 942801 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/07/2016 00:00:00 942720 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/07/2016 00:00:00 942797 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | BG4 | Venus2 | 20 | 2,180 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/07/2016 00:00:00 942711 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/07/2016 00:00:00 942782 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/07/2016 00:00:00 942799 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/07/2016 00:00:00 942819 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/07/2016 00:00:00 942821 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/08/2016 00:00:00 30043331 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code | Part | PX | Phoenix | Package | Qty | Value | Type | Ship To | Intermediary | Address | Dock/Suite | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2016 00:00:00 | 30043350 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2016 00:00:00 | 30043471 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 66 | 30,033 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2016 00:00:00 | 30043472 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 90 | 48,316 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2016 00:00:00 | 30043473 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 20 | 18,457 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2016 00:00:00 | 30043349 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 80 | 138,646 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/08/2016 00:00:00 | 30043396 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 240 | 415,937 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/08/2016 00:00:00 | 942972 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5256GPU7GPJHB | | XG3/XG4 | Fujisan2 | 1 | 88 | C01 | HP INC C/O EXPEDITORS INTERNATIONAL | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2016 00:00:00 | 942962 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 72 | 37,800 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/09/2016 00:00:00 | 30043529 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2016 00:00:00 | 30043530 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2016 00:00:00 | 943170 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 2,808 | 2,489,236 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/09/2016 00:00:00 | 943224 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,000 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/09/2016 00:00:00 | 943225 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G | | BG4 | Venus2 | 30 | 4,680 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/09/2016 00:00:00 | 943228 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 50 | 1,950 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/09/2016 00:00:00 | 943233 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-120G | | BG4 | Venus2 | 30 | 1,980 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/09/2016 00:00:00 | 943234 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/09/2016 00:00:00 | 943235 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-240G | | BG4 | Venus2 | 30 | 2,880 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/09/2016 00:00:00 | 943229 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG4 | Venus2 | 30 | 3,270 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/10/2016 00:00:00 | 943418 | AVNET LMA1C01 | T0820290000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2 | 1,576 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/10/2016 00:00:00 | 943419 | AVNET LMA1C01 | T0820290000 | THNSN480PCSZ4PDET | | HK4 | Quark1.5 | 20 | 4,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/10/2016 00:00:00 | 943312 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | 9 | 16,400 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 06/10/2016 00:00:00 | 30043736 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2016 00:00:00 | 30043753 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2016 00:00:00 | 30043754 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2016 00:00:00 | 30043755 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2016 00:00:00 | 943379 | SYNNEX DSA1C01 | T0B2606000C | THNSN128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 35 | 4,270 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 06/10/2016 00:00:00 | 943326 | ZT GROUP INTL INC FDI1C01 | T0BPBM460000 | THNSN256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 69,250 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 06/10/2016 00:00:00 | 943421 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 20 | 3,900 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 06/10/2016 00:00:00 | 943422 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 60 | 11,700 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 06/10/2016 00:00:00 | 943240 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/13/2016 00:00:00 | 943687 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN5512GPU7GPJMS | | XG3/XG4 | Fujisan2 | 30 | 3,401 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 06/13/2016 00:00:00 | 943632 | AVNET LMA1C01 | T0820290000 | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 1 | 230 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2016 00:00:00 | 943636 | AVNET LMA1C01 | T0820290000 | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 12 | 2,760 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2016 00:00:00 | 943637 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1 | 164 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2016 00:00:00 | 943638 | AVNET LMA1C01 | T0820290000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 1 | 220 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2016 00:00:00 | 943650 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 97 | 15,908 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2016 00:00:00 | 943684 | AVNET LMA1C01 | T0820290000 | THNSN512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 4,240 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2016 00:00:00 | 30043871 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 90 | 57,312 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30043917 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 130 | 14,950 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30043945 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 300 | 34,500 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30043946 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 518 | 59,570 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30044010 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30044011 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30044071 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,954 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 30044072 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2016 00:00:00 | 943506 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 180 | 7,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/13/2016 00:00:00 | 943517 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 180 | 7,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/13/2016 00:00:00 | 943518 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 120 | 4,680 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/13/2016 00:00:00 | 943521 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 120 | 4,680 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/13/2016 00:00:00 | 943605 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,240 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/13/2016 00:00:00 | 943613 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 250 | 14,250 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/13/2016 00:00:00 | 943614 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 8,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/13/2016 00:00:00 | 943615 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/13/2016 00:00:00 | 943616 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/13/2016 00:00:00 | 943617 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/13/2016 00:00:00 | 943672 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 8,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/13/2016 00:00:00 | 943657 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG5 | Olympos1B | 100 | 10,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/13/2016 00:00:00 | 943661 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG5 | Olympos1B | 200 | 21,800 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/13/2016 00:00:00 | 943671 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG5 | Olympos1B | 100 | 10,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/13/2016 00:00:00 | 943676 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | BG5 | Olympos1B | 200 | 21,800 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/13/2016 00:00:00 | 943522 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 150 | 30,525 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 06/13/2016 00:00:00 | 943603 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/13/2016 00:00:00 | 943604 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/13/2016 00:00:00 | 943607 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/13/2016 00:00:00 | 943612 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 210 | 42,735 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/13/2016 00:00:00 | 943630 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,035 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 06/13/2016 00:00:00 | 943695 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 270 | 54,945 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/13/2016 00:00:00 | 943677 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | BG5 | Olympos1B | 10 | 1,610 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/13/2016 00:00:00 | 943705 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | BG5 | Olympos1B | 10 | 583 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/13/2016 00:00:00 | 943677 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 720 | 100,800 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/13/2016 00:00:00 | 943644 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAF00DAA01T | PX04SHB160 | Phoenix-M3 | Canopus | 4 | 9,019 | CSG | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 06/13/2016 00:00:00 | 943674 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 90 | 33,505 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/14/2016 00:00:00 | 943919 | AVNET LMA1C01 | T0820290000 | THNSN512WDNU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 7 | 2,786 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/14/2016 00:00:00 | 943904 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | 4 | 2,840 | CS3 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/14/2016 00:00:00 | 30044110 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2016 00:00:00 | 30044121 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 540 | 289,894 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2016 00:00:00 | 30044142 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 540 | 62,100 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2016 00:00:00 | 30044190 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 37,032 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2016 00:00:00 | 30044209 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2016 00:00:00 | 30044212 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2016 00:00:00 | 943890 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/14/2016 00:00:00 | 943897 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/14/2016 00:00:00 | 943914 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/14/2016 00:00:00 | 943831 | ZT GROUP INTL INC FDI1C01 | T0BPBM460000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 69,250 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 06/14/2016 00:00:00 | 943869 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 10 | 3,380 | C01 | HP INC C/O ARVATO DIGITAL SERVICES LLC | | 4600 COMMERCE CROSSINGS DR | | LOUISVILLE | KY | US |
| 06/14/2016 00:00:00 | 943858 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,210 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/14/2016 00:00:00 | 943861 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 06/14/2016 00:00:00 | 943862 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 70 | 4,235 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/14/2016 00:00:00 | 943875 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,815 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/14/2016 00:00:00 | 943877 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/14/2016 00:00:00 | 943878 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,210 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/14/2016 00:00:00 | 943880 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,420 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/14/2016 00:00:00 | 943881 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/14/2016 00:00:00 | 943882 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/14/2016 00:00:00 | 943883 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/14/2016 00:00:00 | 943901 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,815 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/14/2016 00:00:00 | 943952 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 370 | 14,800 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/14/2016 00:00:00 | 943953 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 380 | 22,990 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/15/2016 00:00:00 | 944113 | MICROSOFT CORPORATION RPA1C01 | T0293460027 | THNSN5256GPU7GCJMS | | XG3/XG4 | Fujisan2 | 30 | 1,716 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 06/15/2016 00:00:00 | 944053 | SANMINA CORPORATION DSA-SPBU | T0818340022 | SDFAE01GEA01T | PX04SVB160 | Phoenix-M3 | Canopus | 210 | 210,000 | CS5 | SANMINA CORPORATION | | 590 BRENNAN ST. DOCK 6 & 7 | | SAN JOSE | CA | US |
| 06/15/2016 00:00:00 | 944108 | AVNET LMA1C01 | T0820290000 | THNSN960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 58 | 24,940 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/15/2016 00:00:00 | 944160 | AVNET JBE-SPBU | T0820290004 | SDFCQ01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | 22 | 25,630 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 06/15/2016 00:00:00 | 944015 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | 100 | 94,600 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/15/2016 00:00:00 | 30044251 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 11,168 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2016 00:00:00 | 30044329 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 540 | 62,100 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2016 00:00:00 | 30044390 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2016 00:00:00 | 944173 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 1,632 | 519,694 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/15/2016 00:00:00 | 944055 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE71NKB01T | PX04SVQ160B | Phoenix-M3 | Canopus | 40 | 33,520 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 06/15/2016 00:00:00 | 944129 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 06/15/2016 00:00:00 | 944130 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/15/2016 00:00:00 | 944131 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/15/2016 00:00:00 | 944135 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GULF FREEWAY | | WEBSTER | TX | US |
| 06/15/2016 00:00:00 | 944136 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 06/15/2016 00:00:00 | 944137 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/15/2016 00:00:00 | 944137 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 06/15/2016 00:00:00 | 944138 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |

Sheet 1

| Date | Customer | Code1 | Part Number | PX | Product | Family | Qty | Amount | Cls | Company | DBA/Note1 | Note2 | Address | Dock | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2016 00:00:00 944139 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/15/2016 00:00:00 944140 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 06/15/2016 00:00:00 944142 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/15/2016 00:00:00 944143 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/15/2016 00:00:00 944144 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 06/15/2016 00:00:00 944148 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/15/2016 00:00:00 944109 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/15/2016 00:00:00 944111 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,240 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/15/2016 00:00:00 944116 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,240 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/15/2016 00:00:00 944119 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G | | BG5 | Olympos1B | 10 | 1,560 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/15/2016 00:00:00 944122 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G | | BG5 | Olympos1B | 10 | 1,560 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/15/2016 00:00:00 944162 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 687 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/15/2016 00:00:00 944171 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 132 | C01 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 06/16/2016 00:00:00 944082 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0B8RTR80005 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/16/2016 00:00:00 944319 | AVNET JBE-SPBU | T0820290004 | SDFKR010GEA01T | PX04PMB160 | Condor-M3/6 | Canopus | 16 | 45,440 | CS5 | AVNET INC | AVNET TECHNOLOGY SOLUTIONS INC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 06/16/2016 00:00:00 30044449 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR0DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2016 00:00:00 30044532 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2016 00:00:00 30044609 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR0DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2016 00:00:00 30044629 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 38,208 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2016 00:00:00 944384 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | VTR180-25SAT3-120G | | HK6 | JetExpress2 | 10 | 620 | C01 | TECH DATA A4 | | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 06/16/2016 00:00:00 944304 | SYNNEX DSA-SPBU | T0B2606008 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 61,500 | CS5 | SYNNEX CORPORATION | | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/16/2016 00:00:00 944416 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 52 | 3,640 | C01 | HEWLETT PACKARD ENTERPRISE | | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 06/16/2016 00:00:00 944379 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 60 | 6,540 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/16/2016 00:00:00 944372 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | 500 | 115,000 | C01 | KINGSTON DIGITAL INC | | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/16/2016 00:00:00 30044569 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GVN84PGDA | | SG5 | Alishan1.5 | 108 | 5,346 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/16/2016 00:00:00 30044570 | DELL COMPUTER BWI-SPBU' | T0P10440001 | THNSN256GSC84PDDA | | SG5 | Alishan1.5 | 96 | 4,752 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/17/2016 00:00:00 944539 | AVNET LMA1C01 | T0820290000 | THNSNJ960PCSZ4PDE9 | | HG6x/y/z/w/k, | Quark1.5 | 2 | 860 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/17/2016 00:00:00 30044729 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 30044753 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 240 | 426,989 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 30044756 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 30044757 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 30044769 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 30044770 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 20 | 12,736 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 30044789 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2016 00:00:00 944760 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 300 | 519,921 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/17/2016 00:00:00 944536 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC.- STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/17/2016 00:00:00 944556 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 06/17/2016 00:00:00 944557 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/17/2016 00:00:00 944558 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 06/17/2016 00:00:00 944559 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/17/2016 00:00:00 944560 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/17/2016 00:00:00 944533 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 4,960 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/17/2016 00:00:00 944534 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,480 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/18/2016 00:00:00 30044829 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2016 00:00:00 30044830 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 10 | 6,368 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2016 00:00:00 30044869 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2016 00:00:00 944784 | AVNET LMA1C01 | T0820290000 | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 5 | 2,175 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/20/2016 00:00:00 944813 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 1 | 410 | C01 | SUPER MICRO COMPUTER INC | | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 06/20/2016 00:00:00 30044971 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 24 | 22,149 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2016 00:00:00 944793 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,560 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/20/2016 00:00:00 944812 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | SYNNEX | | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 06/20/2016 00:00:00 944843 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 1,980 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/20/2016 00:00:00 944733 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 40 | 59,560 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 06/20/2016 00:00:00 944734 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 8 | 3,800 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 06/20/2016 00:00:00 944735 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 10 | 4,750 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 06/20/2016 00:00:00 944729 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1D2UG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 8 | 6,480 | C01 | DATA DIRECT NETWORKS | | | 9351 DEERING AVE | | CHATSWORTH | CA | US |
| 06/20/2016 00:00:00 944730 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1D2UG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 32 | 25,935 | C01 | DATA DIRECT NETWORKS | | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 06/20/2016 00:00:00 944841 | ZT GROUP INTL INC FD1C01 | T0BPBM60000 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 69,250 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 06/20/2016 00:00:00 944771 | AMAZONCOM DSHCZ1 | T0BRV1A00000 | VTR180-25SAT3-120G | | HK6 | JetExpress2 | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/20/2016 00:00:00 944657 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5128GSC84PDDA | | SG5 | Alishan1.5 | 4,800 | 150,720 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 06/20/2016 00:00:00 944658 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GSC84PDDA | | SG5 | Alishan1.5 | 700 | 34,650 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 06/20/2016 00:00:00 944659 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GSC84PDDA | | SG5 | Alishan1.5 | 5,300 | 262,350 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 06/20/2016 00:00:00 30044972 | DELL COMPUTER CORPORATION BWI1C01 | T0BFA0204A01T | SDFAR02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 60 | 34,664 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/21/2016 00:00:00 945033 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 10 | 3,150 | C01 | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2016 00:00:00 30045011 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2016 00:00:00 30045012 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 150 | 211,629 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2016 00:00:00 30045013 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2016 00:00:00 30045014 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 55,372 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2016 00:00:00 30045075 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2016 00:00:00 30045136 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2016 00:00:00 945055 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 390 | C01 | TECH DATA A4 | | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 06/21/2016 00:00:00 30045071 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 270 | 467,929 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/21/2016 00:00:00 30045091 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 570 | 987,850 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/21/2016 00:00:00 944989 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 06/21/2016 00:00:00 945004 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/21/2016 00:00:00 945006 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 06/21/2016 00:00:00 945008 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 06/21/2016 00:00:00 945010 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 06/21/2016 00:00:00 945026 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 06/21/2016 00:00:00 945027 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/21/2016 00:00:00 945028 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 06/21/2016 00:00:00 945029 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/21/2016 00:00:00 945045 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 06/21/2016 00:00:00 945046 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/21/2016 00:00:00 945047 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 06/21/2016 00:00:00 945049 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/21/2016 00:00:00 945050 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC.- STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/21/2016 00:00:00 945051 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 06/21/2016 00:00:00 945052 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 06/21/2016 00:00:00 945053 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 06/21/2016 00:00:00 945054 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/21/2016 00:00:00 945056 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 06/21/2016 00:00:00 945057 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/21/2016 00:00:00 945058 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/21/2016 00:00:00 945059 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/21/2016 00:00:00 945060 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 06/21/2016 00:00:00 945068 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC.-STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/21/2016 00:00:00 945069 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/21/2016 00:00:00 945071 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/21/2016 00:00:00 945072 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 06/21/2016 00:00:00 945073 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 06/21/2016 00:00:00 945074 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC.- STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/21/2016 00:00:00 945075 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/21/2016 00:00:00 945076 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/21/2016 00:00:00 945077 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/21/2016 00:00:00 945078 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 06/21/2016 00:00:00 945079 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 06/21/2016 00:00:00 945091 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/21/2016 00:00:00 945093 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC.- STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/21/2016 00:00:00 945095 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/21/2016 00:00:00 945101 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 06/21/2016 00:00:00 945108 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 06/21/2016 00:00:00 945114 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 06/21/2016 00:00:00 944916 | SYNNEX DSA-SPBU | T0B26060008 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 10 | 10,250 | CS5 | SYNNEX CORPORATION | | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |

Sheet 1

| Date | Order# | Customer | Part | Model | PX | Form | Controller | Qty | Amount | Type | Company | Notes | Address | Address 2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2016 00:00:00 | 945042 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 277 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/21/2016 00:00:00 | 945044 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 107 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/21/2016 00:00:00 | 944995 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 42 | 34,020 | C01 | DATA DIRECT NETWORKS | | 9351 DEERING AVE | | CHATSWORTH | CA | US |
| 06/21/2016 00:00:00 | 945036 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/21/2016 00:00:00 | 945110 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,310 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2016 00:00:00 | 944961 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/21/2016 00:00:00 | 945030 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/21/2016 00:00:00 | 945031 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/21/2016 00:00:00 | 945048 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/21/2016 00:00:00 | 945131 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 60 | 31,500 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/21/2016 00:00:00 | 945133 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 320 | 168,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/21/2016 00:00:00 | 30045077 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 19,104 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2016 00:00:00 | 30045191 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045192 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045193 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 42,326 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045194 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 240 | 195,103 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045273 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN128GCS84PDDA | | SG5 | Alishan1.5 | 200 | 6,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045277 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 37,032 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045278 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 90 | 126,977 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045279 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045292 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 48,776 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 945213 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 06/22/2016 00:00:00 | 945214 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 06/22/2016 00:00:00 | 945215 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 06/22/2016 00:00:00 | 945216 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 06/22/2016 00:00:00 | 945217 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 06/22/2016 00:00:00 | 945218 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 06/22/2016 00:00:00 | 945219 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/22/2016 00:00:00 | 945220 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/22/2016 00:00:00 | 945221 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/22/2016 00:00:00 | 945238 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 06/22/2016 00:00:00 | 945240 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 06/22/2016 00:00:00 | 945241 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 06/22/2016 00:00:00 | 945242 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/22/2016 00:00:00 | 945243 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/22/2016 00:00:00 | 945244 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 06/22/2016 00:00:00 | 945250 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GULF FREEWAY | | WEBSTER | TX | US |
| 06/22/2016 00:00:00 | 945251 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/22/2016 00:00:00 | 945252 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 06/22/2016 00:00:00 | 945254 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/22/2016 00:00:00 | 945312 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 06/22/2016 00:00:00 | 945315 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 06/22/2016 00:00:00 | 945343 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/22/2016 00:00:00 | 945345 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/22/2016 00:00:00 | 945380 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/22/2016 00:00:00 | 945381 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/22/2016 00:00:00 | 945258 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/22/2016 00:00:00 | 945264 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/22/2016 00:00:00 | 945314 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/22/2016 00:00:00 | 945341 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | | EDISON | NJ | US |
| 06/22/2016 00:00:00 | 945301 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 18 | 14,588 | C01 | DATA DIRECT NETWORKS | | 9351 DEERING AVE | DOCK 9-17 | CHATSWORTH | CA | US |
| 06/22/2016 00:00:00 | 945282 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,420 | C01 | MICROLAND CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/22/2016 00:00:00 | 945313 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 250 | 27,875 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/22/2016 00:00:00 | 945246 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,210 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/22/2016 00:00:00 | 945196 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 160 | 17,840 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/22/2016 00:00:00 | 945253 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/22/2016 00:00:00 | 945239 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 190 | 21,185 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/22/2016 00:00:00 | 945261 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,420 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/22/2016 00:00:00 | 945344 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,025 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/22/2016 00:00:00 | 945245 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/22/2016 00:00:00 | 945247 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/22/2016 00:00:00 | 945249 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM.TX LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/22/2016 00:00:00 | 945255 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/22/2016 00:00:00 | 945375 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/22/2016 00:00:00 | 945369 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 600 | 315,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/22/2016 00:00:00 | 945378 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 820 | 430,500 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/22/2016 00:00:00 | 945379 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 984 | 516,600 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/22/2016 00:00:00 | 945382 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 99 | 52,470 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/22/2016 00:00:00 | 945191 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 10,000 | 575,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 06/22/2016 00:00:00 | 30045173 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/23/2016 00:00:00 | 945529 | AVNET LMA1C01 | T0820290000 | THNSN256GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2 | 212 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/23/2016 00:00:00 | 945531 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 75 | 15,900 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/23/2016 00:00:00 | 945577 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 60 | 12,720 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/23/2016 00:00:00 | 30045391 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 30045394 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 30045395 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 19,104 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 30045458 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 60 | 74,065 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 30045491 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 55,372 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 30045535 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 30045535 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2016 00:00:00 | 945470 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 50 | 4,748 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/23/2016 00:00:00 | 945471 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 80 | 7,596 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 06/23/2016 00:00:00 | 945480 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 06/23/2016 00:00:00 | 945481 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/23/2016 00:00:00 | 945482 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/23/2016 00:00:00 | 945483 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 50 | 4,748 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 06/23/2016 00:00:00 | 945484 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 06/23/2016 00:00:00 | 945485 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 50 | 4,748 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 06/23/2016 00:00:00 | 945486 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 60 | 5,697 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/23/2016 00:00:00 | 945487 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 50 | 4,748 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/23/2016 00:00:00 | 945491 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/23/2016 00:00:00 | 945492 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 06/23/2016 00:00:00 | 945493 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GULF FREEWAY | | WEBSTER | TX | US |
| 06/23/2016 00:00:00 | 945495 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 06/23/2016 00:00:00 | 945497 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 60 | 5,697 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 06/23/2016 00:00:00 | 945498 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/23/2016 00:00:00 | 945499 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/23/2016 00:00:00 | 945507 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/23/2016 00:00:00 | 945511 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE # 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 06/23/2016 00:00:00 | 945512 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 06/23/2016 00:00:00 | 945515 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 06/23/2016 00:00:00 | 945513 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 06/23/2016 00:00:00 | 945517 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 06/23/2016 00:00:00 | 945518 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/23/2016 00:00:00 | 945478 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 06/23/2016 00:00:00 | 945479 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 06/23/2016 00:00:00 | 945500 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 06/23/2016 00:00:00 | 945508 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/23/2016 00:00:00 | 945501 | VITESSE LLC ELR1C01 | T0BSL5P0000 | THNSN960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 200 | 58,294 | C01 | VITESSE, LLC | % VITESSE LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 06/24/2016 00:00:00 | 945798 | AVNET JBE-SPBU | T0820290004 | SDFCD02GEA01T | PX03SVF040 | HK6 | JetExpress2 | 200 | 20,100 | CSG | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 06/24/2016 00:00:00 | 30045551 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 150 | 211,629 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045552 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 50 | 46,144 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045623 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045624 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045625 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code | Part Number | Part Number 2 | Platform | Controller | Qty | Amount | Type | Company | DBA/Logistics | Suite | Address | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2016 00:00:00 | 30045671 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 270 | 86,141 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045672 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 540 | 498,350 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045673 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 210 | 296,281 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045674 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 480 | 390,206 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045675 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 90 | 215,141 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045676 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 360 | 108,594 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045677 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 174 | 141,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045692 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 390 | 359,919 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 30045716 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/24/2016 00:00:00 | 945770 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | BURBANK | CA | US |
| 06/24/2016 00:00:00 | 945772 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | CITY OF INDUSTRY | CA | US |
| 06/24/2016 00:00:00 | 945773 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | PALO ALTO | CA | US |
| 06/24/2016 00:00:00 | 945774 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | | 1077 EAST ARQUES AVE | SUNNYVALE | CA | US |
| 06/24/2016 00:00:00 | 945775 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | SAN DIEGO | CA | US |
| 06/24/2016 00:00:00 | 945776 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | LAS VEGAS | NV | US |
| 06/24/2016 00:00:00 | 945793 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 250 | 14,250 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/24/2016 00:00:00 | 945794 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 11,400 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/24/2016 00:00:00 | 945851 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | DOCK 9-17 | 45 PATRICK AVE | EDISON | NJ | US |
| 06/24/2016 00:00:00 | 945801 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 44,670 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | CHATSWORTH | CA | US |
| 06/24/2016 00:00:00 | 945835 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN256GCSY4JAGB | HG6x/y/z/w/k, | Quark1.5 | | 1,000 | 69,250 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | SECAUCUS | NJ | US |
| 06/24/2016 00:00:00 | 945757 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 100 | 10,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | DOCK 9-17 | 45 PATRICK AVE | EDISON | NJ | US |
| 06/24/2016 00:00:00 | 945758 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 350 | 38,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/24/2016 00:00:00 | 945761 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 250 | 27,250 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/24/2016 00:00:00 | 945762 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 150 | 16,350 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE 103 & 104 DOCK 23-29 | 6100 E. HOLMES ROAD | MEMPHIS | TN | US |
| 06/24/2016 00:00:00 | 945759 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 150 | 16,725 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | CHATTANOOGA | TN | US |
| 06/24/2016 00:00:00 | 945760 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 50 | 5,575 | C01 | AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | ROBBINSVILLE | NJ | US |
| 06/24/2016 00:00:00 | 945766 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | SAN BERNARDINO | CA | US |
| 06/24/2016 00:00:00 | 945769 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM, LLC | | | 4400 12 STREET EXTENSION | WEST COLUMBIA | SC | US |
| 06/24/2016 00:00:00 | 945778 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | SAN BERNARDINO | CA | US |
| 06/24/2016 00:00:00 | 945780 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 160 | 17,840 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | KENOSHA | WI | US |
| 06/24/2016 00:00:00 | 945781 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 140 | 15,610 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | FORT WORTH | TX | US |
| 06/24/2016 00:00:00 | 945782 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 220 | 24,530 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | RUSKIN | FL | US |
| 06/24/2016 00:00:00 | 945783 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 560 | 62,440 | C01 | AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | RUSKIN | FL | US |
| 06/24/2016 00:00:00 | 945784 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 70 | 7,805 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | CHATTANOOGA | TN | US |
| 06/24/2016 00:00:00 | 945786 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM, LLC | | | 4400 12 STREET EXTENSION | WEST COLUMBIA | SC | US |
| 06/24/2016 00:00:00 | 945787 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 90 | 10,035 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | KENOSHA | WI | US |
| 06/24/2016 00:00:00 | 945788 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 160 | 17,840 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | BREINIGSVILLE | PA | US |
| 06/24/2016 00:00:00 | 945789 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 70 | 7,805 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | FORT WORTH | TX | US |
| 06/24/2016 00:00:00 | 945792 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 30 | 3,345 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | BREINIGSVILLE | PA | US |
| 06/25/2016 00:00:00 | 30045731 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/25/2016 00:00:00 | 30045812 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/25/2016 00:00:00 | 30045831 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,589 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | FRANKLIN | MA | US |
| 06/26/2016 00:00:00 | 30045892 | EMC CORPORATION CTC-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/26/2016 00:00:00 | 30045893 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 450 | 415,292 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/26/2016 00:00:00 | 30045913 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/26/2016 00:00:00 | 30045914 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 300 | 161,052 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/26/2016 00:00:00 | 30045915 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | 95 | 28,657 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 30045924 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 30045928 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 410 | 710,559 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | FRANKLIN | MA | US |
| 06/27/2016 00:00:00 | 30045929 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 126 | 218,367 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | FRANKLIN | MA | US |
| 06/27/2016 00:00:00 | 30045930 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 1,940 | 1,700,371 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | FRANKLIN | MA | US |
| 06/27/2016 00:00:00 | 946078 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-120G | | HK6 | JetExpress2 | 20 | 800 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | KENOSHA | WI | US |
| 06/27/2016 00:00:00 | 945987 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | BURBANK | CA | US |
| 06/27/2016 00:00:00 | 945994 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | CITY OF INDUSTRY | CA | US |
| 06/27/2016 00:00:00 | 946044 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | | 3600 SEPULVEDA BLVD | MANHATTAN BEACH | CA | US |
| 06/27/2016 00:00:00 | 946045 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | HOUSTON | TX | US |
| 06/27/2016 00:00:00 | 946046 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | CITY OF INDUSTRY | CA | US |
| 06/27/2016 00:00:00 | 946047 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | DOWNERS GROVE | IL | US |
| 06/27/2016 00:00:00 | 946048 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | ANAHEIM | CA | US |
| 06/27/2016 00:00:00 | 946050 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 50 | 4,748 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | PHOENIX | AZ | US |
| 06/27/2016 00:00:00 | 946051 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 60 | 5,697 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | WILSONVILLE | OR | US |
| 06/27/2016 00:00:00 | 946053 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 60 | 5,697 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | AUSTIN | TX | US |
| 06/27/2016 00:00:00 | 946054 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 40 | 3,798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | CONCORD | CA | US |
| 06/27/2016 00:00:00 | 946059 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 30 | 2,849 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | DULUTH | GA | US |
| 06/27/2016 00:00:00 | 946060 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | WILSONVILLE | OR | US |
| 06/27/2016 00:00:00 | 946063 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | TEMPE | AZ | US |
| 06/27/2016 00:00:00 | 946064 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | HOUSTON | TX | US |
| 06/27/2016 00:00:00 | 946065 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | SAN DIEGO | CA | US |
| 06/27/2016 00:00:00 | 946066 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | LAS VEGAS | NV | US |
| 06/27/2016 00:00:00 | 946067 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | DULUTH | GA | US |
| 06/27/2016 00:00:00 | 946069 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | SAN JOSE | CA | US |
| 06/27/2016 00:00:00 | 946072 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | FISHERS | IN | US |
| 06/27/2016 00:00:00 | 946073 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | IRVING | TX | US |
| 06/27/2016 00:00:00 | 946076 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | | 3600 SEPULVEDA BLVD | MANHATTAN BEACH | CA | US |
| 06/27/2016 00:00:00 | 946077 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | OXNARD | CA | US |
| 06/27/2016 00:00:00 | 946068 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | ANAHEIM | CA | US |
| 06/27/2016 00:00:00 | 946070 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | SAN MARCOS | CA | US |
| 06/27/2016 00:00:00 | 946079 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | DALLAS | TX | US |
| 06/27/2016 00:00:00 | 945925 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | DOCK 9-17 | 45 PATRICK AVE | EDISON | NJ | US |
| 06/27/2016 00:00:00 | 946000 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 14,060 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/27/2016 00:00:00 | 946001 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | DOCK 9-17 | 45 PATRICK AVE | EDISON | NJ | US |
| 06/27/2016 00:00:00 | 946008 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256FB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 5,220 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/27/2016 00:00:00 | 946011 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,790 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE 103 & 104 DOCK 23-29 | 6100 E. HOLMES ROAD | MEMPHIS | TN | US |
| 06/27/2016 00:00:00 | 946012 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,790 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/27/2016 00:00:00 | 946013 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256FB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,480 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE 103 & 104 DOCK 23-29 | 6100 E. HOLMES ROAD | MEMPHIS | TN | US |
| 06/27/2016 00:00:00 | 946014 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128FB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,720 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/27/2016 00:00:00 | 946019 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128FB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,720 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE 103 & 104 DOCK 23-29 | 6100 E. HOLMES ROAD | MEMPHIS | TN | US |
| 06/27/2016 00:00:00 | 946020 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 320 | 12,480 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | CITY OF INDUSTRY | CA | US |
| 06/27/2016 00:00:00 | 946061 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256FB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 5,220 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | CITY OF INDUSTRY | CA | US |
| 06/27/2016 00:00:00 | 946071 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE 103 & 104 DOCK 23-29 | 6100 E. HOLMES ROAD | MEMPHIS | TN | US |
| 06/27/2016 00:00:00 | 946080 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 80 | 3,120 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE 103 & 104 DOCK 23-29 | 6100 E. HOLMES ROAD | MEMPHIS | TN | US |
| 06/27/2016 00:00:00 | 946082 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 250 | 9,750 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | DOCK 9-17 | 45 PATRICK AVE | EDISON | NJ | US |
| 06/27/2016 00:00:00 | 946083 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 350 | 13,650 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | SUITE A | 6161 DECATUR BLVD | INDIANAPOLIS | IN | US |
| 06/27/2016 00:00:00 | 945992 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,710 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | SAN JOSE | CA | US |
| 06/27/2016 00:00:00 | 945944 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,050 | C01 | MICRO CENTER CORPORATION | | 2701-B CHARTER STREET | #001 DISTRIBUTION CENTER | COLUMBUS | OH | US |
| 06/27/2016 00:00:00 | 946052 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | RVD350-FHPX28-240G | | HK6 | JetExpress2 | 159 | 18,921 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/27/2016 00:00:00 | 30045925 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 261 | 88,128 | CSN | HP INC | Q-EDGE DIRECT INDY | SUITE B DOCK DOOR 14 | 1581 SOUTH PERRY ROAD | PLAINFIELD | IN | US |
| 06/27/2016 00:00:00 | 946049 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 50 | 5,450 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | CITY OF INDUSTRY | CA | US |
| 06/27/2016 00:00:00 | 946099 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 50 | 5,450 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | DOCK 9-17 | 45 PATRICK AVE | EDISON | NJ | US |
| 06/27/2016 00:00:00 | 945936 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | HK6 | JetExpress2 | 10 | 680 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | PHOENIX | AZ | US |
| 06/27/2016 00:00:00 | 945937 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 10 | 1,610 | C01 | AMAZON.COM DEDC LLC | | | 3350 LAUREL RIDGE AVE. | RUSKIN | FL | US |
| 06/27/2016 00:00:00 | 946074 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 390 | 1,098,638 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 946074 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 120 | 128,842 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 946074 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 170 | 98,216 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 946075 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 360 | 134,021 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 946075 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 510 | 324,768 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | EL PASO | TX | US |
| 06/27/2016 00:00:00 | 946075 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 330 | 407,355 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | EL PASO | TX | US |
| 06/28/2016 00:00:00 | 946280 | SYNNEX DSA-SPBU | T0B2606008 | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | 18 | 18,720 | CS5 | SYNNEX CORPORATION | C/O SYNNEX Corp | DOCKS #34 TO 51 | 201 MIDDLESEX CENTER BLVD | MONROE | NJ | US |
| 06/28/2016 00:00:00 | 946317 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 24 | 2,760 | C01 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | CHINO | CA | US |
| 06/28/2016 00:00:00 | 946357 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 24 | 5,280 | C01 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | CHINO | CA | US |
| 06/28/2016 00:00:00 | 30046066 | DELL COMPUTER CORPORATION BWI1-SPBU | T0P104400004 | SDFAT01DAA01T | PX04SMB192 | Phoenix-M3 | Canopus | 30 | 37,032 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 06/28/2016 00:00:00 | 30046067 | DELL COMPUTER CORPORATION BWI1-SPBU | T0P104400004 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 37,032 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 06/28/2016 00:00:00 | 946520 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | ANAHEIM | CA | US |
| 06/29/2016 00:00:00 | 946534 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | DALLAS | TX | US |
| 06/29/2016 00:00:00 | 946536 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | | 1077 EAST ARQUES AVE | SUNNYVALE | CA | US |
| 06/29/2016 00:00:00 | 946537 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | SAN MARCOS | CA | US |

Sheet 1

| Date | Ref | Customer | Material | PX | Model | Brand | Qty | Amount | Code | Company | Note | Address 1 | Address 2 | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2016 00:00:00 | 946575 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 155 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/29/2016 00:00:00 | 946648 | SYNNEX DSA1C01 | T0B2606000C | THNSN128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 260 | 31,720 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 06/29/2016 00:00:00 | 946604 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 282 | 228,550 | C01 | DATA DIRECT NETWORKS | | 9351 DEERING AVE | | CHATSWORTH | CA | US |
| 06/29/2016 00:00:00 | 946605 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 62 | 45,640 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 06/29/2016 00:00:00 | 946602 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,140 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1800 NORTH GLENVILLE DRIVE, #102 | | RICHARDSON | TX | US |
| 06/29/2016 00:00:00 | 946580 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 21,210 | C01 | MICRO CENTER CORP. | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 06/29/2016 00:00:00 | 946557 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 40 | 7,800 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 06/29/2016 00:00:00 | 946568 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSNJ480PCSE4PDET | | HK4 | Quark1.6 | 40 | 7,600 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 06/29/2016 00:00:00 | 946554 | AVNET TECHNOLOGY SOLUTIONS INC. (US) JKUOCZ1 | T0BRTRB0005 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/29/2016 00:00:00 | 946532 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,420 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/29/2016 00:00:00 | 946533 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 70 | 4,235 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/29/2016 00:00:00 | 946535 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 80 | 4,840 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/29/2016 00:00:00 | 946558 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,414 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/29/2016 00:00:00 | 946559 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/29/2016 00:00:00 | 946560 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/29/2016 00:00:00 | 946561 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 06/29/2016 00:00:00 | 946562 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 06/29/2016 00:00:00 | 946563 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 06/29/2016 00:00:00 | 946564 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,025 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/29/2016 00:00:00 | 946565 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,025 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 06/29/2016 00:00:00 | 946566 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 707 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/29/2016 00:00:00 | 946567 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/29/2016 00:00:00 | 946569 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,414 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/29/2016 00:00:00 | 946570 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 3,535 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/29/2016 00:00:00 | 946571 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,414 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 06/29/2016 00:00:00 | 946572 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,414 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/29/2016 00:00:00 | 946574 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/29/2016 00:00:00 | 946577 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,210 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/29/2016 00:00:00 | 946578 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,630 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/29/2016 00:00:00 | 946587 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 7 | 4,949 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/30/2016 00:00:00 | 946993 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 50 | 10,700 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/30/2016 00:00:00 | 946811 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN51TD2DU7KPJGR | | XG3/XG4 | Fujisan2 | 1 | 350 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 06/30/2016 00:00:00 | 30046380 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046383 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 38,208 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046389 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046390 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046406 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 540 | 498,350 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046407 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 55,372 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046409 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 400 | 369,148 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046410 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 146,327 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 946814 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC.- STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/30/2016 00:00:00 | 946875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 06/30/2016 00:00:00 | 946881 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/30/2016 00:00:00 | 946882 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/30/2016 00:00:00 | 946883 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/30/2016 00:00:00 | 946885 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/30/2016 00:00:00 | 946886 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 06/30/2016 00:00:00 | 946887 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946888 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 999 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/30/2016 00:00:00 | 946889 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/30/2016 00:00:00 | 946911 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/30/2016 00:00:00 | 946913 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/30/2016 00:00:00 | 946916 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 06/30/2016 00:00:00 | 946917 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/30/2016 00:00:00 | 946918 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/30/2016 00:00:00 | 946926 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/30/2016 00:00:00 | 946928 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/30/2016 00:00:00 | 946929 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/30/2016 00:00:00 | 946930 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/30/2016 00:00:00 | 946931 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946932 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946933 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/30/2016 00:00:00 | 946934 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946936 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946937 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946818 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 06/30/2016 00:00:00 | 946800 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/30/2016 00:00:00 | 946804 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,720 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/30/2016 00:00:00 | 946806 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 90 | 18,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 06/30/2016 00:00:00 | 946807 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/30/2016 00:00:00 | 946808 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/30/2016 00:00:00 | 946809 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/30/2016 00:00:00 | 946812 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/30/2016 00:00:00 | 946823 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,480 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/30/2016 00:00:00 | 946833 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 60 | 17,580 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 06/30/2016 00:00:00 | 946920 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 120 | 24,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 06/30/2016 00:00:00 | 946921 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 180 | 36,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 06/30/2016 00:00:00 | 946788 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFCQ01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | 13 | 7,384 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 06/30/2016 00:00:00 | 946940 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 12,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/30/2016 00:00:00 | 946813 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 14 | 5,782 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 06/30/2016 00:00:00 | 946860 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | 5,000 | 287,500 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 06/30/2016 00:00:00 | 30046354 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 20 | 47,809 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2016 00:00:00 | 30046355 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 48,776 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2016 00:00:00 | 30046356 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/01/2016 00:00:00 | 947125 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 34,400 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/01/2016 00:00:00 | 947132 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 12 | 2,760 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/01/2016 00:00:00 | 947180 | AVNET JBE-SPBU | T0820290004 | SDFKR02GEA01T | PX04PMB080 | Condor-M3/MC | Canopus | 56 | 89,040 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 07/01/2016 00:00:00 | 947121 | SYNNEX DSA-SPBU | T0B2606000B | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | 5 | 2,875 | CS5 | SYNNEX CORPORATION | C/O SYNNEX CORP | 660 N DOROTHY DRIVE, SUITE 100 | | RICHARDSON | TX | US |
| 07/01/2016 00:00:00 | 947096 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/01/2016 00:00:00 | 947127 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 200 | 7,800 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/01/2016 00:00:00 | 947156 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 400 | 15,600 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/01/2016 00:00:00 | 947196 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 300 | 11,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/01/2016 00:00:00 | 947120 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | 1 | 2,265 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/05/2016 00:00:00 | 947527 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 160 | 34,240 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/05/2016 00:00:00 | 947460 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 131 | 21,484 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/05/2016 00:00:00 | 30046558 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 540 | 62,100 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/05/2016 00:00:00 | 30046559 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN51T02DUK3PJDA | | XG3/XG4 | Fujisan2 | 30 | 6,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/05/2016 00:00:00 | 30046560 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 10 | 3,723 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/05/2016 00:00:00 | 947371 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-120G | | HK6 | JetExpress2 | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/05/2016 00:00:00 | 947372 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-120G | | HK6 | JetExpress2 | 20 | 800 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/05/2016 00:00:00 | 947373 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-120G | | HK6 | JetExpress2 | 10 | 400 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/05/2016 00:00:00 | 947435 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,560 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/05/2016 00:00:00 | 947379 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/05/2016 00:00:00 | 947524 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,610 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/05/2016 00:00:00 | 947520 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,115 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/05/2016 00:00:00 | 947525 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 70 | 7,805 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/05/2016 00:00:00 | 947539 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 80 | 8,920 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/05/2016 00:00:00 | 947540 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 60 | 6,690 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/05/2016 00:00:00 | 947541 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 140 | 15,610 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/05/2016 00:00:00 | 947479 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 235 | 32,900 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 07/05/2016 00:00:00 | 947473 | KINGSTON DIGITAL INC BSC1C01 | T0P10340006 | THNSN5400GPU7KPJKA | | XG3/XG4 | Fujisan2 | 72 | 11,106 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/05/2016 00:00:00 | 947434 | KINGSTON DIGITAL INC BSC1C01 | T0P10340006 | THNSN5800GDU7KPJKA | | XG3/XG4 | Fujisan2 | 72 | 22,191 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/05/2016 00:00:00 | 947465 | KINGSTON DIGITAL INC BSC1C01 | T0P10340006 | THNSN5200GPU7KPJKA | | XG3/XG4 | Fujisan2 | 72 | 6,201 | C01 | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/06/2016 00:00:00 | 947628 | AVNET LMA1C01 | T0820290000 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 12 | 5,688 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/06/2016 00:00:00 | 947618 | AVNET JBE-SPBU | T0820290004 | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 4 | 4,660 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |

Sheet 1

| Date | Account | Material | Part Number | Spec | Family | Controller | Qty | Amount | Type | Company | Notes | Address | Suite/Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2016 00:00:00 947634 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 20 | 7,000 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 07/06/2016 00:00:00 947632 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 07/06/2016 00:00:00 947636 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE # 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/06/2016 00:00:00 947640 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 07/06/2016 00:00:00 947674 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 300 | 17,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/06/2016 00:00:00 947677 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 6 | 2,610 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 07/06/2016 00:00:00 947684 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 15 | 10,298 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/06/2016 00:00:00 947685 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/06/2016 00:00:00 947686 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 20,595 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/06/2016 00:00:00 947673 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 350 | 38,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/06/2016 00:00:00 947676 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 150 | 16,350 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/07/2016 00:00:00 947881 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 100 | 13,600 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/07/2016 00:00:00 947882 | AVNET LMA1C01 | T0820290000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 8 | 3,440 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/07/2016 00:00:00 947883 | AVNET LMA1C01 | T0820290000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 1 | 430 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/07/2016 00:00:00 947953 | AVNET LMA1C01 | T0820290000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 4 | 1,720 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/07/2016 00:00:00 30046753 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 48,776 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2016 00:00:00 30046752 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 75 | 126,731 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/07/2016 00:00:00 947987 | NVIDIA CORPORATION ELR1C01 | T0B0P1T0000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 2 | 230 | C01 | NVIDIA COPRPORATION | | 2001 WALSH AVENUE | | SANTA CLARA | CA | US |
| 07/07/2016 00:00:00 948022 | NVIDIA CORPORATION ELR1C01 | T0B0P1T0000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 2 | 230 | C01 | NVIDIA COPRPORATION | | 2001 WALSH AVENUE | | SANTA CLARA | CA | US |
| 07/07/2016 00:00:00 947878 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 07/07/2016 00:00:00 947891 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/07/2016 00:00:00 947893 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 07/07/2016 00:00:00 947979 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/07/2016 00:00:00 947983 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 07/07/2016 00:00:00 947985 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 07/07/2016 00:00:00 947986 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | HK6 | JetExpress2 | 1 | 95 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/07/2016 00:00:00 948021 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/07/2016 00:00:00 947898 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/07/2016 00:00:00 947980 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 07/07/2016 00:00:00 947982 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | HK6 | JetExpress2 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/07/2016 00:00:00 947978 | SYNNEX DSA1C01 | T0B2606000C | THNSN5800GDU7KPJKA | | XG3/XG4 | Fujisan2 | 24 | 10,440 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/07/2016 00:00:00 947981 | SYNNEX DSA1C01 | T0B2606000C | THNSN5400GPU7KPJKA | | XG3/XG4 | Fujisan2 | 24 | 5,736 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/07/2016 00:00:00 948018 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 350 | 19,950 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/07/2016 00:00:00 948019 | SYNNEX DSA1C01 | T0B2606000C | THNSN5200GPU7KPJKA | | XG3/XG4 | Fujisan2 | 24 | 2,760 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/07/2016 00:00:00 947855 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,420 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/07/2016 00:00:00 947874 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,210 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/07/2016 00:00:00 947875 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/07/2016 00:00:00 947876 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,210 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/07/2016 00:00:00 947877 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,815 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/07/2016 00:00:00 947879 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/07/2016 00:00:00 947880 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/07/2016 00:00:00 947884 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,075 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/07/2016 00:00:00 947885 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,025 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/07/2016 00:00:00 947886 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 70 | 4,235 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/07/2016 00:00:00 947887 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,050 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/07/2016 00:00:00 947892 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/07/2016 00:00:00 947894 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 07/07/2016 00:00:00 947977 | VITESSE LLC ELR1C01 | T0B8SL5P0000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 90 | 26,232 | C01 | VITESSE, LLC | % VITESSE LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 07/07/2016 00:00:00 947822 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00DAA01T | | Phoenix-M3 | Canopus | 20 | 35,582 | CS5 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2016 00:00:00 948240 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 8 | 1,840 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/08/2016 00:00:00 948133 | AVNET J8E-SPBU | T0820290004 | S0FCP91G0EB02T | PX02SMU080 | Phoenix-M3 | Bootes | 25 | 45,750 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 07/08/2016 00:00:00 30046912 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 90 | 48,316 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2016 00:00:00 30046932 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 120 | 110,744 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2016 00:00:00 30046973 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2016 00:00:00 30046996 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 330 | 177,157 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2016 00:00:00 948199 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G-B | | SG8 | Alishan1.5 | 38 | 3,608 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/08/2016 00:00:00 948128 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/08/2016 00:00:00 948129 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | | MEMPHIS | TN | US |
| 07/08/2016 00:00:00 948130 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 8,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/08/2016 00:00:00 948149 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/08/2016 00:00:00 948152 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,200 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/08/2016 00:00:00 948157 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/08/2016 00:00:00 948190 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/08/2016 00:00:00 948222 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/08/2016 00:00:00 948230 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,720 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/08/2016 00:00:00 948181 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | 3 | 7,863 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 07/08/2016 00:00:00 948182 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | 2 | 5,242 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 07/08/2016 00:00:00 948142 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCSE4PDET | | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/08/2016 00:00:00 948143 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCSE4PDET | | HK4 | Quark1.6 | 28 | 5,040 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/08/2016 00:00:00 948155 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN480PCSE4PDET | | HK4 | Quark1.6 | 16 | 2,880 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/08/2016 00:00:00 948140 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/08/2016 00:00:00 948141 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/08/2016 00:00:00 948144 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/08/2016 00:00:00 948146 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/08/2016 00:00:00 948147 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/08/2016 00:00:00 948148 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/08/2016 00:00:00 948150 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/08/2016 00:00:00 948156 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/08/2016 00:00:00 30046934 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSN5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | 30 | 1,725 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/11/2016 00:00:00 948345 | SANMINA CORPORATION DSA-SPBU | T081834002Z | SDFAE01GEA01T | PX04SVB160 | Phoenix-M3 | Canopus | 290 | 371,200 | CS5 | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 07/11/2016 00:00:00 948361 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 127 | 20,828 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/11/2016 00:00:00 948350 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 20 | 2,220 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/11/2016 00:00:00 948368 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ400PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 20 | 4,040 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/11/2016 00:00:00 30047055 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | 540 | 31,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2016 00:00:00 30047113 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2016 00:00:00 948352 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-240G | | SG6 | Alishan1.5 | 10 | 1,115 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/11/2016 00:00:00 948351 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 30 | 3,345 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/11/2016 00:00:00 948353 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 10 | 1,115 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/11/2016 00:00:00 948354 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 10 | 1,115 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/11/2016 00:00:00 948355 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | 10 | 1,610 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/11/2016 00:00:00 948367 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 60 | 6,690 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/11/2016 00:00:00 948369 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 20 | 2,230 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/11/2016 00:00:00 948379 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/11/2016 00:00:00 948380 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/11/2016 00:00:00 948382 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/11/2016 00:00:00 948383 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 605 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/11/2016 00:00:00 30047056 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 120 | 110,744 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/12/2016 00:00:00 948567 | AVNET J8E-SPBU | T0820290004 | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | 5 | 6,275 | CS5 | AVNET INC | TS COMMERICAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 07/12/2016 00:00:00 30047138 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 30047178 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 540 | 62,100 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 30047233 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 30047234 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 30047253 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 30047254 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 106,747 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 30047273 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2016 00:00:00 948492 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 200 | 40,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/12/2016 00:00:00 948501 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 200 | 40,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/12/2016 00:00:00 948502 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 20,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/12/2016 00:00:00 948630 | SYNNEX DSA1C01 | T0B2606000C | KZC1DZUG1T602U0DCX | | Z-drive R6300 | PMC Sierra | 1 | 2,886 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/12/2016 00:00:00 948493 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 5,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/12/2016 00:00:00 948494 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/12/2016 00:00:00 948495 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,560 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/12/2016 00:00:00 948496 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 2,340 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/12/2016 00:00:00 948514 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 20 | 2,180 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/12/2016 00:00:00 948617 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |

Sheet 1

| Date | Doc | Customer | Cust Code | Part Number | Part Code | Family | Controller | Qty | Value | Code | Full Name | Intermediary | Address | Dock/Suite | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2016 00:00:00 | 948629 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/13/2016 00:00:00 | 30047334 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 150 | 211,629 | C01 | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2016 00:00:00 | 30047353 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 213,494 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2016 00:00:00 | 30047377 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2016 00:00:00 | 30047413 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2016 00:00:00 | 948682 | SYNNEX DSA1C01 | T0B2606000C | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 7 | 1,610 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 07/13/2016 00:00:00 | 948687 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 20 | 29,780 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 07/13/2016 00:00:00 | 948677 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 104 | 54,101 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/13/2016 00:00:00 | 30047378 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/14/2016 00:00:00 | 30047416 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/14/2016 00:00:00 | 30047456 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2016 00:00:00 | 30047464 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2016 00:00:00 | 30047465 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 53,374 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2016 00:00:00 | 30047466 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 10 | 12,344 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2016 00:00:00 | 30047553 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 450 | 204,768 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2016 00:00:00 | 30047574 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2016 00:00:00 | 948860 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,375 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 07/14/2016 00:00:00 | 948862 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 72 | 34,200 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 07/14/2016 00:00:00 | 948864 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 100 | 10,900 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/14/2016 00:00:00 | 30047453 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/14/2016 00:00:00 | 30047458 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/15/2016 00:00:00 | 30047753 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2016 00:00:00 | 949123 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,350 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949126 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 450 | 27,788 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949130 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,580 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949131 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949132 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949133 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949136 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | 10 | 1,610 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949138 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | 10 | 990 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949179 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 220 | 13,585 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949121 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 200 | 22,800 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949122 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 250 | 28,500 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949124 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 250 | 28,500 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949125 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 300 | 34,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949127 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 100 | 11,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/15/2016 00:00:00 | 949180 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 120 | 13,680 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/16/2016 00:00:00 | 30047777 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2016 00:00:00 | 30047837 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2016 00:00:00 | 30047833 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2016 00:00:00 | 30047840 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 60 | 64,421 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2016 00:00:00 | 30047855 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | 12 | 1,380 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2016 00:00:00 | 30047893 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 150 | 45,248 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2016 00:00:00 | 30047933 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,954 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2016 00:00:00 | 30047842 | EMC COKPORATION CTC-SPBU | T0B0H460004 | SDFAT00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 270 | 456,230 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/18/2016 00:00:00 | 949342 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN120GESGDCGCY | | RG4/5/6 | Phison | 150 | 6,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/18/2016 00:00:00 | 949378 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/18/2016 00:00:00 | 949381 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/18/2016 00:00:00 | 949459 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,464 | 746,640 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/18/2016 00:00:00 | 949460 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,124 | 1,104,905 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/18/2016 00:00:00 | 30047844 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 18,099 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/18/2016 00:00:00 | 30047845 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 48,776 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/19/2016 00:00:00 | 949632 | AVNET LMA1C01 | T0820290000 | THNSN1128G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 580 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/19/2016 00:00:00 | 949668 | AVNET LMA1C01 | T0820290000 | THNSN1128G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2 | 116 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/19/2016 00:00:00 | 949553 | AVNET JBE-SPBU | T0820290004 | SDFKS00GEA01T | PX04PMB320 | Condor-M3/M5 | Canopus | 39 | 162,630 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 07/19/2016 00:00:00 | 30047993 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2016 00:00:00 | 30048053 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 27,302 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2016 00:00:00 | 30048116 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 270 | 249,175 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2016 00:00:00 | 30048117 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 150 | 161,052 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2016 00:00:00 | 949667 | SYNNEX DSA1C01 | T0B2606000C | ZD605M020-1.60T | | SG6 | Alishan1.5 | 30 | 72,360 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 07/19/2016 00:00:00 | 949681 | SYNNEX DSA1C01 | T0B2606000C | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 36 | 28,368 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 07/19/2016 00:00:00 | 949610 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 780 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1800 NORTH GLENVILLE DRIVE, #102 | | RICHARDSON | TX | US |
| 07/19/2016 00:00:00 | 949633 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,204 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1800 NORTH GLENVILLE DRIVE, #102 | | RICHARDSON | TX | US |
| 07/19/2016 00:00:00 | 949626 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 20 | 2,220 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1800 NORTH GLENVILLE DRIVE, #102 | | RICHARDSON | TX | US |
| 07/19/2016 00:00:00 | 949587 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/19/2016 00:00:00 | 949588 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/19/2016 00:00:00 | 949589 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/19/2016 00:00:00 | 949590 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/19/2016 00:00:00 | 949592 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/19/2016 00:00:00 | 949609 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/19/2016 00:00:00 | 949627 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/19/2016 00:00:00 | 949634 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/19/2016 00:00:00 | 949682 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1T02CSY4PDGB | | HG6x/y/z/w/k, | Quark1.5 | 4 | 920 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/19/2016 00:00:00 | 949555 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 90 | 48,316 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/20/2016 00:00:00 | 949746 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 141 | 23,124 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/20/2016 00:00:00 | 949790 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 732 | 120,048 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/20/2016 00:00:00 | 949730 | AVNET JBE-SPBU | T0820290004 | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M5 | Canopus | 20 | 23,300 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 07/20/2016 00:00:00 | 30048197 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048218 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048293 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048294 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 16,105 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048335 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,571 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048296 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 83,058 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048297 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048336 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048337 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 60 | 19,142 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048338 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 30048339 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 32,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2016 00:00:00 | 949792 | NETAPP RSO-SPBU | T000RXL0001 | SDFAK02NHA01T | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 483 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/20/2016 00:00:00 | 949792 | NETAPP RSO-SPBU | T000RXL0001 | SDFAK03NHA01T | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 2,800 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/20/2016 00:00:00 | 949794 | NETAPP RSO-SPBU | T000RXL0001 | SDFAK02NHA01T | PX05SVQ080 | Phoenix-M4 | Canopus | 13 | 6,279 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/20/2016 00:00:00 | 949731 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 3 | 1,425 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 07/21/2016 00:00:00 | 949983 | CISCO SYSTEMS INC MRO1C01 | T0152369004 | THNSN1200PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 1 | 555 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/21/2016 00:00:00 | 30048435 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048436 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 55,372 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048442 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 40 | 71,165 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048493 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 210 | 95,558 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048518 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 17,332 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048520 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 48,776 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048521 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 19,104 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048533 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,651 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048555 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 240 | 195,103 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 30048556 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2016 00:00:00 | 949884 | NETAPP RSO-SPBU | T000RXL0001 | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | 7 | 3,381 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/21/2016 00:00:00 | 949886 | NETAPP RSO-SPBU | T000RXL0001 | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | 5 | 2,465 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/21/2016 00:00:00 | 949888 | NETAPP RSO-SPBU | T000RXL0001 | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | 20 | 9,660 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/21/2016 00:00:00 | 949924 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,540 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/21/2016 00:00:00 | 949925 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,310 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/21/2016 00:00:00 | 949926 | SYNNEX DSA1C01 | T0B2606000C | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/21/2016 00:00:00 | 949927 | SYNNEX DSA1C01 | T0B2606000C | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 3 | 690 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 07/21/2016 00:00:00 | 949928 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,540 | C01 | SYNNEX CORPORATION | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/21/2016 00:00:00 | 949968 | SYNNEX DSA1C01 | T0B2606000C | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,150 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/21/2016 00:00:00 | 949974 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/21/2016 00:00:00 | 949982 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/21/2016 00:00:00 | 949957 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZD1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 10 | 7,361 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |

Sheet 1

| Date | Doc | Customer | Code | Part | Product | Controller | Qty | Value | Type | Company | Attn/Note | Address | Address2 | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2016 00:00:00 950030 | DATA DIRECT NETWORKS MFOCZ1 | T0B5K8J0005 | KZB1DZUG800GAU0KCX | Z-drive R6000 | PMC Sierra | 152 | 111,892 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 07/21/2016 00:00:00 950032 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | KZD1BZSE960GAU0DCX | Vector 180 | Barefoot 3 | 10 | 3,150 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/21/2016 00:00:00 949915 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 50 | 14,250 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949916 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | 100 | 11,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949930 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | XG3/XG4 | Fujisan2 | 20 | 6,040 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949931 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RGA/5/6 | Phison | 80 | 18,080 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949965 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 150 | 33,900 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949966 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RGA/5/6 | Phison | 120 | 27,120 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949967 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949984 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 70 | 15,820 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 949985 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 70 | 15,820 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/21/2016 00:00:00 950679 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M5 | Canopus | 43 | 31,304 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 07/21/2016 00:00:00 950679 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFJT21LPA01T | PX04PMC160 | Condor-M3/M5 | Canopus | 6 | 8,808 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 07/21/2016 00:00:00 950679 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M5 | Canopus | 29 | 42,572 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 07/21/2016 00:00:00 949919 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 64 | 11,520 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/21/2016 00:00:00 949939 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 19 | 3,420 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/21/2016 00:00:00 949955 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 32 | 5,760 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/21/2016 00:00:00 950026 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 32 | 5,760 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/21/2016 00:00:00 950033 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 40 | 7,200 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/21/2016 00:00:00 949911 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | VTR180-25SAT3-480G | SG6 | Alishan1.5 | 24 | 3,744 | C01 | AVNET INC | MIAMI - 3PL | 3505 NW 107th AVENUE, SUITE C | | DORAL | FL | US |
| 07/21/2016 00:00:00 950036 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 170 | 18,955 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/21/2016 00:00:00 949899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | KZD1BZSE960GAU0DCX | Vector 180 | Barefoot 3 | 10 | 3,250 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/21/2016 00:00:00 949969 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | KZD1BZSE960GAU0DCX | Vector 180 | Barefoot 3 | 10 | 3,250 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/21/2016 00:00:00 950011 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/21/2016 00:00:00 950016 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/21/2016 00:00:00 950027 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/21/2016 00:00:00 949971 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 637 | 89,180 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 07/21/2016 00:00:00 949973 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 280 | 39,200 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 07/21/2016 00:00:00 949986 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 110 | 15,400 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 07/22/2016 00:00:00 950199 | AVNET JBE-SPBU | T0820290004 | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M5 | Canopus | 40 | 46,600 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 07/22/2016 00:00:00 950199 | AVNET JBE-SPBU | T0820290004 | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M5 | Canopus | 22 | 25,630 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 07/22/2016 00:00:00 950269 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | Phoenix-M2 | Bootes | 13 | 23,790 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/22/2016 00:00:00 950234 | SUPER MICRO COMPUTER GMC1C01 | T086662001 | THNSN8240PCSE4PDET | HK4 | Quark1.6 | 2 | 248 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | TT40034329 | SAN JOSE | CA | US |
| 07/22/2016 00:00:00 30048639 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 9,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048640 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048641 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 150 | 138,431 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048642 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 27,686 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048693 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,954 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048735 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048755 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048773 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 540 | 241,310 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048774 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 41,670 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048775 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 90 | 28,351 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048775 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DUA01T | PX04SHB080 | Phoenix-M3 | Canopus | 60 | 63,136 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2016 00:00:00 950225 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 50 | 34,325 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/22/2016 00:00:00 950226 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/22/2016 00:00:00 950232 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/22/2016 00:00:00 950236 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 15 | 10,298 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/22/2016 00:00:00 950287 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN5256GPU7KPJGR | XG3/XG4 | Fujisan2 | 1 | 115 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/22/2016 00:00:00 950198 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 90 | 10,035 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/22/2016 00:00:00 950196 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/22/2016 00:00:00 950197 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/22/2016 00:00:00 950204 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 30 | 3,345 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/22/2016 00:00:00 950202 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/22/2016 00:00:00 950203 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/22/2016 00:00:00 950208 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 20 | 2,230 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 07/22/2016 00:00:00 950205 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 80 | 3,200 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/22/2016 00:00:00 950206 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/22/2016 00:00:00 950207 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/22/2016 00:00:00 950222 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 20 | 2,230 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 07/22/2016 00:00:00 950209 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/22/2016 00:00:00 950214 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/22/2016 00:00:00 950215 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/22/2016 00:00:00 950216 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 618 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/22/2016 00:00:00 950217 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | SG6 | Alishan1.5 | 10 | 1,610 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/22/2016 00:00:00 950218 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 07/22/2016 00:00:00 950219 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/22/2016 00:00:00 950220 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | SG6 | Alishan1.5 | 10 | 1,610 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/22/2016 00:00:00 950254 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 80 | 8,920 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/22/2016 00:00:00 950237 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 10 | 2,260 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/22/2016 00:00:00 950255 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 120 | 13,380 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/22/2016 00:00:00 950256 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 160 | 17,840 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/22/2016 00:00:00 950257 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 170 | 18,955 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/22/2016 00:00:00 950259 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 150 | 16,725 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/22/2016 00:00:00 950258 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 110 | 6,793 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/22/2016 00:00:00 950260 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 100 | 11,150 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/22/2016 00:00:00 950271 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 400 | 44,600 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/22/2016 00:00:00 950264 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 40 | 7,160 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/22/2016 00:00:00 950265 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/22/2016 00:00:00 950266 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 07/22/2016 00:00:00 950272 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 20 | 3,580 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/22/2016 00:00:00 950273 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 20 | 3,580 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/22/2016 00:00:00 950086 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GCS84PGDA | SG5 | Alishan1.5 | 1,900 | 94,050 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/22/2016 00:00:00 950088 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GCS84PGDA | SG5 | Alishan1.5 | 200 | 9,900 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/22/2016 00:00:00 950089 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GCS84PDDA | SG5 | Alishan1.5 | 2,435 | 120,533 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/22/2016 00:00:00 30048653 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2016 00:00:00 30048835 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2016 00:00:00 30048837 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30048951 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30048970 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 1,530 | 1,327,260 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30048971 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 147,839 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30048992 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30049008 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30049009 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30049010 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 180 | 156,148 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 30049011 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2016 00:00:00 950498 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 14 | 11,872 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950499 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK72NHB01T | PX05SVQ080B | Phoenix-M4 | Canopus | 5 | 4,437 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950499 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NHB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 11 | 9,328 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950501 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 21 | 17,598 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950502 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 7 | 5,866 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950503 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAL02NKB01T | PX05SHB040 | Phoenix-M4 | Canopus | 11 | 8,723 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950617 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK00NKA01T | PX05SVB320 | Phoenix-M4 | Canopus | 86 | 135,020 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950651 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NHA01T | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 8,380 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2016 00:00:00 950487 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 30 | 8,310 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/25/2016 00:00:00 950533 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 250 | 9,750 | C01 | SYNNEX CORPORATION | | 4001 GANTZ ROAD SUITE C | DOCKS # 9 TO 18 | GROVE CITY | OH | US |
| 07/25/2016 00:00:00 950484 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN1960PCSZ4PDET | HG6x/y/z/w/k, | Quark1.5 | 16 | 6,880 | C01 | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 07/25/2016 00:00:00 950490 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02FB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/25/2016 00:00:00 950494 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/25/2016 00:00:00 950547 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/25/2016 00:00:00 950551 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 30 | 5,400 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 07/25/2016 00:00:00 950493 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 30 | 3,420 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/25/2016 00:00:00 950476 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/25/2016 00:00:00 950491 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/25/2016 00:00:00 950492 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |

Sheet 1

| Date | Order | Account | Code | Part | PX | Platform | Chip | Qty | Value | Txn | Company | Int1 | Int2 | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2016 00:00:00 | 950495 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | 10 | 1,610 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/25/2016 00:00:00 | 950496 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM.DEDC LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 07/25/2016 00:00:00 | 30048948 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/26/2016 00:00:00 | 950729 | AVNET LMA1C01 | T0820290000 | THNSNJ256GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2 | 212 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950751 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 630 | 103,320 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950752 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 90 | 14,760 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950754 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 759 | 124,476 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950757 | AVNET JBE-SPBU | T0820290004 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 8 | 8,440 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950757 | AVNET JBE-SPBU | T0820290004 | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | 8 | 4,720 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950757 | AVNET JBE-SPBU | T0820290004 | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | 8 | 8,320 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950757 | AVNET JBE-SPBU | T0820290004 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 6 | 12,180 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950757 | AVNET JBE-SPBU | T0820290004 | SDFAT73GEB01T | PX04SVQ048B | Phoenix-M3 | Canopus | 8 | 4,840 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950791 | AVNET JBE-SPBU | T0820290004 | SDFAT05GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | 3 | 1,725 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950791 | AVNET JBE-SPBU | T0820290004 | SDFAT03GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 4 | 4,100 | C55 | AVNET INC | San Jose Production | | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 30049048 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049129 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049173 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049174 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049175 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 24,388 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049194 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049195 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 28 | 22,762 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049196 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049228 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049229 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049248 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2016 00:00:00 | 30049151 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 270 | 234,519 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/26/2016 00:00:00 | 30049155 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 210 | 102,600 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/26/2016 00:00:00 | 30049156 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 300 | 146,571 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/26/2016 00:00:00 | 950741 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 372 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/26/2016 00:00:00 | 950788 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | 1 | 435 | C01 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/26/2016 00:00:00 | 950790 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 8 | 992 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/26/2016 00:00:00 | 950795 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/26/2016 00:00:00 | 950799 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/26/2016 00:00:00 | 950800 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/26/2016 00:00:00 | 950806 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/26/2016 00:00:00 | 950809 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,130 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/26/2016 00:00:00 | 950810 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,130 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/26/2016 00:00:00 | 950825 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/26/2016 00:00:00 | 950828 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 4,260 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/26/2016 00:00:00 | 950815 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,130 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | SUITE 103 & 104 DOCK 23-29 | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950869 | SANMINA CORPORATION DSA1C01 | T0BHW290000 | ZD635E020-0960G | | SG6 | Alishan1.5 | 40 | 35,329 | C01 | NEWISYS | C/O SANMINA CORPORATION | | 5385 MARK DABLING BLVD. | | COLORADO SPRINGS | CO | US |
| 07/26/2016 00:00:00 | 950855 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/26/2016 00:00:00 | 950702 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 130 | 8,028 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/26/2016 00:00:00 | 950703 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,705 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/26/2016 00:00:00 | 950704 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 90 | 5,558 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/26/2016 00:00:00 | 950705 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 160 | 9,880 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/26/2016 00:00:00 | 950706 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 110 | 6,793 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/26/2016 00:00:00 | 950707 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 80 | 3,200 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/26/2016 00:00:00 | 950708 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 70 | 4,323 | C01 | AMAZON.COM.DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/26/2016 00:00:00 | 950721 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/26/2016 00:00:00 | 950722 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/26/2016 00:00:00 | 950724 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,000 | C01 | AMAZON.COM.DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/26/2016 00:00:00 | 950725 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/26/2016 00:00:00 | 950726 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/26/2016 00:00:00 | 950727 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/26/2016 00:00:00 | 950728 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 07/26/2016 00:00:00 | 950730 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/26/2016 00:00:00 | 950802 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/26/2016 00:00:00 | 950805 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM.DEDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/26/2016 00:00:00 | 950811 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 07/26/2016 00:00:00 | 950814 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/26/2016 00:00:00 | 950822 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/26/2016 00:00:00 | 950852 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/26/2016 00:00:00 | 950853 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/26/2016 00:00:00 | 950758 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | 20 | 5,912 | C55 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway | West Driver Entrance | LOCKBOURNE | OH | US |
| 07/26/2016 00:00:00 | 950760 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | 20 | 9,770 | C55 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway | West Driver Entrance | LOCKBOURNE | OH | US |
| 07/26/2016 00:00:00 | 950761 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | 10 | 13,890 | C55 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway | West Driver Entrance | LOCKBOURNE | OH | US |
| 07/27/2016 00:00:00 | 950996 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 35 | 7,420 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/27/2016 00:00:00 | 951006 | AVNET LMA1C01 | T0820290000 | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 13 | 5,174 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/27/2016 00:00:00 | 30049350 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 14,656 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049351 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 120 | 126,271 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049352 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049353 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049369 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049372 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049449 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049450 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049471 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049488 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 60 | 33,974 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049489 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 90 | 28,351 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049490 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 78,074 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049491 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2016 00:00:00 | 30049348 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 78,173 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/27/2016 00:00:00 | 951003 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | 60 | 5,760 | C01 | SYNNEX CORPORATION | | | 3900 STONECROFT BLVD. | SUITE M | CHANTILLY | VA | US |
| 07/27/2016 00:00:00 | 951022 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | 10 | 1,560 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/27/2016 00:00:00 | 951023 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/27/2016 00:00:00 | 951030 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | 10 | 1,560 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/27/2016 00:00:00 | 951007 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/27/2016 00:00:00 | 951012 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/27/2016 00:00:00 | 951026 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,540 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/27/2016 00:00:00 | 951034 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,130 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/27/2016 00:00:00 | 951008 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 56 | 16,912 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/27/2016 00:00:00 | 950997 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 07/27/2016 00:00:00 | 951000 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/27/2016 00:00:00 | 951002 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,250 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/27/2016 00:00:00 | 951013 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,250 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/27/2016 00:00:00 | 951025 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | GOLDEN STATE FC, LLC | | | 24300 NANDINA AVE | | MORENO VALLEY | CA | US |
| 07/27/2016 00:00:00 | 30049375 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/27/2016 00:00:00 | 30049377 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/27/2016 00:00:00 | 951324 | AVNET LMA1C01 | T0820290000 | THNSN5256GMCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 5 | 530 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 | 30049574 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 30049575 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 18,149 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 30049576 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 78,074 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 30049608 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 29,311 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 30049609 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 60 | 83,340 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 30049668 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 90 | 41,670 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 30049669 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2016 00:00:00 | 951192 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,000 | C01 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/28/2016 00:00:00 | 951195 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,000 | C01 | SYNNEX | | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 07/28/2016 00:00:00 | 951310 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/28/2016 00:00:00 | 951176 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,600 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 | 951178 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 | 951181 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 | 951194 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 90 | 19,800 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 | 951216 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 22,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 | 951322 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,540 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Part No 1 | Part No 2 | PX Code | Group | Brand | Qty | Amount | Code | Customer Name | Intermediary | Address | Suite | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2016 00:00:00 951180 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,300 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 07/28/2016 00:00:00 951217 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 150 | 33,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/28/2016 00:00:00 951182 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 120 | 13,320 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/28/2016 00:00:00 951191 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 100 | 11,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 07/28/2016 00:00:00 951326 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | 40 | 4,440 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/28/2016 00:00:00 951177 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 07/28/2016 00:00:00 951179 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/28/2016 00:00:00 951183 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/28/2016 00:00:00 951184 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 07/28/2016 00:00:00 951185 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/28/2016 00:00:00 951186 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/28/2016 00:00:00 951187 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 9,040 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/28/2016 00:00:00 951188 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/28/2016 00:00:00 951189 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/28/2016 00:00:00 951193 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | MORENO VALLEY | CA | US |
| 07/28/2016 00:00:00 951213 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 80 | 18,080 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/28/2016 00:00:00 951214 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,300 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 07/28/2016 00:00:00 951215 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,300 | C01 | AMAZON.COM.DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/28/2016 00:00:00 951232 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/28/2016 00:00:00 951235 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 07/28/2016 00:00:00 951236 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,520 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 07/28/2016 00:00:00 951237 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/28/2016 00:00:00 951302 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/28/2016 00:00:00 951329 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 07/28/2016 00:00:00 951332 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/29/2016 00:00:00 30049568 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAD03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/29/2016 00:00:00 951655 | SANMINA CORPORATION DSA-SPBU | T0818340OZZ | SDFAE01GEB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 1,000 | 1,295,000 | CSS | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951928 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 22 | 2,684 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/29/2016 00:00:00 951753 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 2,120 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951642 | AVNET JBE-SPBU | T0820290004 | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M5 | Canopus | 30 | 34,950 | CSS | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 07/29/2016 00:00:00 30049695 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049712 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049714 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049748 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049768 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049769 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 630 | 307,768 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049770 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049771 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFARL01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 240 | 333,360 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049772 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 870 | 754,716 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049773 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 66 | 69,449 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049774 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049789 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2016 00:00:00 30049688 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 510 | 442,981 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/29/2016 00:00:00 30049694 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 29,314 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/29/2016 00:00:00 951567 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951568 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 07/29/2016 00:00:00 951569 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951571 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951572 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 07/29/2016 00:00:00 951573 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951574 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 07/29/2016 00:00:00 951575 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951576 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 07/29/2016 00:00:00 951577 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/29/2016 00:00:00 951578 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 07/29/2016 00:00:00 951579 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951580 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 07/29/2016 00:00:00 951581 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 07/29/2016 00:00:00 951582 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951583 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 07/29/2016 00:00:00 951584 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951585 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951586 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951590 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951592 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 07/29/2016 00:00:00 951593 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951594 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951595 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951596 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 07/29/2016 00:00:00 951597 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 07/29/2016 00:00:00 951598 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951599 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951600 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 07/29/2016 00:00:00 951601 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951602 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951603 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951604 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 07/29/2016 00:00:00 951605 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951606 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951607 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951608 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 07/29/2016 00:00:00 951609 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951610 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 07/29/2016 00:00:00 951611 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951612 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 07/29/2016 00:00:00 951613 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/29/2016 00:00:00 951614 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 07/29/2016 00:00:00 951615 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951616 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 07/29/2016 00:00:00 951617 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,155 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951618 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 07/29/2016 00:00:00 951619 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 07/29/2016 00:00:00 951620 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 07/29/2016 00:00:00 951622 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951643 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951644 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 07/29/2016 00:00:00 951645 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951646 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951648 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 07/29/2016 00:00:00 951649 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/29/2016 00:00:00 951650 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 07/29/2016 00:00:00 951651 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 07/29/2016 00:00:00 951652 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951653 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951654 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951656 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 781 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951657 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951658 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951659 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951660 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951661 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951662 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/29/2016 00:00:00 951663 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951664 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951665 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951666 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |

Sheet 1

| Date | Company | Code | Part | Model | Brand | Qty | Price | C | Customer | DBA | Address | Suite | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2016 00:00:00 951667 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 07/29/2016 00:00:00 951668 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951669 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951670 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 07/29/2016 00:00:00 951671 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 07/29/2016 00:00:00 951672 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 07/29/2016 00:00:00 951673 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951674 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951708 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 07/29/2016 00:00:00 951710 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951712 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 07/29/2016 00:00:00 951713 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951714 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951715 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 07/29/2016 00:00:00 951716 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951717 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 07/29/2016 00:00:00 951718 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | SG6 | Alishan1.5 | 5 | 786 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951719 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951721 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-240G | SG6 | Alishan1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951723 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951727 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951732 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951737 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 07/29/2016 00:00:00 951739 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951746 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 07/29/2016 00:00:00 951747 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/29/2016 00:00:00 951749 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 07/29/2016 00:00:00 951750 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 07/29/2016 00:00:00 951751 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 07/29/2016 00:00:00 951755 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951758 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 07/29/2016 00:00:00 951759 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951760 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 07/29/2016 00:00:00 951763 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951764 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/29/2016 00:00:00 951765 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951766 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951767 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951769 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 07/29/2016 00:00:00 951770 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | SG6 | Alishan1.5 | 5 | 786 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951771 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951772 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951774 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS INC - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 07/29/2016 00:00:00 951776 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951778 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951779 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951780 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | VTR180-25SAT3-480G | SG6 | Alishan1.5 | 5 | 786 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951782 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/29/2016 00:00:00 951783 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 07/29/2016 00:00:00 951784 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/29/2016 00:00:00 951785 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951786 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951787 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 07/29/2016 00:00:00 951789 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS INC - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 07/29/2016 00:00:00 951790 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951791 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951796 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951797 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951806 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951807 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 07/29/2016 00:00:00 951809 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 07/29/2016 00:00:00 951810 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951812 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951813 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/29/2016 00:00:00 951818 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951820 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951828 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951829 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 07/29/2016 00:00:00 951830 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951832 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951838 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 10 | 3,102 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951841 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951854 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951898 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 07/29/2016 00:00:00 951901 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951903 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951904 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 07/29/2016 00:00:00 951905 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1B2SE960GAU0DCX | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 07/29/2016 00:00:00 951907 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951909 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951795 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | SG6 | Alishan1.5 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 07/29/2016 00:00:00 951805 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 07/29/2016 00:00:00 951811 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951814 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951815 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951816 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 07/29/2016 00:00:00 951817 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951847 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951850 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951851 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951852 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 07/29/2016 00:00:00 951853 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 07/29/2016 00:00:00 951855 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951856 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 07/29/2016 00:00:00 951857 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951858 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951860 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 07/29/2016 00:00:00 951861 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 07/29/2016 00:00:00 951863 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951864 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 07/29/2016 00:00:00 951865 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951866 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 07/29/2016 00:00:00 951867 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 07/29/2016 00:00:00 951868 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951869 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 07/29/2016 00:00:00 951870 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951871 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951872 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 07/29/2016 00:00:00 951873 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 07/29/2016 00:00:00 951874 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 07/29/2016 00:00:00 951738 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 80 | 12,400 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 07/29/2016 00:00:00 951752 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 60 | 9,300 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 07/29/2016 00:00:00 951875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951876 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951877 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |

Sheet 1

| Date ID | Customer | Code | Product | | Type | Supplier | Qty | Value | Cls | Ship To | Secondary | Address | Extra | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2016 00:00:00 951878 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 07/29/2016 00:00:00 951879 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951880 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 07/29/2016 00:00:00 951676 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 330 | 242,923 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 07/29/2016 00:00:00 951680 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0KCX | | Z-drive R6000 | PMC Sierra | 454 | 334,203 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 07/29/2016 00:00:00 951881 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 07/29/2016 00:00:00 951882 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 07/29/2016 00:00:00 951883 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 07/29/2016 00:00:00 951884 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 07/29/2016 00:00:00 951885 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 07/29/2016 00:00:00 951886 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951887 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951647 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/29/2016 00:00:00 951888 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 07/29/2016 00:00:00 951889 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 07/29/2016 00:00:00 951890 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 07/29/2016 00:00:00 951891 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 07/29/2016 00:00:00 951892 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 07/29/2016 00:00:00 951893 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 07/29/2016 00:00:00 951894 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 07/29/2016 00:00:00 951895 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 07/29/2016 00:00:00 951896 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 07/29/2016 00:00:00 951910 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 07/29/2016 00:00:00 951915 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 07/29/2016 00:00:00 951916 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951917 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 07/29/2016 00:00:00 951918 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 07/29/2016 00:00:00 951919 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 07/29/2016 00:00:00 951920 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 07/29/2016 00:00:00 951932 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 07/29/2016 00:00:00 951933 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 07/29/2016 00:00:00 951934 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 07/29/2016 00:00:00 951935 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 07/29/2016 00:00:00 951936 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 07/29/2016 00:00:00 951949 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 07/29/2016 00:00:00 951951 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 07/29/2016 00:00:00 951754 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN128GTY73JAXA | | BG1 | Uranus1 | 150 | 7,650 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 07/29/2016 00:00:00 951931 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 20 | 2,220 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 07/29/2016 00:00:00 951675 | AMAZONCOM DSHCZ1 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE | | KENOSHA | WI | US |
| 07/29/2016 00:00:00 951678 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/29/2016 00:00:00 951685 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/29/2016 00:00:00 951687 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/29/2016 00:00:00 951689 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/29/2016 00:00:00 951722 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 07/29/2016 00:00:00 951740 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 07/29/2016 00:00:00 951742 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 07/29/2016 00:00:00 951788 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 07/29/2016 00:00:00 951897 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | AMAZON.COM DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 07/29/2016 00:00:00 951899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 07/30/2016 00:00:00 30049826 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2016 00:00:00 30049827 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 60 | 21,683 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2016 00:00:00 30049828 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2016 00:00:00 30049829 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2016 00:00:00 30049830 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 420 | 341,431 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2016 00:00:00 30049834 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 235 | 407,271 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 07/30/2016 00:00:00 952005 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN1T02DU7GPJDA | | XG3/XG4 | Fujisan2 | 500 | 115,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952006 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | 6,120 | 351,900 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952007 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPU7GCJDA | | XG3/XG4 | Fujisan2 | 2,300 | 264,500 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952008 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN128GVN84PGDC | | SG5 | Alishan1.5 | 60 | 1,884 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952009 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN128GVN84PDDC | | SG5 | Alishan1.5 | 60 | 1,884 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952010 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GCS84PGDC | | SG5 | Alishan1.5 | 60 | 2,970 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952011 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GVN84PDDC | | SG5 | Alishan1.5 | 60 | 2,970 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952017 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 780 | 348,559 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952017 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DUA01T | PX04SHB020 | Phoenix-M3 | Canopus | 150 | 47,252 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952017 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 1,230 | 980,199 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952017 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 50,962 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952017 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 270 | 215,166 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 07/30/2016 00:00:00 952016 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM481DUB01T | PX05SRB192Y | Phoenix-M4 | Bootes | 25 | 21,687 | CSG | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 07/30/2016 00:00:00 952016 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR80DUB01T | PX05SRB384Y | Phoenix-M4 | Bootes | 25 | 41,067 | CSG | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 07/30/2016 00:00:00 30049833 | DELL COMPUTADORES DO BRASIL BWI-SPBU | T0P10440002 | THNSN128GVN84PDDC | | SG5 | Alishan1.5 | 30 | 942 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/30/2016 00:00:00 952001 | DELL COMPUT BWI1-SPBU | T0P10440004 | SDFAG00EAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 18,149 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/31/2016 00:00:00 30049849 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 10 | 11,727 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2016 00:00:00 30049853 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 990 | 311,860 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2016 00:00:00 30049899 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN1T02DU7FPJDA | | XG3/XG4 | Fujisan2 | 5 | 1,150 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2016 00:00:00 952172 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/01/2016 00:00:00 952217 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/01/2016 00:00:00 952151 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 168 | 123,670 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 08/01/2016 00:00:00 952168 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 90 | 10,260 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/01/2016 00:00:00 952129 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | XD5 | Fujisan3 | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/01/2016 00:00:00 952205 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 40 | 4,560 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/01/2016 00:00:00 952208 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 50 | 5,700 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/01/2016 00:00:00 952220 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 110 | 12,540 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/01/2016 00:00:00 30049885 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/02/2016 00:00:00 952377 | AVNET JBE-SPBU | T0820290004 | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | 4 | 8,000 | CS5 | AVNET INC | San Jose Production | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 08/02/2016 00:00:00 952382 | AVNET JBE-SPBU | T0820290004 | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | 26 | 52,000 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 08/02/2016 00:00:00 952424 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSNI800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 5 | 2,270 | CSR | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 08/02/2016 00:00:00 30050014 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 300 | 492,798 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/02/2016 00:00:00 952378 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFA301NKB01T | PX05SMQ160 | Phoenix-M4 | Canopus | 10 | 8,480 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 08/02/2016 00:00:00 952381 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,480 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/02/2016 00:00:00 952390 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,310 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/02/2016 00:00:00 952471 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra | 24 | 17,667 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 08/02/2016 00:00:00 952400 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 70 | 4,323 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/02/2016 00:00:00 952402 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/02/2016 00:00:00 952403 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/02/2016 00:00:00 952405 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/02/2016 00:00:00 952406 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/02/2016 00:00:00 952463 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/02/2016 00:00:00 952468 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/02/2016 00:00:00 952470 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/02/2016 00:00:00 952476 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,414 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/02/2016 00:00:00 30050015 | DELL COMPUT BWI1-SPBU | T0P10440004 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 36,298 | CSD | DELL COMPUTER CORPORTATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/03/2016 00:00:00 952619 | AVNET JBE-SPBU | T0820290004 | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | 2 | 3,660 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/03/2016 00:00:00 952528 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | ZD635E020-0960G | | XD5 | Fujisan3 | 40 | 26,880 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/03/2016 00:00:00 30050148 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2016 00:00:00 30050201 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2016 00:00:00 952590 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVQ040B | Phoenix-M3 | Canopus | 576 | 183,421 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/03/2016 00:00:00 952595 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE73EXB01T | PX04SVQ040B | Phoenix-M3 | Canopus | 167 | 54,014 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/03/2016 00:00:00 952595 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG71EXB01T | PX04SRQ192B | Phoenix-M3 | Canopus | 167 | 147,560 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/03/2016 00:00:00 952567 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/03/2016 00:00:00 952529 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 150 | 78,030 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/04/2016 00:00:00 952761 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 08/04/2016 00:00:00 952764 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | 5 | 1,551 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 08/04/2016 00:00:00 952719 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 60 | 16,620 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 08/04/2016 00:00:00 952720 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 870 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/04/2016 00:00:00 952742 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 7 | 1,939 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/04/2016 00:00:00 952746 | SYNNEX DSA1C01 | T0B2606000C | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 42 | 9,240 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Part3 | Model | Chip | Qty | Amount | Code | Company | Notes1 | Address | Notes2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2016 00:00:00 952777 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | SYNNEX CORPORATION | | 660 NORTH DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 08/04/2016 00:00:00 952715 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T08SKC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/04/2016 00:00:00 952717 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/04/2016 00:00:00 952713 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/04/2016 00:00:00 952714 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/04/2016 00:00:00 952716 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/04/2016 00:00:00 952718 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/04/2016 00:00:00 30050361 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/04/2016 00:00:00 30050383 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/04/2016 00:00:00 30050394 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/05/2016 00:00:00 952907 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 20 | 2,220 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/05/2016 00:00:00 952901 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | KZC1DZUG3T842U0DCX | | Z-drive R6300 | PMC Sierra | 30 | 68,430 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/05/2016 00:00:00 30050529 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/05/2016 00:00:00 952892 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM BFI1 | | 1855 140TH AVENUE E. | | SUMNER | WA | US |
| 08/05/2016 00:00:00 30050588 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPU7DPJDA | | XG3/XG4 | Fujisan2 | 100 | 11,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/05/2016 00:00:00 30050553 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2016 00:00:00 30050648 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2016 00:00:00 953167 | SANMINA CORPORATION DSA-SPBU | T08183400ZZ | SDFAE01GEB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 500 | 647,500 | CS5 | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 08/08/2016 00:00:00 30050689 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK3CJDA | | XG3/XG4 | Fujisan2 | 30 | 1,725 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2016 00:00:00 30050690 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK3CGDA | | XG3/XG4 | Fujisan2 | 30 | 3,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2016 00:00:00 30050749 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 147,839 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/08/2016 00:00:00 953071 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 29 | 1,131 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/08/2016 00:00:00 953039 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 125 | 7,525 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/08/2016 00:00:00 953095 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 200 | 22,200 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/08/2016 00:00:00 953096 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 300 | 33,300 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/08/2016 00:00:00 953190 | SYNNEX DSA1C01 | T0B2606000C | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 300 | 33,300 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/08/2016 00:00:00 953041 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 5,550 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/08/2016 00:00:00 953213 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | 7,300 | 361,350 | C5G | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/09/2016 00:00:00 953377 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 8 | 976 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/09/2016 00:00:00 953380 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 621 | 101,844 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2016 00:00:00 953385 | AVNET LMA1C01 | T0820290000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 24 | 5,088 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2016 00:00:00 953386 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 5 | 680 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2016 00:00:00 953423 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 900 | 147,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2016 00:00:00 953424 | AVNET LMA1C01 | T0820290000 | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 8 | 464 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2016 00:00:00 953375 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | ZD635E020-0960G | | XD5 | Fujisan3 | 10 | 6,720 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2016 00:00:00 953359 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 220 | 8,580 | C01 | TECH DATA A4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 08/09/2016 00:00:00 953350 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 390 | 342,650 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/09/2016 00:00:00 953351 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 1,730 | 550,901 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/09/2016 00:00:00 953396 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 08/09/2016 00:00:00 953398 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 08/09/2016 00:00:00 953399 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 08/09/2016 00:00:00 953401 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 08/09/2016 00:00:00 953444 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 08/09/2016 00:00:00 953445 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 08/09/2016 00:00:00 953446 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 08/09/2016 00:00:00 953448 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 08/09/2016 00:00:00 953449 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 08/09/2016 00:00:00 953450 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 08/09/2016 00:00:00 953451 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 391 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 08/09/2016 00:00:00 953418 | SYNNEX DSA-SPBU | T02B06000008 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 2 | 1,800 | CS5 | SYNNEX CORPORATION | | 4001 GANTZ RD. SUITE C | DOCKS# 9 TO 18 | GROVE CITY | OH | US |
| 08/09/2016 00:00:00 953381 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 400 | 48,800 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 08/09/2016 00:00:00 953397 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | TRN150-25SAT3-480G | | XD5 | Fujisan3 | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 08/10/2016 00:00:00 953564 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 30 | 3,660 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/10/2016 00:00:00 30051040 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 36,298 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2016 00:00:00 30051010 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 640,637 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/10/2016 00:00:00 953516 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 08/10/2016 00:00:00 953517 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 08/10/2016 00:00:00 953518 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 578 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 08/10/2016 00:00:00 953651 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 08/10/2016 00:00:00 953652 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 629 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 08/10/2016 00:00:00 953660 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 08/10/2016 00:00:00 953661 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 425 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 08/10/2016 00:00:00 953524 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 08/10/2016 00:00:00 953514 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,800 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/10/2016 00:00:00 953525 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,200 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/10/2016 00:00:00 953533 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 26 | 7,202 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/10/2016 00:00:00 953645 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN5480PCSE4PDET | | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 08/10/2016 00:00:00 30051012 | HP INC RSO1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 421 | 138,088 | CSN | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/10/2016 00:00:00 953536 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/10/2016 00:00:00 953537 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/10/2016 00:00:00 953539 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/10/2016 00:00:00 953540 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/10/2016 00:00:00 953541 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/10/2016 00:00:00 30051042 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 180 | 56,702 | CSD | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/11/2016 00:00:00 953747 | AVNET LMA1C01 | T0820290000 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 30 | 2,580 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/11/2016 00:00:00 953749 | AVNET LMA1C01 | T0820290000 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 12 | 1,032 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/11/2016 00:00:00 30051130 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2016 00:00:00 30051169 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 62 | 101,845 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2016 00:00:00 953723 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 64 | 20,380 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2016 00:00:00 953745 | NETAPP INC RSO1C01 | T080RXL0006 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 52 | 8,476 | C01 | NETAPP, INC. | SOLIDFIRE/NETAPP | 1600 PEARL ST. | | BOULDER | CO | US |
| 08/11/2016 00:00:00 953748 | NETAPP INC RSO1C01 | T080RXL0006 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 52 | 15,912 | C01 | NETAPP, INC. | SOLIDFIRE/NETAPP | 1600 PEARL ST. | | BOULDER | CO | US |
| 08/11/2016 00:00:00 953753 | NETAPP INC RSO1C01 | T080RXL0006 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 52 | 30,212 | C01 | NETAPP, INC. | SOLIDFIRE/NETAPP | 1600 PEARL ST. | | BOULDER | CO | US |
| 08/11/2016 00:00:00 953738 | SYNNEX DSA1C01 | T0B2606000C | KZC1DZ4C1T602U0DCX | | Z-drive R6300 | PMC Sierra | 1 | 2,886 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/11/2016 00:00:00 953690 | DATA DIRECT NETWORKS MFO-SPBU | T08S5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,375 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/11/2016 00:00:00 953702 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 80 | 18,080 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/11/2016 00:00:00 953703 | AMAZONCOM DSA1C01 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 80 | 18,080 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/11/2016 00:00:00 953705 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 70 | 15,820 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/11/2016 00:00:00 953707 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 70 | 15,820 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/11/2016 00:00:00 953708 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 70 | 15,820 | C01 | AMAZON.COM.DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/11/2016 00:00:00 953710 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 90 | 20,340 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/11/2016 00:00:00 953714 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 110 | 24,860 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/11/2016 00:00:00 953763 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 320 | 72,320 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/11/2016 00:00:00 30051191 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/11/2016 00:00:00 30051197 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 70,361 | CSD | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/11/2016 00:00:00 30051198 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 30 | 38,149 | CSD | DELL COMPUTER CORPORTATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/12/2016 00:00:00 954013 | AVNET LMA1C01 | T0820290000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 2 | 230 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/12/2016 00:00:00 954027 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 279 | 45,756 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/12/2016 00:00:00 954035 | AVNET JBE-SPBU | T0820290004 | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | 22 | 44,000 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/12/2016 00:00:00 954038 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ128GMCU4PAGC | | HG6x/y/z/w/k, | Quark1.5 | 670 | 44,220 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | TT40034329 | NEWARK | CA | US |
| 08/12/2016 00:00:00 30051289 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2016 00:00:00 30051290 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 143 | 234,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2016 00:00:00 30051291 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 210 | 344,959 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2016 00:00:00 30051293 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2016 00:00:00 30051309 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/12/2016 00:00:00 953990 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 08/12/2016 00:00:00 953992 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 08/12/2016 00:00:00 953993 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 08/12/2016 00:00:00 954011 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 08/12/2016 00:00:00 954009 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 08/12/2016 00:00:00 954012 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 6 | 943 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 08/12/2016 00:00:00 954015 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 08/12/2016 00:00:00 953991 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/12/2016 00:00:00 953996 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 27 | 7,479 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/12/2016 00:00:00 953997 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 20,595 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/12/2016 00:00:00 953998 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,860 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |

Sheet 1

| Date | Entity | Code | Part | Ref1 | Ref2 | Series | Qty | Value | Type | Company | Attn | Address | Suite/Dock | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2016 00:00:00 954001 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/12/2016 00:00:00 954005 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 08/12/2016 00:00:00 954010 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 870 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/12/2016 00:00:00 954026 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 5,220 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/12/2016 00:00:00 954065 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/12/2016 00:00:00 954069 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/12/2016 00:00:00 954070 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/12/2016 00:00:00 954071 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/12/2016 00:00:00 954073 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,650 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/12/2016 00:00:00 954077 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 20,595 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/12/2016 00:00:00 954088 | SYNNEX DSA1C01 | T0B2606000C | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 50 | 11,000 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 08/12/2016 00:00:00 953999 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954002 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 1,208 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954037 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 400 | 24,700 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954040 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 260 | 10,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954064 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954078 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954079 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 200 | 8,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954081 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/12/2016 00:00:00 954080 | PAR TECHNOLOGY INC FDI-C01 | THNSH0A0002 | THNSN060GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.6 | 120 | 5,760 | C01 | PAR TECH INC | | 8383 SENECA TURNPIKE | | NEW HARTFORD | NY | US |
| 08/12/2016 00:00:00 953994 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 130 | 12,610 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/12/2016 00:00:00 954051 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,406 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/12/2016 00:00:00 954076 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/12/2016 00:00:00 953867 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 90 | 5,558 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/12/2016 00:00:00 953868 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/12/2016 00:00:00 953869 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,705 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/12/2016 00:00:00 953870 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/12/2016 00:00:00 953871 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 80 | 4,940 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/12/2016 00:00:00 953872 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/12/2016 00:00:00 953873 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,705 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/12/2016 00:00:00 953874 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 08/12/2016 00:00:00 953876 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/12/2016 00:00:00 953877 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/12/2016 00:00:00 953878 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/12/2016 00:00:00 953879 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/12/2016 00:00:00 953880 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 90 | 5,558 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/12/2016 00:00:00 953881 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/12/2016 00:00:00 953882 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 80 | 4,940 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/12/2016 00:00:00 953883 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/12/2016 00:00:00 953884 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 08/12/2016 00:00:00 953885 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/12/2016 00:00:00 953886 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/12/2016 00:00:00 953887 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/12/2016 00:00:00 953888 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/12/2016 00:00:00 953889 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/12/2016 00:00:00 953890 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/12/2016 00:00:00 953895 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/12/2016 00:00:00 953896 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,263 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/12/2016 00:00:00 953897 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 110 | 6,793 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/12/2016 00:00:00 953898 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 130 | 8,028 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/12/2016 00:00:00 953899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 130 | 8,028 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/12/2016 00:00:00 953900 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 90 | 5,558 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/12/2016 00:00:00 953901 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 210 | 12,968 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/12/2016 00:00:00 953902 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/12/2016 00:00:00 953921 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 220 | 13,585 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/12/2016 00:00:00 953922 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 80 | 4,940 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/12/2016 00:00:00 953923 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 140 | 8,645 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/12/2016 00:00:00 954003 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/12/2016 00:00:00 954004 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/12/2016 00:00:00 954006 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 190 | 11,733 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/12/2016 00:00:00 954007 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/12/2016 00:00:00 954008 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/12/2016 00:00:00 954014 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/12/2016 00:00:00 954025 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 250 | 15,438 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/12/2016 00:00:00 954032 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/12/2016 00:00:00 954033 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/12/2016 00:00:00 954034 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/15/2016 00:00:00 30051368 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2016 00:00:00 30051369 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2016 00:00:00 30051391 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2016 00:00:00 30051428 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2016 00:00:00 30051469 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 29,311 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2016 00:00:00 30051384 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 640,637 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/15/2016 00:00:00 30051385 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 300 | 492,798 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/15/2016 00:00:00 954284 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,580 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/15/2016 00:00:00 954289 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 14,250 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/15/2016 00:00:00 954285 | PAR TECHNOLOGY INC FDI-C01 | T0BRH0A0002 | THNSN060GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,130 | 54,240 | C01 | PAR TECH INC | | 8383 SENECA TURNPIKE | | NEW HARTFORD | NY | US |
| 08/15/2016 00:00:00 954202 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 270 | 44,550 | CS6 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/15/2016 00:00:00 954203 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 270 | 26,190 | CS6 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/15/2016 00:00:00 954204 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 270 | 111,510 | CS6 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/15/2016 00:00:00 954272 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | KZB1D2UGB00GAU0GCX | | Z-drive R6000 | PMC Sierra | 1 | 1,240 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/15/2016 00:00:00 954290 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 100 | 11,100 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/15/2016 00:00:00 954286 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 20 | 2,280 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/15/2016 00:00:00 30051386 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/16/2016 00:00:00 30051491 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2016 00:00:00 30051551 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 7 | 11,499 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2016 00:00:00 30051554 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | 540 | 124,200 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2016 00:00:00 30051608 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2016 00:00:00 30051489 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 640,637 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/16/2016 00:00:00 30051528 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/16/2016 00:00:00 954502 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 08/16/2016 00:00:00 954429 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954436 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954535 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 15 | 4,395 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954542 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954546 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954547 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,480 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954552 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954585 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 27,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954586 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 25 | 17,163 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954554 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 50 | 5,550 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/16/2016 00:00:00 954428 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 130 | 14,820 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/16/2016 00:00:00 954432 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 110 | 12,540 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/16/2016 00:00:00 954433 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 190 | 21,660 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/16/2016 00:00:00 954434 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 150 | 17,100 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/16/2016 00:00:00 954435 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 30 | 3,420 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 08/16/2016 00:00:00 954437 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 40 | 4,560 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/16/2016 00:00:00 954438 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 90 | 10,260 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/16/2016 00:00:00 954439 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 210 | 23,940 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/16/2016 00:00:00 954442 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XD6 | FujiXpress | 10 | 1,140 | C01 | AMAZON.COM DEDC, LLC | | 20529 59th PLACE SOUTH | | KENT | WA | US |
| 08/16/2016 00:00:00 954440 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/16/2016 00:00:00 954441 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/16/2016 00:00:00 954443 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/16/2016 00:00:00 954500 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/16/2016 00:00:00 954503 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 70 | 2,800 | C01 | AMAZON.COM DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/16/2016 00:00:00 954504 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |

Sheet 1

| Date | ID | Name | Code1 | Code2 | Code3 | RG | Vendor | Qty | Amount | Type | Customer | Intermediary | Address | Address2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2016 00:00:00 | 954553 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/16/2016 00:00:00 | 954555 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/16/2016 00:00:00 | 954559 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/16/2016 00:00:00 | 954561 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/16/2016 00:00:00 | 954565 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/16/2016 00:00:00 | 954567 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/16/2016 00:00:00 | 954569 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/16/2016 00:00:00 | 954572 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/16/2016 00:00:00 | 954575 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/16/2016 00:00:00 | 954577 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | XG5/XG5P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/16/2016 00:00:00 | 954592 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 160 | 9,880 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/16/2016 00:00:00 | 954593 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/16/2016 00:00:00 | 954595 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,263 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/16/2016 00:00:00 | 954596 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/16/2016 00:00:00 | 954497 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAF03DAA01T | PX04SHB020 | | Phoenix-M3 | Canopus | 90 | 28,351 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/16/2016 00:00:00 | 954497 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG02DUAA01T | PX04SRB096 | | Phoenix-M3 | Canopus | 210 | 102,589 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/16/2016 00:00:00 | 954497 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG03DUA01T | PX04SRB048 | | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/16/2016 00:00:00 | 954509 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAT02DUAA01T | PX04SVB096 | | Phoenix-M3 | Canopus | 220 | 133,091 | CSG | KINGSTON DIGITAL, INC. | | 17665B NEWHOPE STREET | BLDG D | FOUNTAIN VALLEY | CA | US |
| 08/17/2016 00:00:00 | 30051700 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | | Phoenix-M3 | Canopus | 150 | 246,399 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/17/2016 00:00:00 | 30051708 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/17/2016 00:00:00 | 30051696 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EAA01T | PX04SRB192 | | Phoenix-M3 | Canopus | 10 | 8,686 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/17/2016 00:00:00 | 954630 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 08/17/2016 00:00:00 | 954631 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 08/17/2016 00:00:00 | 954632 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 08/17/2016 00:00:00 | 954633 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 08/17/2016 00:00:00 | 954634 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 08/17/2016 00:00:00 | 954636 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 08/17/2016 00:00:00 | 954637 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 08/17/2016 00:00:00 | 954638 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 08/17/2016 00:00:00 | 954642 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 08/17/2016 00:00:00 | 954643 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 08/17/2016 00:00:00 | 954644 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 08/17/2016 00:00:00 | 954645 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 08/17/2016 00:00:00 | 954647 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 08/17/2016 00:00:00 | 954648 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 08/17/2016 00:00:00 | 954652 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 08/17/2016 00:00:00 | 954653 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 08/17/2016 00:00:00 | 954654 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 08/17/2016 00:00:00 | 954655 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 08/17/2016 00:00:00 | 954656 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 08/17/2016 00:00:00 | 954657 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 08/17/2016 00:00:00 | 954658 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 08/17/2016 00:00:00 | 954659 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 08/17/2016 00:00:00 | 954660 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GF0R7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 08/17/2016 00:00:00 | 954661 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 08/17/2016 00:00:00 | 954662 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 08/17/2016 00:00:00 | 954663 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 08/17/2016 00:00:00 | 954666 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 08/17/2016 00:00:00 | 954668 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 08/17/2016 00:00:00 | 954669 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 08/17/2016 00:00:00 | 954670 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 08/17/2016 00:00:00 | 954671 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 08/17/2016 00:00:00 | 954673 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 08/17/2016 00:00:00 | 954675 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 08/17/2016 00:00:00 | 954676 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 08/17/2016 00:00:00 | 954677 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 08/17/2016 00:00:00 | 954678 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 08/17/2016 00:00:00 | 954679 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 08/17/2016 00:00:00 | 954680 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 08/17/2016 00:00:00 | 954687 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 08/17/2016 00:00:00 | 954688 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 08/17/2016 00:00:00 | 954690 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 08/17/2016 00:00:00 | 954691 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 08/17/2016 00:00:00 | 954692 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 08/17/2016 00:00:00 | 954693 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 08/17/2016 00:00:00 | 954694 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 08/17/2016 00:00:00 | 954695 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 08/17/2016 00:00:00 | 954696 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 08/17/2016 00:00:00 | 954697 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 08/17/2016 00:00:00 | 954698 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 08/17/2016 00:00:00 | 954716 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 08/17/2016 00:00:00 | 954718 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 08/17/2016 00:00:00 | 954719 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 08/17/2016 00:00:00 | 954721 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 08/17/2016 00:00:00 | 954722 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 08/17/2016 00:00:00 | 954724 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 08/17/2016 00:00:00 | 954725 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 08/17/2016 00:00:00 | 954726 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 08/17/2016 00:00:00 | 954727 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 08/17/2016 00:00:00 | 954728 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 08/17/2016 00:00:00 | 954729 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 08/17/2016 00:00:00 | 954730 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 08/17/2016 00:00:00 | 954731 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 08/17/2016 00:00:00 | 954732 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 08/17/2016 00:00:00 | 954738 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 08/17/2016 00:00:00 | 954741 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 08/17/2016 00:00:00 | 954742 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 08/17/2016 00:00:00 | 954744 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 08/17/2016 00:00:00 | 954757 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 08/17/2016 00:00:00 | 954758 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 08/17/2016 00:00:00 | 954767 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 08/17/2016 00:00:00 | 954706 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 90 | 24,930 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 08/17/2016 00:00:00 | 954707 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 90 | 24,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/17/2016 00:00:00 | 954708 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG5/XG5P | Fujisan4A | 60 | 9,300 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | | EDISON | NJ | US |
| 08/17/2016 00:00:00 | 954720 | SYNNEX DSA1C01 | T0B2606000C | ZD635E020-0800G | | XG5/XG5P | Fujisan4A | 3 | 4,416 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 08/17/2016 00:00:00 | 954723 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | SYNNEX CORPORATION | | 660 NORTH DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 08/17/2016 00:00:00 | 954733 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 20,595 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/17/2016 00:00:00 | 954740 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/17/2016 00:00:00 | 954775 | SYNNEX DSA1C01 | T0B2606000C | KZC1D2UG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 1 | 2,886 | C01 | SYNNEX CORPORATION | | 660 NORTH DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 08/17/2016 00:00:00 | 954710 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 150 | 41,550 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/17/2016 00:00:00 | 954747 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/17/2016 00:00:00 | 954711 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 16,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/17/2016 00:00:00 | 954717 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/17/2016 00:00:00 | 30051734 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5J12GCSY4JAGBNHP | | HG6x/y/z/w/k, Quark1.5 | | 3 | 233 | CSU | HEWLETT PACKARD ENTERPRISE COMPANY | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING #4 DOCK DOOR #457 | LOUISVILLE | KY | US |
| 08/17/2016 00:00:00 | 30051734 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5J12GCSY4PAGBNHP | | HG6x/y/z/w/k, Quark1.5 | | 4 | 308 | CSU | HEWLETT PACKARD ENTERPRISE COMPANY | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING #4 DOCK DOOR #457 | LOUISVILLE | KY | US |
| 08/17/2016 00:00:00 | 954765 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | KZB1D2UG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 5 | 6,200 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/17/2016 00:00:00 | 954635 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/17/2016 00:00:00 | 954639 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,620 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/17/2016 00:00:00 | 954646 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/17/2016 00:00:00 | 954649 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/17/2016 00:00:00 | 954650 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/17/2016 00:00:00 | 954651 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/17/2016 00:00:00 | 954664 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/17/2016 00:00:00 | 954665 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |

Sheet 1

| Date | Party | Account | Part Number | Model | Line | Series | Qty | Value | Code | Company | Intermediary | Address 1 | Address 2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2016 00:00:00 | 954667 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/17/2016 00:00:00 | 954672 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 6 | 4,344 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/17/2016 00:00:00 | 954681 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/17/2016 00:00:00 | 954682 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.DEDC LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/17/2016 00:00:00 | 954683 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/17/2016 00:00:00 | 954684 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM.DEDC LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/17/2016 00:00:00 | 954685 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/17/2016 00:00:00 | 954686 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 724 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/17/2016 00:00:00 | 954689 | AMAZON DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,448 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/17/2016 00:00:00 | 954715 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,172 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/17/2016 00:00:00 | 954739 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 14,140 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/17/2016 00:00:00 | 954745 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/17/2016 00:00:00 | 954746 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM.DEDC LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/17/2016 00:00:00 | 954748 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 9 | 6,363 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/17/2016 00:00:00 | 954749 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/17/2016 00:00:00 | 954750 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 707 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/17/2016 00:00:00 | 954751 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,414 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/17/2016 00:00:00 | 954752 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 2,828 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/17/2016 00:00:00 | 954753 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 2,121 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/17/2016 00:00:00 | 954754 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 2,828 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/17/2016 00:00:00 | 954755 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/17/2016 00:00:00 | 954756 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 2,828 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/17/2016 00:00:00 | 954759 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/17/2016 00:00:00 | 954763 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 120 | 7,410 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/17/2016 00:00:00 | 954764 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/18/2016 00:00:00 | 30051860 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2016 00:00:00 | 30051861 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2016 00:00:00 | 30051908 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 420 | 187,685 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2016 00:00:00 | 30051851 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 360 | 591,358 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/18/2016 00:00:00 | 30051852 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 270 | 234,519 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/18/2016 00:00:00 | 30051857 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,115 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/18/2016 00:00:00 | 954943 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 08/18/2016 00:00:00 | 954915 | SYNNEX DSA1C01 | T0B2606000C | THNSN99G0GESGDCGCY | | RG4/5/6 | Phison | 270 | 54,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6100 E. HOLMES ROAD | SUITE 103 & 104 DOCK 23-29 | MEMPHIS | TN | US |
| 08/18/2016 00:00:00 | 954916 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 250 | 15,050 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/18/2016 00:00:00 | 954961 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,010 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/18/2016 00:00:00 | 954962 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,010 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/18/2016 00:00:00 | 954946 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 18 | 12,357 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/18/2016 00:00:00 | 954948 | ZT GROUP INTL INC FDI1C01 | T08PBM60000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k | Quark1.5 | 340 | 23,460 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 08/19/2016 00:00:00 | 955202 | AVNET JBE-SPBU | T0820290004 | SDFAW01GEA01T | PX04SLB200 | Phoenix-M3 | Canopus | 2 | 3,190 | CSS | AVNET INC | TS COMMERCIAL | | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 08/19/2016 00:00:00 | 30052069 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 600 | 833,400 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052070 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | 210 | 182,173 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052073 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052074 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 810 | 255,158 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052075 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 29,311 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052076 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 600 | 520,494 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052077 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | 240 | 70,949 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052078 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 60 | 165,641 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 30052080 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 456 | 396,077 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/19/2016 00:00:00 | 30052088 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 420 | 689,917 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/19/2016 00:00:00 | 955171 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 08/19/2016 00:00:00 | 955172 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 08/19/2016 00:00:00 | 955173 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 08/19/2016 00:00:00 | 955174 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 08/19/2016 00:00:00 | 955175 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 08/19/2016 00:00:00 | 955176 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 08/19/2016 00:00:00 | 955177 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 08/19/2016 00:00:00 | 955178 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 08/19/2016 00:00:00 | 955179 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 08/19/2016 00:00:00 | 955180 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 08/19/2016 00:00:00 | 955181 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 08/19/2016 00:00:00 | 955182 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 08/19/2016 00:00:00 | 955207 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 08/19/2016 00:00:00 | 955209 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 08/19/2016 00:00:00 | 955210 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 08/19/2016 00:00:00 | 955211 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 08/19/2016 00:00:00 | 955212 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 08/19/2016 00:00:00 | 955213 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 08/19/2016 00:00:00 | 955214 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 5,523 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 08/19/2016 00:00:00 | 955216 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 08/19/2016 00:00:00 | 955218 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 08/19/2016 00:00:00 | 955219 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 5,523 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 08/19/2016 00:00:00 | 955225 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 08/19/2016 00:00:00 | 955226 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 08/19/2016 00:00:00 | 955227 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 08/19/2016 00:00:00 | 955197 | SYNNEX DSA-SPBU | | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | 18 | 18,720 | CSS | SYNNEX CORPORATION | C/O SYNNEX Corp | | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 08/19/2016 00:00:00 | 955228 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN11T02CSY4PDGB | | HG6x/y/z/w/k | Quark1.5 | 600 | 189,600 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 08/19/2016 00:00:00 | 955133 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan1 | 716 | 82,340 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 955134 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | 100 | 4,950 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 955135 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPU7NPJDA | | XG3/XG4 | Fujisan1 | 2,124 | 244,260 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 955136 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK256GCS84PGDA | | SG5 | Alishan1.5 | 65 | 3,218 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/19/2016 00:00:00 | 955145 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 540 | 31,050 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/22/2016 00:00:00 | 955524 | AVNET IMA1C01 | T0820290004 | THNSN2128GCSU4PAGB | | HG6x/y/z/w/k | Quark1.5 | 60 | 3,960 | C01 | AVNET TECHNOLOGY SOLUTIONS | | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 08/22/2016 00:00:00 | 955446 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN800PCSZ4PDET | | HG6x/y/z/w/k | Quark1.5 | 46 | 18,906 | C01 | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/22/2016 00:00:00 | 955473 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 14 | 20,846 | CSS | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/22/2016 00:00:00 | 955474 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 34 | 50,626 | CSS | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/22/2016 00:00:00 | 955373 | ZT GROUP INTL INC FDI1C01 | T08PBM60000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k | Quark1.5 | 400 | 27,600 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 08/22/2016 00:00:00 | 955383 | ZT GROUP INTL INC FDI1C01 | T08PBM60000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k | Quark1.5 | 260 | 17,940 | C01 | ZT GROUP INTERNATIONAL INC | | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 08/22/2016 00:00:00 | 955481 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/22/2016 00:00:00 | 955488 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-120G | | XG5/XG5P | Fujisan4A | 10 | 680 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/22/2016 00:00:00 | 955489 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/22/2016 00:00:00 | 30052310 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 120 | 104,099 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2016 00:00:00 | 955734 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 1 | 124 | C01 | SUPER MICRO COMPUTER INC | | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 08/23/2016 00:00:00 | 30052412 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2016 00:00:00 | 30052438 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 300 | 239,073 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2016 00:00:00 | 30052454 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 120 | 58,622 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2016 00:00:00 | 30052509 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 330 | 542,078 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2016 00:00:00 | 30052510 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 150 | 73,278 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2016 00:00:00 | 30052429 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 210 | 344,959 | CSR | CHAMPAGNE LOGISTICS | | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/23/2016 00:00:00 | 955626 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/23/2016 00:00:00 | 955627 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/23/2016 00:00:00 | 955630 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/23/2016 00:00:00 | 955624 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/23/2016 00:00:00 | 955625 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/23/2016 00:00:00 | 955629 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02DAA01T | | Phoenix-M3 | Canopus | 20 | 9,770 | CS2 | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/23/2016 00:00:00 | 955720 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 10 | 16,427 | CS2 | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 08/23/2016 00:00:00 | 30052591 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 14,656 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/24/2016 00:00:00 | 955922 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-960G | | XG5/XG5P | Fujisan4A | 20 | 1,320 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/24/2016 00:00:00 | 955915 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-960G-B | | XG5/XG5P | Fujisan4A | 38 | 6,858 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/24/2016 00:00:00 | 955938 | SYNNEX DSA1C01 | T0B2606000C | VTR180-25SAT3-960G-B | | XG5/XG5P | Fujisan4A | 30 | 5,414 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/24/2016 00:00:00 | 955860 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAQ00GEB01T | PX03SNQ160 | Phoenix-M2R | Bootes | 115 | 115,000 | CS5 | DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 08/24/2016 00:00:00 | 955891 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 170 | 19,380 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/24/2016 00:00:00 | 955890 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 30 | 3,420 | C01 | AMAZON.COM AZDC LLC | | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 08/24/2016 00:00:00 | 955893 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 50 | 5,700 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/24/2016 00:00:00 | 955895 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 30 | 3,420 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/24/2016 00:00:00 | 955894 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 110 | 12,540 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/24/2016 00:00:00 | 955901 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 90 | 10,260 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |

Sheet 1

| Date | ID | Customer | Code1 | Code2 | Code3 | Category | Mfr | Qty | Value | Type | Company | Intermediary | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2016 00:00:00 | 955897 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 210 | 23,940 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/24/2016 00:00:00 | 955903 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 120 | 13,680 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/24/2016 00:00:00 | 955906 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 260 | 29,640 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 08/24/2016 00:00:00 | 955907 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 500 | 57,000 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/24/2016 00:00:00 | 955913 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/24/2016 00:00:00 | 955916 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,280 | C01 | AMAZON.COM.KYDC LLC | | 20529 59th PLACE SOUTH | | KENT | WA | US |
| 08/24/2016 00:00:00 | 955918 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | VTR180-25SAT3-480G | | XG5/XG5P | Fujisan4A | 3 | 483 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/24/2016 00:00:00 | 955921 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/24/2016 00:00:00 | 955936 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 150 | 17,100 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/24/2016 00:00:00 | 955853 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 143,444 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/24/2016 00:00:00 | 955853 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/25/2016 00:00:00 | 30052752 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2016 00:00:00 | 30052766 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | CSR | 420 | 689,917 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/25/2016 00:00:00 | 956061 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | 5 | 810 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 08/25/2016 00:00:00 | 956064 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | 5 | 810 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 08/25/2016 00:00:00 | 956151 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7NCJDA | | XG3/XG4 | Fujisan2 | 5,829 | 335,168 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/25/2016 00:00:00 | 956152 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GC584CGDC | | SG5 | Alishan1.5 | 2,000 | 99,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/25/2016 00:00:00 | 956153 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK128GC584PGDC | | SG5 | Alishan1.5 | 4,349 | 136,559 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/26/2016 00:00:00 | 956320 | AVNET LMA1C01 | T0820290000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w | Quark1.5 | 2 | 860 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956321 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 81 | 13,284 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956327 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 540 | 88,560 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956328 | AVNET LMA1C01 | T0820290000 | THNSN128GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 223 | 14,718 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956329 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 150 | 31,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956217 | AVNET JBE-SPBU | T0820290004 | SDFKR00GEA01T | PX04PMB320 | Condor-M3/M3 | Canopus | 2 | 11,330 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT400034329 | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 30052953 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2016 00:00:00 | 30052960 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2016 00:00:00 | 30052977 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7NCJDA | | XG3/XG4 | Fujisan2 | 540 | 31,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2016 00:00:00 | 30052957 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 98,560 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/26/2016 00:00:00 | 956216 | SYNNEX DSA-SPBU | T0B26060008 | SDFAR03GEA01T | PX04SMB040 | Phoenix-M3 | Canopus | 1 | 685 | CS5 | SYNNEX CORPORATION | C/O SYNNEX CORP | 3900 STONECROFT BLVD | SUITE M | CHANTILLY | VA | US |
| 08/26/2016 00:00:00 | 956243 | SYNNEX DSA1C01 | T0B26060000C | THNSNJ120PCSZ4PDET | | HG6x/y/z/w | Quark1.5 | 2 | 180 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 08/26/2016 00:00:00 | 956330 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2 | 2,978 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/26/2016 00:00:00 | 956330 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2 | 2,978 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/26/2016 00:00:00 | 956355 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9030GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,030 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956357 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra | 1 | 4,688 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956244 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/26/2016 00:00:00 | 956246 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/26/2016 00:00:00 | 956325 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 400 | 16,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 08/26/2016 00:00:00 | 956344 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 200 | 8,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/26/2016 00:00:00 | 956318 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9090GESGDCGCY | | RG4/5/6 | Phison | 150 | 33,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2016 00:00:00 | 956319 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 50 | 5,700 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/26/2016 00:00:00 | 956387 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 8,440 | 4,177,800 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/29/2016 00:00:00 | 956542 | INTEL CORPORATION SIF1C01 | T0295609004 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 22 | 9,570 | C01 | INTEL CORPORATION | | 2111 NE 25TH AVENUE | | HILLSBORO | OR | US |
| 08/29/2016 00:00:00 | 956525 | SANMINA CORPORATION DSA-SPBU | T08183400ZZ | SDFAE01GEB01T | PX04SVQ160 | Phoenix-M3 | Canopus | 500 | 647,500 | CS5 | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 08/29/2016 00:00:00 | 30053171 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2016 00:00:00 | 30053209 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2016 00:00:00 | 30053229 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 120 | 35,474 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2016 00:00:00 | 30053120 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | CSR | 130 | 213,546 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/29/2016 00:00:00 | 956504 | SYNNEX DSA1C01 | T0B26060000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 150 | 5,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/29/2016 00:00:00 | 956506 | SYNNEX DSA1C01 | T0B26060000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/29/2016 00:00:00 | 956508 | SYNNEX DSA1C01 | T0B26060000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,040 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/29/2016 00:00:00 | 956509 | SYNNEX DSA1C01 | T0B26060000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,040 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/29/2016 00:00:00 | 956511 | SYNNEX DSA1C01 | T0B26060000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 300 | 33,300 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/29/2016 00:00:00 | 956527 | SYNNEX DSA1C01 | T0B26060000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,040 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/29/2016 00:00:00 | 956527 | SYNNEX DSA1C01 | T0B26060000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 150 | 5,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/29/2016 00:00:00 | 956528 | SYNNEX DSA1C01 | T0B26060000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 83 | 9,213 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/29/2016 00:00:00 | 956649 | SYNNEX DSA1C01 | T0B26060000C | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 60 | 6,900 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 08/29/2016 00:00:00 | 956503 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 200 | 8,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/29/2016 00:00:00 | 956506 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,520 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/29/2016 00:00:00 | 956538 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/29/2016 00:00:00 | 956610 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 08/29/2016 00:00:00 | 956507 | SYNNEX DSA1C01 | T0B26060000C | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 217 | 24,087 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 08/29/2016 00:00:00 | 956512 | SYNNEX DSA1C01 | T0B26060000C | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 400 | 44,400 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 08/29/2016 00:00:00 | 956505 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 100 | 11,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/29/2016 00:00:00 | 956543 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 08/29/2016 00:00:00 | 956545 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 08/29/2016 00:00:00 | 956556 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,000 | C01 | AMAZON.COM.DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/29/2016 00:00:00 | 956557 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/29/2016 00:00:00 | 956558 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/29/2016 00:00:00 | 956560 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/29/2016 00:00:00 | 956561 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/29/2016 00:00:00 | 956563 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/29/2016 00:00:00 | 956566 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/29/2016 00:00:00 | 956580 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1T02CSY4PDGB | | HG6x/y/z/w/k, | Quark1.6 | 800 | 184,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/29/2016 00:00:00 | 956581 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, | Quark1.6 | 40 | 9,200 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/29/2016 00:00:00 | 956582 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 1,979 | 275,081 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 08/29/2016 00:00:00 | 956645 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 145 | 20,155 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 08/29/2016 00:00:00 | 956568 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 18 | 8,793 | CS2 | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 08/30/2016 00:00:00 | 956887 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 16,400 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/30/2016 00:00:00 | 956807 | AVNET JBE-SPBU | T0820290004 | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | 1 | 575 | CS5 | AVNET INC | San Jose Production | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 08/30/2016 00:00:00 | 956990 | AVNET JBE-SPBU | T0820290004 | SDFKS00GEA01T | PX04PMB320 | Condor-M3/M3 | Canopus | 25 | 104,250 | CS5 | AVNET INC | MORELOS PRODUCTION | 6700 W. MORELOS PL. | | CHANDLER | AZ | US |
| 08/30/2016 00:00:00 | 30053309 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 45 | 73,920 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 30053310 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 30053311 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 460 | 26,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 30053329 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 30053350 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 450 | 219,834 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 30053389 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 956877 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 33 | 13,629 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/30/2016 00:00:00 | 956878 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 146 | 24,090 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/30/2016 00:00:00 | 956882 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 670 | 64,990 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 08/30/2016 00:00:00 | 956897 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GC584PGDC | | SG5 | Alishan1.5 | 48 | 2,376 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 956898 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GC584PDDC | | SG5 | Alishan1.5 | 832 | 41,184 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/30/2016 00:00:00 | 956909 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7NPJDA | | XG3/XG4 | Fujisan2 | 2,160 | 124,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 30053431 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7NPJDA | | XG3/XG4 | Fujisan2 | 300 | 134,061 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 30053473 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPU7NPJDA | | XG3/XG4 | Fujisan2 | 938 | 53,935 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 30053493 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 140 | 229,972 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 30053494 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 30053530 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 300 | 134,061 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 30053535 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 957166 | TYAN COMPUTER CORPORATION FMC1C01 | T0AAL8F0001 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 15 | 1,125 | C01 | LEADMAN ELECTRONICS USA INC | | 382 LAURELWOOD ROAD | | SANTA CLARA | CA | US |
| 08/31/2016 00:00:00 | 957167 | TYAN COMPUTER CORPORATION FMC1C01 | T0AAL8F0001 | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 78 | 5,694 | C01 | LEADMAN ELECTRONICS USA INC | | 382 LAURELWOOD ROAD | | SANTA CLARA | CA | US |
| 08/31/2016 00:00:00 | 957169 | TYAN COMPUTER CORPORATION FMC1C01 | T0AAL8F0001 | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 312 | 22,776 | C01 | LEADMAN ELECTRONICS USA INC | | 382 LAURELWOOD ROAD | | SANTA CLARA | CA | US |
| 08/31/2016 00:00:00 | 30053409 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/31/2016 00:00:00 | 957249 | SYNNEX DSA-SPBU | T0B26060008 | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 28 | 44,520 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 08/31/2016 00:00:00 | 957173 | SYNNEX DSA1C01 | T0B26060000C | VTR180-25SAT3-960G-B | | XG5/XG5P | Fujisan4A | 30 | 5,414 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 08/31/2016 00:00:00 | 957172 | DATA DIRECT NETWORKS INC MFO1C01 | T0B5KBJ0000 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 20 | 14,723 | C01 | DATA DIRECT NETWORKS INC | | 9531 DEERING AVENUE | | CHATSWORTH | CA | US |
| 08/31/2016 00:00:00 | 957240 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/31/2016 00:00:00 | 957187 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 302 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 08/31/2016 00:00:00 | 957164 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 90 | 10,260 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 08/31/2016 00:00:00 | 957165 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 290 | 33,060 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/31/2016 00:00:00 | 957203 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 67 | 7,638 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 08/31/2016 00:00:00 | 957190 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK256GC584CGDC | | SG5 | Alishan1.5 | 2,020 | 99,990 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 957219 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSNK256GC584PDDC | | SG5 | Alishan1.5 | 507 | 25,097 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 08/31/2016 00:00:00 | 957189 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 25 | 9,035 | CS6 | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 08/31/2016 00:00:00 | 30053538 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 8,869 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/01/2016 00:00:00 | 30053564 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 330 | 542,078 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053566 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 360 | 160,873 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Customer | Code1 | Part | Code2 | Platform | Vendor | Qty | Value | Type | Ship-To | Intermediary | Address | Suite | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2016 00:00:00 | 30053569 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053570 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 180 | 156,148 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053582 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 12 | 5,862 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053583 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053591 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053637 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 14,656 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 30053638 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 120 | 53,624 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2016 00:00:00 | 957446 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN240GESGDCGCY | | RG4/5/6 | Phison | 600 | 37,050 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 09/01/2016 00:00:00 | 30053611 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SVB048 | Phoenix-M3 | Phison | 30 | 13,406 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/02/2016 00:00:00 | 30053669 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2016 00:00:00 | 30053670 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2016 00:00:00 | 30053691 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2016 00:00:00 | 30053693 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2016 00:00:00 | 30053695 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2016 00:00:00 | 957819 | SYNNEX DSA-SPBU | T0B2606000B | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 30 | 15,900 | CSS | SYNNEX CORPORATION | C/O SYNNEX CORP | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/02/2016 00:00:00 | 957726 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120ESGDCGCY | | RG4/5/6 | Phison | 50 | 1,950 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/02/2016 00:00:00 | 957810 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/02/2016 00:00:00 | 957818 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/02/2016 00:00:00 | 957671 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/02/2016 00:00:00 | 957744 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN512GPU7GPJHB | | XG3/XG4 | Fujisan2 | 61 | 10,065 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/02/2016 00:00:00 | 30053730 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAO03DAA01T | PX04SHB020 | Phoenix-M3 | Phison | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/02/2016 00:00:00 | 30053755 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Phison | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/03/2016 00:00:00 | 30053834 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2016 00:00:00 | 30053836 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2016 00:00:00 | 30053864 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2016 00:00:00 | 30053984 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 147,839 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2016 00:00:00 | 30054084 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 5 | 1,807 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2016 00:00:00 | 958020 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 09/06/2016 00:00:00 | 958025 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 09/06/2016 00:00:00 | 958064 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 09/06/2016 00:00:00 | 958067 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 09/06/2016 00:00:00 | 958077 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 09/06/2016 00:00:00 | 958078 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 09/06/2016 00:00:00 | 958082 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 09/06/2016 00:00:00 | 958085 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 09/06/2016 00:00:00 | 958086 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 09/06/2016 00:00:00 | 958087 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 09/06/2016 00:00:00 | 958088 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 09/06/2016 00:00:00 | 958089 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 09/06/2016 00:00:00 | 958090 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 09/06/2016 00:00:00 | 958091 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 09/06/2016 00:00:00 | 958093 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 09/06/2016 00:00:00 | 958096 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,412 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 09/06/2016 00:00:00 | 958097 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 09/06/2016 00:00:00 | 958115 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 09/06/2016 00:00:00 | 958119 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,412 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 09/06/2016 00:00:00 | 958120 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 09/06/2016 00:00:00 | 958123 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 399 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 09/06/2016 00:00:00 | 958133 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 09/06/2016 00:00:00 | 958134 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 09/06/2016 00:00:00 | 958135 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 09/06/2016 00:00:00 | 958136 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 09/06/2016 00:00:00 | 958138 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 09/06/2016 00:00:00 | 958139 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 09/06/2016 00:00:00 | 958140 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 09/06/2016 00:00:00 | 958141 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 09/06/2016 00:00:00 | 958142 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 09/06/2016 00:00:00 | 958143 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 09/06/2016 00:00:00 | 958146 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 09/06/2016 00:00:00 | 958147 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 09/06/2016 00:00:00 | 958148 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 09/06/2016 00:00:00 | 958149 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 09/06/2016 00:00:00 | 958150 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 09/06/2016 00:00:00 | 958168 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 09/06/2016 00:00:00 | 958169 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 09/06/2016 00:00:00 | 958170 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 09/06/2016 00:00:00 | 958171 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC.-STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 09/06/2016 00:00:00 | 958172 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 09/06/2016 00:00:00 | 958173 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 09/06/2016 00:00:00 | 958174 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 09/06/2016 00:00:00 | 958175 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 09/06/2016 00:00:00 | 958176 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 09/06/2016 00:00:00 | 958177 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 09/06/2016 00:00:00 | 958178 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 09/06/2016 00:00:00 | 958179 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 09/06/2016 00:00:00 | 958180 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 09/06/2016 00:00:00 | 958181 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 09/06/2016 00:00:00 | 958182 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 09/06/2016 00:00:00 | 958183 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 09/06/2016 00:00:00 | 958184 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 09/06/2016 00:00:00 | 958185 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 09/06/2016 00:00:00 | 958186 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 09/06/2016 00:00:00 | 958187 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 45 | 9,904 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 09/06/2016 00:00:00 | 958014 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 110 | 6,793 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/06/2016 00:00:00 | 958015 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 110 | 4,400 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/06/2016 00:00:00 | 958016 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 80 | 3,200 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/06/2016 00:00:00 | 958017 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/06/2016 00:00:00 | 958018 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/06/2016 00:00:00 | 958019 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/06/2016 00:00:00 | 958021 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/06/2016 00:00:00 | 958022 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 09/06/2016 00:00:00 | 958023 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 09/06/2016 00:00:00 | 958095 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 09/06/2016 00:00:00 | 958103 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/06/2016 00:00:00 | 958114 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/06/2016 00:00:00 | 958116 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/06/2016 00:00:00 | 958132 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,350 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/06/2016 00:00:00 | 958151 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 280 | 17,290 | C01 | AMAZON.COM DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/06/2016 00:00:00 | 958152 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 240 | 14,820 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/06/2016 00:00:00 | 958153 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 120 | 7,410 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/06/2016 00:00:00 | 957914 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN256GCS84FPDDC | | SG5 | Alishan1.5 | 9,293 | 460,004 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/06/2016 00:00:00 | 957915 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN128GCS84FPDDC | | SG5 | Alishan1.5 | 2,651 | 83,241 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/06/2016 00:00:00 | 30054026 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Phison | 30 | 8,869 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/07/2016 00:00:00 | 30054127 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2016 00:00:00 | 30054164 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2016 00:00:00 | 30054286 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 120 | 58,622 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2016 00:00:00 | 958304 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,412 | C01 | FRY'S ELECTRONICS INC - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 09/07/2016 00:00:00 | 958305 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,412 | C01 | FRY'S ELECTRONICS INC - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 09/07/2016 00:00:00 | 958306 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 09/07/2016 00:00:00 | 958307 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS INC - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 09/07/2016 00:00:00 | 958308 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 09/07/2016 00:00:00 | 958310 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 09/07/2016 00:00:00 | 958309 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 09/07/2016 00:00:00 | 958336 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 09/07/2016 00:00:00 | 958337 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 09/07/2016 00:00:00 | 958338 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |

Sheet 1

| Date | Company | Part Code | SKU | PX Code | Product | Model | Qty | Amount | Cls | Company Name | Attn | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2016 00:00:00 958339 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 09/07/2016 00:00:00 958340 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 09/07/2016 00:00:00 958341 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 09/07/2016 00:00:00 958342 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 09/07/2016 00:00:00 958344 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 09/07/2016 00:00:00 958346 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 09/07/2016 00:00:00 958350 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 09/07/2016 00:00:00 958351 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 09/07/2016 00:00:00 958354 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 09/07/2016 00:00:00 958282 | SYNNEX DSA-SPBU | T0B26060008 | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 8 | 12,720 | C55 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 09/07/2016 00:00:00 958287 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 200 | 8,000 | C01 | MICRO CENTER CORPORATION | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 09/07/2016 00:00:00 958311 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/07/2016 00:00:00 958312 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/07/2016 00:00:00 958259 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 5 | 4,337 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/07/2016 00:00:00 958259 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 5 | 8,213 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/07/2016 00:00:00 30054206 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SRB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/08/2016 00:00:00 30054430 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2016 00:00:00 958615 | PURE STORAGE MFO1C01 | T080M770001 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 128 | 18,880 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/08/2016 00:00:00 958616 | PURE STORAGE MFO1C01 | T080M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 226 | 60,794 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/08/2016 00:00:00 958619 | PURE STORAGE MFO1C01 | T080M770001 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 96 | 7,680 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/08/2016 00:00:00 958520 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T085KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 120 | 4,680 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/08/2016 00:00:00 958624 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,000 | 990,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/08/2016 00:00:00 958625 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 920 | 455,400 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/08/2016 00:00:00 958626 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 220 | 108,900 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/08/2016 00:00:00 958639 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 5,300 | 2,623,500 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/08/2016 00:00:00 958855 | AVNET LMA1C01 | T082029D0000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 26 | 3,536 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/09/2016 00:00:00 30054647 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2016 00:00:00 958843 | TYAN COMPUTER CORPORATION FMC1C01 | T0AAL8F0001 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 93 | 6,975 | C01 | LEADMAN ELECTRONICS USA INC | | 382 LAURELWOOD ROAD | | SANTA CLARA | CA | US |
| 09/09/2016 00:00:00 958892 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0B08U80002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 500 | 19,500 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 09/09/2016 00:00:00 958893 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0B08U80002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 500 | 30,100 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 09/09/2016 00:00:00 30054532 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFCQ01CAA01MP | PX03SNF080 | Phoenix-M2R | Bootes | 10 | 10,817 | CSL | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/09/2016 00:00:00 30054545 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFCA00CAA01MP | PX03SNB160 | Phoenix-M2R | Bootes | 10 | 21,147 | CSL | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/09/2016 00:00:00 958825 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | TRN150-255AT3-480G | | XG5/XG5P | Fujisan4A | 90 | 10,260 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/09/2016 00:00:00 958854 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,140 | C01 | AMAZON.COM.DEDC LLC | | 20529 59th PLACE SOUTH | | KENT | WA | US |
| 09/09/2016 00:00:00 958813 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN128GCS84PDDC | | SG5 | Alishan1.5 | 3,000 | 94,200 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/09/2016 00:00:00 30054566 | DELL COMPUTER BWI-SPBU | T0P10440004 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/10/2016 00:00:00 30054784 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2016 00:00:00 30054785 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2016 00:00:00 959124 | AVNET LMA1C01 | T082029D0000 | THNSNJ512GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 32 | 5,248 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 959075 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 100 | 17,500 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 959101 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 15 | 1,410 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 30054837 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2016 00:00:00 30054843 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 10 | 16,427 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2016 00:00:00 30054887 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 147,839 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2016 00:00:00 30054947 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2016 00:00:00 30054829 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 690 | 1,133,435 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/12/2016 00:00:00 959045 | NETAPP RSO-SPBU | T080RXL0001 | SDFAE01NKA01T | PX04SVB160 | Phoenix-M3 | Canopus | 24 | 20,016 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/12/2016 00:00:00 958968 | SYNNEX DSA-SPBU | T0B26060008 | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | 14 | 14,560 | C55 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 09/12/2016 00:00:00 958987 | DATA DIRECT NETWORKS CORPORATION JKUOCZ1 | T0B5KBJ0001 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 5 | 4,190 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/12/2016 00:00:00 959162 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T085KC80004 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 500 | 30,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 959163 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T085KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 500 | 19,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 958979 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/12/2016 00:00:00 959005 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 400 | 24,700 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 09/12/2016 00:00:00 959095 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/12/2016 00:00:00 959074 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 959076 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 09/12/2016 00:00:00 30054849 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSN512GPU8KPGDA | | XG3/XG4 | Fujisan2 | 30 | 3,450 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/13/2016 00:00:00 959304 | AVNET LMA1C01 | T082029D0000 | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 30 | 6,360 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/13/2016 00:00:00 959249 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 5 | 13,620 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/13/2016 00:00:00 959260 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 5 | 6,900 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/13/2016 00:00:00 30055027 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2016 00:00:00 30055028 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2016 00:00:00 30055106 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 147,839 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2016 00:00:00 30055150 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 10 | 4,469 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2016 00:00:00 30055166 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 150 | 246,399 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2016 00:00:00 30055167 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2016 00:00:00 959332 | PURE STORAGE MFO1C01 | T080M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 50 | 13,450 | C01 | PURE STORAGE | SEAGATE | 1351 S. SUNSET STREET | | LONGMONT | CO | US |
| 09/13/2016 00:00:00 959277 | NETAPP RSO-SPBU | T080RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 20 | 9,620 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/13/2016 00:00:00 959277 | NETAPP RSO-SPBU | T080RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 60 | 28,860 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/13/2016 00:00:00 959278 | NETAPP RSO-SPBU | T080RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 62 | 29,822 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/13/2016 00:00:00 959279 | NETAPP RSO-SPBU | T080RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 8 | 3,848 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/13/2016 00:00:00 959320 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 90 | 26,370 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/13/2016 00:00:00 959321 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,195 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/13/2016 00:00:00 959324 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/13/2016 00:00:00 959331 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | SYNNEX | | 660 NORTH DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 09/13/2016 00:00:00 959334 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 09/13/2016 00:00:00 959376 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/13/2016 00:00:00 959377 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/13/2016 00:00:00 959380 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,040 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/13/2016 00:00:00 959381 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/13/2016 00:00:00 959383 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/13/2016 00:00:00 959383 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/13/2016 00:00:00 959204 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 100 | 148,900 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/13/2016 00:00:00 959251 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 28 | 13,300 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/13/2016 00:00:00 959252 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 42 | 125,118 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/13/2016 00:00:00 959257 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 5 | 7,445 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/13/2016 00:00:00 959258 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM0L04401MP | PX04SMB040 | Phoenix-M2R | Bootes | 74 | 37,444 | CS5 | DATA DIRECT NETWORKS, INC. | DATA DIRECT NETWORKS TECHNOLOGY | 8320 GUILFORD ROAD | SUITE D | COLUMBIA | MD | US |
| 09/13/2016 00:00:00 959259 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | 14 | 26,839 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/13/2016 00:00:00 959291 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 9 | 2,718 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/13/2016 00:00:00 959292 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/13/2016 00:00:00 959318 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/13/2016 00:00:00 959290 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,280 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 09/13/2016 00:00:00 959287 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 687 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/13/2016 00:00:00 959296 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/13/2016 00:00:00 959297 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/13/2016 00:00:00 959298 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/13/2016 00:00:00 959299 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,470 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/13/2016 00:00:00 959302 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/13/2016 00:00:00 959305 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/13/2016 00:00:00 959307 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | AMAZON.COM.AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 09/13/2016 00:00:00 959308 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/13/2016 00:00:00 959309 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/13/2016 00:00:00 959310 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/13/2016 00:00:00 959311 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/13/2016 00:00:00 959312 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,705 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/13/2016 00:00:00 959313 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,853 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/13/2016 00:00:00 959349 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/13/2016 00:00:00 959352 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 110 | 6,793 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/14/2016 00:00:00 30055228 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 60 | 47,815 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2016 00:00:00 30055308 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2016 00:00:00 30055309 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2016 00:00:00 30055351 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 510 | 227,904 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2016 00:00:00 30055369 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 120 | 95,629 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2016 00:00:00 959494 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 300 | 11,700 | C01 | TECH DATA A4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 09/14/2016 00:00:00 30055226 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 660 | 1,084,156 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/14/2016 00:00:00 959569 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 377 | 41,847 | C01 | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Doc | Customer | Code1 | Part | PX Code | HG/XG | Software | Qty | Amount | Type | Company | C/O | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2016 00:00:00 | 959496 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,800 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/14/2016 00:00:00 | 959499 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 8,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/14/2016 00:00:00 | 959517 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 3,300 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/14/2016 00:00:00 | 959518 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 16 | 10,984 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/14/2016 00:00:00 | 959521 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 8 | 5,492 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/14/2016 00:00:00 | 959549 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 200 | 8,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/14/2016 00:00:00 | 959457 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | 1,451 | 71,825 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/14/2016 00:00:00 | 959457 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN512GPUK4PGDA | | XG3/XG4 | Fujisan2 | 537 | 61,755 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/14/2016 00:00:00 | 959457 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 8,549 | 423,176 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/14/2016 00:00:00 | 959466 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | 6,205 | 356,788 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055416 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055418 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 71,722 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055445 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 90 | 94,703 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055486 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 360 | 591,358 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055487 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 150 | 130,124 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055505 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2016 00:00:00 | 30055422 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 360 | 591,358 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/15/2016 00:00:00 | 959643 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 25 | 12,025 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2016 00:00:00 | 959686 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 25 | 12,025 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2016 00:00:00 | 959706 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 18 | 8,658 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2016 00:00:00 | 959707 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 100 | 48,100 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2016 00:00:00 | 959649 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 09/15/2016 00:00:00 | 959650 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,412 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 09/15/2016 00:00:00 | 959651 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 09/15/2016 00:00:00 | 959652 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 09/15/2016 00:00:00 | 959653 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 09/15/2016 00:00:00 | 959654 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 09/15/2016 00:00:00 | 959655 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 09/15/2016 00:00:00 | 959656 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,809 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 09/15/2016 00:00:00 | 959657 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 09/15/2016 00:00:00 | 959658 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,197 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 09/15/2016 00:00:00 | 959659 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,596 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 09/15/2016 00:00:00 | 959660 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 2,412 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 09/15/2016 00:00:00 | 959661 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 09/15/2016 00:00:00 | 959662 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 09/15/2016 00:00:00 | 959665 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 09/15/2016 00:00:00 | 959667 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 798 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 09/15/2016 00:00:00 | 959671 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 09/15/2016 00:00:00 | 959672 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 09/15/2016 00:00:00 | 959673 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 09/15/2016 00:00:00 | 959674 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 09/15/2016 00:00:00 | 959675 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 09/15/2016 00:00:00 | 959676 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 09/15/2016 00:00:00 | 959677 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 09/15/2016 00:00:00 | 959678 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,100 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 09/15/2016 00:00:00 | 959679 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,301 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 09/15/2016 00:00:00 | 959680 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 09/15/2016 00:00:00 | 959681 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 50 | 3,015 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 09/15/2016 00:00:00 | 959727 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,201 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 09/15/2016 00:00:00 | 959730 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 399 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 09/15/2016 00:00:00 | 959714 | SYNNEX DSA1C01 | T0B2606000C | KZC1D2UG800G2U0GCX | | Z-drive R6300 | PMC Sierra | 3 | 4,416 | C01 | SYNNEX CORPORATION | | 660 NORTH DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 09/15/2016 00:00:00 | 959718 | SYNNEX DSA1C01 | T0B2606000C | KZC1D2UG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 1 | 2,886 | C01 | SYNNEX CORPORATION | | 660 NORTH DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 09/15/2016 00:00:00 | 959688 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | 32 | 32,800 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/15/2016 00:00:00 | 959766 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 6,300 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/15/2016 00:00:00 | 959731 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 730 | 70,810 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 09/15/2016 00:00:00 | 30055420 | DELL COMPUTER BWI1-SPBU | T0BRM020000 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSD | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/16/2016 00:00:00 | 960007 | AVNET LMA1C01 | T0820290000 | THNSN512GCU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 700 | 148,400 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/16/2016 00:00:00 | 960012 | AVNET LMA1C01 | T0820290000 | THNSNU12GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 40 | 5,940 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/16/2016 00:00:00 | 960030 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 809 | 132,676 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/16/2016 00:00:00 | 30055586 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2016 00:00:00 | 959933 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 6,628 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 09/16/2016 00:00:00 | 959934 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 09/16/2016 00:00:00 | 959935 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 09/16/2016 00:00:00 | 959937 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 09/16/2016 00:00:00 | 959938 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 09/16/2016 00:00:00 | 959940 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 09/16/2016 00:00:00 | 959944 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 09/16/2016 00:00:00 | 959945 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 09/16/2016 00:00:00 | 959948 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 09/16/2016 00:00:00 | 959950 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 09/16/2016 00:00:00 | 959951 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 09/16/2016 00:00:00 | 959952 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 09/16/2016 00:00:00 | 959953 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 09/16/2016 00:00:00 | 959954 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 09/16/2016 00:00:00 | 959956 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 09/16/2016 00:00:00 | 959957 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 09/16/2016 00:00:00 | 959958 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 09/16/2016 00:00:00 | 959959 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 09/16/2016 00:00:00 | 959960 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 09/16/2016 00:00:00 | 959974 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 09/16/2016 00:00:00 | 959975 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 09/16/2016 00:00:00 | 959976 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 09/16/2016 00:00:00 | 959978 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 09/16/2016 00:00:00 | 959979 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 09/16/2016 00:00:00 | 959980 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 09/16/2016 00:00:00 | 959982 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 09/16/2016 00:00:00 | 959984 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 09/16/2016 00:00:00 | 959985 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 09/16/2016 00:00:00 | 959986 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 09/16/2016 00:00:00 | 959987 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 09/16/2016 00:00:00 | 959988 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 09/16/2016 00:00:00 | 959989 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 09/16/2016 00:00:00 | 959990 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,314 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 09/16/2016 00:00:00 | 960056 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 09/16/2016 00:00:00 | 960057 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 09/16/2016 00:00:00 | 959931 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 5,700 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/16/2016 00:00:00 | 959946 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,280 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/16/2016 00:00:00 | 960075 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 500 | 20,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 09/16/2016 00:00:00 | 30055607 | HP INC PCA1-SPBU | T0BQZCNW000 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 80 | 26,240 | CSN | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/16/2016 00:00:00 | 960052 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/16/2016 00:00:00 | 960053 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/16/2016 00:00:00 | 959932 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 6,840 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/16/2016 00:00:00 | 959936 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 160 | 18,240 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/16/2016 00:00:00 | 959939 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 110 | 12,540 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/16/2016 00:00:00 | 959941 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,140 | C01 | AMAZON.COM.AZDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/16/2016 00:00:00 | 959942 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 09/16/2016 00:00:00 | 959943 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 23 | 2,622 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/16/2016 00:00:00 | 960054 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,560 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/16/2016 00:00:00 | 960055 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 6,840 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/16/2016 00:00:00 | 30055627 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P104400002 | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | 30 | 1,485 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/16/2016 00:00:00 | 30055650 | DELL COMPUTER BWI1-SPBU | T0P104400004 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 29,311 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2016 00:00:00 | 30055789 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2016 00:00:00 | 30055791 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2016 00:00:00 | 30055919 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 25 | 29,317 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2016 00:00:00 | 30055920 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 210 | 475,560 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2016 00:00:00 | 30055921 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 90 | 32,524 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Customer | Code | Part | PX | Product | Platform | Qty | Value | Type | Name | Intermediary | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2016 00:00:00 | 30055922 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 36,298 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2016 00:00:00 | 30055944 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 90 | 26,606 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2016 00:00:00 | 30055945 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2016 00:00:00 | 30055946 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2016 00:00:00 | 30055938 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 210 | 344,959 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/19/2016 00:00:00 | 30056250 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 21 | 6,477 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/19/2016 00:00:00 | 960134 | SYNNEX DSA-SPBU | T0B26060008 | SDFAT00GEA01T | PX04SVB384 | Phoenix-M3 | Canopus | 2 | 7,920 | CS5 | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 09/19/2016 00:00:00 | 960138 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 110 | 163,790 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/19/2016 00:00:00 | 960139 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 80 | 119,120 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/19/2016 00:00:00 | 960274 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,175 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/19/2016 00:00:00 | 960278 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 200 | 45,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/19/2016 00:00:00 | 960142 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 120 | 8,280 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 09/19/2016 00:00:00 | 960406 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 180 | 12,420 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 09/19/2016 00:00:00 | 960311 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 11,100 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/19/2016 00:00:00 | 960306 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/19/2016 00:00:00 | 960309 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 130 | 8,028 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/19/2016 00:00:00 | 960365 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 290 | 17,908 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/19/2016 00:00:00 | 960368 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 120 | 27,120 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/19/2016 00:00:00 | 960370 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 13,560 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/19/2016 00:00:00 | 960371 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 22,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/19/2016 00:00:00 | 960372 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 80 | 4,940 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/19/2016 00:00:00 | 960373 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 270 | 16,673 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/19/2016 00:00:00 | 960375 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,263 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/19/2016 00:00:00 | 960376 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 60 | 3,705 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/19/2016 00:00:00 | 960377 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,350 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/19/2016 00:00:00 | 960380 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/19/2016 00:00:00 | 960382 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 9,040 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/19/2016 00:00:00 | 960383 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/19/2016 00:00:00 | 960384 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/19/2016 00:00:00 | 960385 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/19/2016 00:00:00 | 960386 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 20 | 1,235 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/19/2016 00:00:00 | 960387 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/19/2016 00:00:00 | 960388 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/19/2016 00:00:00 | 960389 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 09/19/2016 00:00:00 | 960390 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 09/19/2016 00:00:00 | 960391 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/19/2016 00:00:00 | 960392 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/19/2016 00:00:00 | 960393 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 09/19/2016 00:00:00 | 960394 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/19/2016 00:00:00 | 960395 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/19/2016 00:00:00 | 960396 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/19/2016 00:00:00 | 960397 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/19/2016 00:00:00 | 960398 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | MORENO VALLEY | CA | US |
| 09/19/2016 00:00:00 | 960399 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | GOLDEN STATE FC, LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/19/2016 00:00:00 | 960286 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 175 | 24,325 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/19/2016 00:00:00 | 960292 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 145 | 20,155 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/19/2016 00:00:00 | 960407 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 180 | 25,020 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/19/2016 00:00:00 | 30055881 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/20/2016 00:00:00 | 960516 | AVNET LMA1C01 | T0820290000 | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 150 | 31,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 960525 | AVNET LMA1C01 | T0820290000 | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 170 | 36,040 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 960530 | AVNET LMA1C01 | T0820290000 | THNSN9512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,191 | 195,324 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 960569 | AVNET LMA1C01 | T0820290000 | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 480 | 101,760 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 960474 | AVNET JBE-SPBU | T0820290004 | SDFAT00GEA01T | PX04SVB384 | Phoenix-M3 | Canopus | 4 | 15,840 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 30055997 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2016 00:00:00 | 30055999 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 50 | 82,133 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2016 00:00:00 | 30056156 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2016 00:00:00 | 30056157 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2016 00:00:00 | 960502 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSN912GESGDCGCY | | RG4/5/6 | Phison | 300 | 11,700 | C01 | TECH DATA4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 09/20/2016 00:00:00 | 960538 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 240 | 394,238 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/20/2016 00:00:00 | 960612 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE01NKA01T | PX04SVB160 | Phoenix-M3 | Canopus | 12 | 10,008 | CSM | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/20/2016 00:00:00 | 960441 | SYNNEX DSA1C01 | T0B26060000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 250 | 9,750 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/20/2016 00:00:00 | 960445 | SYNNEX DSA1C01 | T0B26060000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 50 | 1,950 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/20/2016 00:00:00 | 960447 | SYNNEX DSA1C01 | T0B26060000C | THNSN128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 660 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/20/2016 00:00:00 | 960448 | SYNNEX DSA1C01 | T0B26060000C | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/20/2016 00:00:00 | 960449 | SYNNEX DSA1C01 | T0B26060000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 300 | 18,060 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/20/2016 00:00:00 | 960450 | SYNNEX DSA1C01 | T0B26060000C | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/20/2016 00:00:00 | 960451 | SYNNEX DSA1C01 | T0B26060000C | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 960 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/20/2016 00:00:00 | 960452 | SYNNEX DSA1C01 | T0B26060000C | THNSN128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 660 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/20/2016 00:00:00 | 960453 | SYNNEX DSA1C01 | T0B26060000C | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 960 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/20/2016 00:00:00 | 960454 | SYNNEX DSA1C01 | T0B26060000C | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/20/2016 00:00:00 | 960455 | SYNNEX DSA1C01 | T0B26060000C | THNSN128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 660 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/20/2016 00:00:00 | 960456 | SYNNEX DSA1C01 | T0B26060000C | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 960 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/20/2016 00:00:00 | 960483 | SYNNEX DSA1C01 | T0B26060000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/20/2016 00:00:00 | 960551 | SYNNEX DSA1C01 | T0B26060000C | THNSN1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/20/2016 00:00:00 | 960556 | MICROLAND ELECTRONICS CORP DSA1C01 | T0BEKC80003 | THNSN256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 14 | 1,204 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 960457 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRRM020000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 320 | 52,800 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLACK | | HOUSTON | TX | US |
| 09/20/2016 00:00:00 | 960549 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra | 3 | 14,064 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/20/2016 00:00:00 | 960442 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,280 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/20/2016 00:00:00 | 960443 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,560 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/20/2016 00:00:00 | 960444 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 70 | 7,980 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/20/2016 00:00:00 | 960446 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/20/2016 00:00:00 | 960568 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | 600 | 69,000 | C01 | KINGSTON DIGITAL INC | | 17655B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/21/2016 00:00:00 | 30056336 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056339 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 197,119 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056342 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 240 | 107,249 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056343 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 240 | 107,249 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056344 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056353 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056356 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056437 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2016 00:00:00 | 30056341 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 1,290 | 2,119,031 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/21/2016 00:00:00 | 960712 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 300 | 260,577 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/21/2016 00:00:00 | 960712 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 600 | 293,142 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/21/2016 00:00:00 | 960712 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 360 | 591,358 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/21/2016 00:00:00 | 960648 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 60 | 28,860 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/21/2016 00:00:00 | 960663 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 09/21/2016 00:00:00 | 960664 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 09/21/2016 00:00:00 | 960665 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 09/21/2016 00:00:00 | 960666 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 09/21/2016 00:00:00 | 960667 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 09/21/2016 00:00:00 | 960669 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 09/21/2016 00:00:00 | 960670 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 09/21/2016 00:00:00 | 960673 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 09/21/2016 00:00:00 | 960676 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 09/21/2016 00:00:00 | 960677 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,436 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 09/21/2016 00:00:00 | 960681 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 09/21/2016 00:00:00 | 960685 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 09/21/2016 00:00:00 | 960686 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 09/21/2016 00:00:00 | 960687 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 09/21/2016 00:00:00 | 960688 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 09/21/2016 00:00:00 | 960689 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 09/21/2016 00:00:00 | 960690 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 09/21/2016 00:00:00 | 960691 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 09/21/2016 00:00:00 | 960695 | SYNNEX DSA1C01 | T0B26060000C | KZC1DZUG1T602U0DCX | | Z-drive R6300 | PMC Sierra | 2 | 5,772 | C01 | SYNNEX CORPORATION | | 6505 SW 110TH COURT | | BEAVERTON | OR | US |
| 09/21/2016 00:00:00 | 960696 | SYNNEX DSA1C01 | T0B26060000C | KZC1DZUG3T202U0DCX | | Z-drive R6300 | PMC Sierra | 1 | 5,619 | C01 | SYNNEX CORPORATION | | 6505 SW 110TH COURT | | BEAVERTON | OR | US |
| 09/21/2016 00:00:00 | 30056296 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 90 | 29,520 | CSN | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |

Sheet 1

| Date | Order | Customer | Code1 | Part Number | PX Code | Category | Vendor | Qty | Value | Code | Company | Intermediary | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2016 00:00:00 | 960721 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 50 | 2,000 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/21/2016 00:00:00 | 960722 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 210 | 8,400 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/21/2016 00:00:00 | 960723 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 9,040 | C01 | AMAZON.COM.DEDC LLC | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 09/21/2016 00:00:00 | 960724 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 220 | 8,800 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/21/2016 00:00:00 | 960725 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 120 | 4,800 | C01 | AMAZON.COM.DEDC LLC | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 09/21/2016 00:00:00 | 960726 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/21/2016 00:00:00 | 960727 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 120 | 4,800 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/21/2016 00:00:00 | 960728 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 90 | 5,558 | C01 | AMAZON.COM.DEDC LLC | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 09/21/2016 00:00:00 | 960729 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 09/21/2016 00:00:00 | 960730 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | MORENO VALLEY | CA | US |
| 09/21/2016 00:00:00 | 960731 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM.DEDC LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 09/21/2016 00:00:00 | 960733 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 220 | 8,800 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/21/2016 00:00:00 | 960758 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 460 | 18,400 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/21/2016 00:00:00 | 960780 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 480 | 19,200 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/21/2016 00:00:00 | 960630 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA380DUB01T | PX05SMB320Y | Phoenix-M4 | Canopus | 30 | 82,820 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/21/2016 00:00:00 | 960630 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 41,670 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/21/2016 00:00:00 | 960630 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,097 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/21/2016 00:00:00 | 960630 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,406 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/22/2016 00:00:00 | 960938 | AVNET LMA1C01 | T0820290000 | THNSN1512GACU4PAGB | | HG6x/y/z/w | Quark1.5 | 113 | 23,956 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/22/2016 00:00:00 | 30056477 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | | Phoenix-M3 | Canopus | 120 | 35,474 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2016 00:00:00 | 30056557 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | 540 | 31,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2016 00:00:00 | 30056561 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | 1,893 | 108,848 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2016 00:00:00 | 30056636 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2016 00:00:00 | 30056637 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2016 00:00:00 | 30056521 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | HK4 | Quark1.6 | 300 | 492,798 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/22/2016 00:00:00 | 960937 | SYNNEX DSA1C01 | T0B2606000C | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 120 | 94,560 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT WAY | | CHINO | CA | US |
| 09/22/2016 00:00:00 | 960893 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | CSS | DataDirect Networks, Inc. | 60 | 89,340 | CSS | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 09/22/2016 00:00:00 | 960910 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 300 | 34,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/22/2016 00:00:00 | 960921 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 1,285 | 124,645 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 09/22/2016 00:00:00 | 960922 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.DEDC LLC | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 09/22/2016 00:00:00 | 960923 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 10 | 618 | C01 | AMAZON.COM.DEDC LLC | | 20529 59th PLACE SOUTH | | KENT | WA | US |
| 09/22/2016 00:00:00 | 960936 | DELL COMPUTER BWI-SPBU | T0P4G00DGA01T | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | 20 | 32,853 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/23/2016 00:00:00 | 961263 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w | Quark1.5 | 1 | 58 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 961267 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w | Quark1.5 | 44 | 5,984 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 961293 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w | Quark1.5 | 10 | 580 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 961296 | AVNET LMA1C01 | T0820290000 | THNSN1512GACU4PAGB | | HG6x/y/z/w | Quark1.5 | 698 | 147,976 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 961299 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCSZ4PDET | | HG6x/y/z/w | Quark1.5 | 10 | 2,300 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 961234 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN1800PCSZ4PDET | | HK4 | Quark1.6 | 300 | 123,300 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2016 00:00:00 | 961270 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 50 | 17,500 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 30056696 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056737 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN128GVN83PDDA | | SG5 | Alishan1.5 | 30 | 942 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056737 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN128GVN84PDDA | | SG5 | Alishan1.5 | 500 | 15,700 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056756 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 150 | 157,839 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056757 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 120 | 67,949 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056758 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 570 | 254,716 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056759 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 473 | 656,997 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056760 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 630 | 502,053 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056761 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056762 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN256GVN83PDDA | | SG5 | Alishan1.5 | 30 | 1,485 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056766 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 270 | 79,817 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 30056767 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | 22 | 30,558 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2016 00:00:00 | 961173 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,418 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 09/23/2016 00:00:00 | 961305 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 527 | 58,497 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/23/2016 00:00:00 | 961141 | DATA DIRECT NETWORKS INC MFO1C01 | T0B5KBJ0000 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 20 | 14,723 | C01 | DATA DIRECT NETWORKS INC | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 09/23/2016 00:00:00 | 961274 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 500 | 19,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/23/2016 00:00:00 | 30056778 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U40000 | THNSN5128GPU7KPJHENHPS | | XG3/XG4 | Fujisan2 | 2 | 158 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/23/2016 00:00:00 | 30056778 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U40000 | THNSN5256GPU7KPJHENHPS | | XG3/XG4 | Fujisan2 | 2 | 212 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/23/2016 00:00:00 | 961140 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 2 | 206 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING #4 DOCK DOOR #457 | LOUISVILLE | KY | US |
| 09/23/2016 00:00:00 | 961249 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 1,336 | 60,534 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/23/2016 00:00:00 | 961283 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 126 | 5,709 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/23/2016 00:00:00 | 961284 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k | Quark1.5 | 66 | 2,990 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/23/2016 00:00:00 | 961063 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/24/2016 00:00:00 | 30056738 | DELL COMPUTER BWI-SPBU | T0P10440004 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2016 00:00:00 | 30056840 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 90 | 32,524 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2016 00:00:00 | 961648 | AVNET LMA1C01 | T0820290000 | THNSNJ480PCSZ4PDET | | HG6x/y/z/w | Quark1.5 | 20 | 4,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 30056937 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 390 | 338,321 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2016 00:00:00 | 30056979 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 36,298 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2016 00:00:00 | 961515 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-120G | | XG5/XG5P | Fujisan4A | 249 | 9,960 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961529 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-120G | | XG5/XG5P | Fujisan4A | 300 | 12,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961521 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,040 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/26/2016 00:00:00 | 961527 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/26/2016 00:00:00 | 961531 | SYNNEX DSA1C01 | T0B2606000C | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 12,040 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/26/2016 00:00:00 | 961552 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 150 | 33,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 09/26/2016 00:00:00 | 961561 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 150 | 33,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 09/26/2016 00:00:00 | 961651 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02CSYDPDCX | | HK4 | Quark1.5 | 10 | 3,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 09/26/2016 00:00:00 | 961528 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 200 | 44,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961542 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,720 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961551 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 28,120 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961643 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 8,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961652 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k | Quark1.5 | 30 | 9,450 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961709 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 500 | 30,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961519 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961522 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 251 | 15,499 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961523 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 151 | 6,040 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961524 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961525 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961537 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 400 | 16,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 09/26/2016 00:00:00 | 961520 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 138 | 30,360 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961529 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | 329 | 36,519 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961530 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | TRN150-25SAT3-960G | | XG5/XG5P | Fujisan4A | 162 | 35,640 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/26/2016 00:00:00 | 961526 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 70 | 15,820 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/26/2016 00:00:00 | 961544 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 6,780 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/26/2016 00:00:00 | 961545 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/26/2016 00:00:00 | 961547 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 09/26/2016 00:00:00 | 961646 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/26/2016 00:00:00 | 961649 | AMAZON.COM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/26/2016 00:00:00 | 961714 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 224 | 109,760 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/26/2016 00:00:00 | 961715 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 980 | 480,200 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/26/2016 00:00:00 | 30056995 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2016 00:00:00 | 30056996 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2016 00:00:00 | 961972 | AVNET LMA1C01 | T0820290000 | THNSN1512GACU4PAGB | | HG6x/y/z/w | Quark1.5 | 908 | 192,496 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/27/2016 00:00:00 | 30057218 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 240 | 117,245 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2016 00:00:00 | 30057082 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 640,637 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/27/2016 00:00:00 | 961817 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | TRN150-25SAT3-240G | | XG5/XG5P | Fujisan4A | 99 | 6,113 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/27/2016 00:00:00 | 961942 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 200 | 7,800 | C01 | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 09/27/2016 00:00:00 | 962078 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 500 | 30,100 | C01 | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 09/27/2016 00:00:00 | 961854 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 600 | 303,000 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/27/2016 00:00:00 | 961836 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 120 | 37,801 | CSG | KINGSTON DIGITAL INC | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2016 00:00:00 | 30057158 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 23 | 24,202 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2016 00:00:00 | 962179 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w | Quark1.5 | 85 | 11,560 | C01 | AVNET EMBEDDED | | 8 CRAIG ROAD | | ACTON | MA | US |
| 09/28/2016 00:00:00 | 962200 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | CSS | | 42 | 50,245 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2016 00:00:00 | 962200 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | CSS | | 60 | 38,191 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2016 00:00:00 | 30057417 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 150 | 73,278 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2016 00:00:00 | 30057295 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 150 | 246,399 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/28/2016 00:00:00 | 962193 | NETAPP RSO-SPBU | T080RXL0001 | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | 22 | 10,582 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/28/2016 00:00:00 | 962249 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 6 | 637 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |

Sheet 1

| Date | Account | Part No | Part No 2 | Part No 3 | Product | Platform | Qty | Value | Code | Company | Logistics | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2016 00:00:00 962197 | SYNNEX DSA-SPBU | T0B26060008 | SDFKT01GEA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 18 | 45,000 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 09/28/2016 00:00:00 962145 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDGCY | | RG4/5/6 | Phison | 80 | 18,080 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/28/2016 00:00:00 962123 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 360 | 118,080 | CSN | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | | PLAINFIELD | IN | US |
| 09/28/2016 00:00:00 962259 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | SUTIE B DOCK DOOR 14 | PHOENIX | AZ | US |
| 09/28/2016 00:00:00 962268 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | 100 | 5,750 | C01 | KINGSTON DIGITAL INC | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/29/2016 00:00:00 962519 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 283 | 59,996 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/29/2016 00:00:00 962522 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 339 | 55,596 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/29/2016 00:00:00 30057577 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2016 00:00:00 962442 | SYNNEX DSA1C01 | T0B26060000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,310 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/29/2016 00:00:00 962444 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN1256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 690 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/29/2016 00:00:00 962471 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN1Q92CSE4PDET | | HK4 | Quark1.6 | 96 | 52,800 | C01 | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/29/2016 00:00:00 962498 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | 150 | 9,030 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/29/2016 00:00:00 962441 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 64 | 31,360 | C01 | HYVE SOLUTIONS | | 44131 NOBEL BLVD | DOCK 13 - 17 | FREMONT | CA | US |
| 09/29/2016 00:00:00 30057479 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAO03DAA01T | | Phoenix-M3 | Canopus | 30 | 8,869 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2016 00:00:00 962741 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 60 | 38,191 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2016 00:00:00 962741 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 58 | 69,387 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2016 00:00:00 962743 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 2 | 2,393 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2016 00:00:00 30057624 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057641 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057660 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 7 | 8,209 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057661 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 27 | 61,143 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057662 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 33 | 11,926 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057663 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 10 | 6,050 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057678 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN256GSC84CGDC | | SG5 | Alishan1.5 | 100 | 4,950 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 30057678 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN256GSC84PDDC | | SG5 | Alishan1.5 | 200 | 9,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2016 00:00:00 962744 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 238 | 116,280 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/30/2016 00:00:00 962744 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 289 | 145,246 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/30/2016 00:00:00 962744 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG03EAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 240 | 71,810 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/30/2016 00:00:00 962744 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 284 | 87,410 | CS5 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/30/2016 00:00:00 962851 | SYNNEX DSA-SPBU | T0B26060008 | SDFAT03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 4 | 2,300 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/30/2016 00:00:00 962765 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/30/2016 00:00:00 962766 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 09/30/2016 00:00:00 962749 | ZT GROUP INTL INC FD1C01 | T0BPBM60000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 27,600 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 09/30/2016 00:00:00 962773 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 8 | 362 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/30/2016 00:00:00 962983 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 85 | 3,851 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/30/2016 00:00:00 962984 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 915 | 41,459 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/30/2016 00:00:00 962985 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 49 | 2,220 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/30/2016 00:00:00 962986 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1480PCSE4PDET | | HK4 | Quark1.6 | 950 | 132,050 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/30/2016 00:00:00 962735 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5256GPUK4CGDA | | XG3/XG4 | Fujisan2 | 5,218 | 300,035 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/30/2016 00:00:00 962736 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5256PUK4PJDA | | XG3/XG4 | Fujisan2 | 822 | 47,265 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/30/2016 00:00:00 962736 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | 1,177 | 135,355 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 09/30/2016 00:00:00 962958 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,656 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/30/2016 00:00:00 962958 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,869 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/30/2016 00:00:00 30057717 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | 60 | 1,884 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/03/2016 00:00:00 963148 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | 3,679 | 445,159 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/03/2016 00:00:00 963148 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | 3,870 | 234,135 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/03/2016 00:00:00 963148 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN256GSC84PGDC | | SG5 | Alishan1.5 | 5,952 | 309,504 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/04/2016 00:00:00 963235 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 470 | 77,080 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/04/2016 00:00:00 963235 | AVNET LMA1C01 | T0820290000 | THNSN512GACU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 854 | 181,048 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/04/2016 00:00:00 963188 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SRB096 | Phoenix-M3 | Canopus | 62 | 39,464 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/04/2016 00:00:00 30057842 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 150 | 73,278 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2016 00:00:00 30057843 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 300 | 679,371 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2016 00:00:00 30057838 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 270 | 443,518 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 10/04/2016 00:00:00 30057860 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 640,637 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 10/04/2016 00:00:00 963261 | ZT GROUP INTL INC FDI-C01 | T0BPBM60000 | THNSN256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 500 | 34,500 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 10/04/2016 00:00:00 963167 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/04/2016 00:00:00 963168 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC WAY | | MIDDLETOWN | DE | US |
| 10/04/2016 00:00:00 963169 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/04/2016 00:00:00 963170 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/04/2016 00:00:00 963171 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/04/2016 00:00:00 963172 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/04/2016 00:00:00 963173 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/04/2016 00:00:00 963174 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 10/04/2016 00:00:00 963228 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9240GESGDCGCY | | RG4/6 | Phison | 10 | 640 | C01 | AMAZON.COM.DEDC LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 10/05/2016 00:00:00 30058039 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 127 | 133,637 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2016 00:00:00 963473 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFJT20LPA01T | PX04PMC320 | Condor-M3/M3 | Canopus | 14 | 39,606 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 10/05/2016 00:00:00 963473 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 27 | 19,251 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 10/05/2016 00:00:00 963473 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFJT21LPA01T | PX04PMC160 | Condor-M3/M3 | Canopus | 4 | 5,696 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 10/05/2016 00:00:00 963472 | PAR TECHNOLOGY INC FDI-C01 | T0BRH0A0002 | THNSN1060GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,250 | 60,000 | C01 | PAR TECH INC | | 8383 SENECA TURNPIKE | | NEW HARTFORD | NY | US |
| 10/05/2016 00:00:00 963467 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAR03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 1,140 | 359,111 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/05/2016 00:00:00 963467 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 690 | 308,340 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/06/2016 00:00:00 30058159 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 22 | 36,139 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2016 00:00:00 30058160 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2016 00:00:00 30058218 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 210 | 93,843 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2016 00:00:00 30058238 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 420 | 364,346 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2016 00:00:00 963685 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 16 | 7,840 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/06/2016 00:00:00 963686 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,437 | 704,130 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/06/2016 00:00:00 963687 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 53 | 25,970 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/06/2016 00:00:00 963688 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 16 | 7,840 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/06/2016 00:00:00 30058167 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/07/2016 00:00:00 30058357 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 420 | 187,685 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2016 00:00:00 30058378 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 90 | 78,074 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2016 00:00:00 30058379 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2016 00:00:00 30058380 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 60 | 21,683 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2016 00:00:00 963824 | SYNNEX DSA1C01 | T0B26060000C | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 7,800 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 10/07/2016 00:00:00 963801 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | RVD350-FHPX28-240G | | XG5/XG5P | Fujisan4A | 1 | 119 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/07/2016 00:00:00 963832 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 3,520 | 1,724,800 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/07/2016 00:00:00 963833 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 251 | 122,990 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/07/2016 00:00:00 963699 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/10/2016 00:00:00 964057 | AVNET LMA1C01 | T0820290000 | THNSN1480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 17 | 3,910 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 30058553 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 2 | 1,132 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2016 00:00:00 964045 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 10/10/2016 00:00:00 964047 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 10/10/2016 00:00:00 964046 | DATA DIRECT NETWORKS INC MFO1C01 | T0B5KBJ0000 | KZB1D2UG800GAUQGCX | | Z-drive R6000 | PMC Sierra | 50 | 36,807 | C01 | DATA DIRECT NETWORKS INC | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 10/10/2016 00:00:00 963919 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 27,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 963920 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 17,400 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 963921 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 963922 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 6,600 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 964011 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 9,600 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 964011 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN1102CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 31,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/10/2016 00:00:00 963924 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 300 | 12,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/10/2016 00:00:00 964020 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/10/2016 00:00:00 964021 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/10/2016 00:00:00 964082 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 56 | 27,440 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/10/2016 00:00:00 964105 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 16 | 7,840 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/10/2016 00:00:00 964292 | TECH DATA CORPORATION JKUOCZ1 | T0AAAL6G0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 100 | 3,900 | C01 | TECH DATA, INC | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 10/11/2016 00:00:00 964347 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 200 | 29,000 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 10/11/2016 00:00:00 964356 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 200 | 29,000 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 10/11/2016 00:00:00 964325 | SYNNEX DSA1C01 | T0B26060000C | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | 20 | 1,204 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | | EDISON | NJ | US |
| 10/11/2016 00:00:00 964326 | SYNNEX DSA1C01 | T0B26060000C | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 20 | 780 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 10/11/2016 00:00:00 964327 | SYNNEX DSA1C01 | T0B26060000C | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 20 | 780 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 10/11/2016 00:00:00 964330 | SYNNEX DSA1C01 | T0B26060000C | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 20 | 780 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 10/11/2016 00:00:00 964332 | SYNNEX DSA1C01 | T0B26060000C | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | 20 | 1,204 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 10/11/2016 00:00:00 964346 | SYNNEX DSA1C01 | T0B26060000C | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | 20 | 1,204 | C01 | MAGNELL, ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 10/11/2016 00:00:00 964248 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 964249 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 3680 LANGLEY DR. | | HEBRON | KY | US |

Sheet 1

| Date | Doc# | Customer | Code1 | Part Number | Code2 | Type | Mfr | Qty | Value | C | Company | Intermediary | Address | Detail | Detail2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2016 00:00:00 | 964250 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | | MIDDLETOWN | DE | US |
| 10/11/2016 00:00:00 | 964251 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 60 | 2,400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | | CHESTER | VA | US |
| 10/11/2016 00:00:00 | 964252 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | | CHESTER | VA | US |
| 10/11/2016 00:00:00 | 964253 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | | CHATTANOOGA | TN | US |
| 10/11/2016 00:00:00 | 964254 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | | CHATTANOOGA | TN | US |
| 10/11/2016 00:00:00 | 964255 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | AMAZON.COM KYDC LLC | | 3680 LANGLEY DR. | | | HEBRON | KY | US |
| 10/11/2016 00:00:00 | 964256 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | | BREINIGSVILLE | PA | US |
| 10/11/2016 00:00:00 | 964257 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | | CHATTANOOGA | TN | US |
| 10/11/2016 00:00:00 | 964319 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964323 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 30 | 1,200 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | | MORENO VALLEY | CA | US |
| 10/11/2016 00:00:00 | 964324 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964328 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 990 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964329 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964333 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 400 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | | MORENO VALLEY | CA | US |
| 10/11/2016 00:00:00 | 964335 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | | MORENO VALLEY | CA | US |
| 10/11/2016 00:00:00 | 964336 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC, LLC | | 1910 E CENTRAL AVE | | | SAN BERNARDINO | CA | US |
| 10/11/2016 00:00:00 | 964337 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | | MORENO VALLEY | CA | US |
| 10/11/2016 00:00:00 | 964345 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 990 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964349 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,250 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964350 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,250 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964352 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964357 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 990 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964360 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964361 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964362 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 990 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964363 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 990 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964405 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 990 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/11/2016 00:00:00 | 964406 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,250 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | | ROBBINSVILLE | NJ | US |
| 10/12/2016 00:00:00 | 30058859 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 49 | 42,507 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30058872 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 270 | 131,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30058873 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 98,560 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30058874 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 90 | 94,703 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30058875 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 210 | 62,080 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30058897 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30058914 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 30059092 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 110 | 49,156 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/12/2016 00:00:00 | 964550 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,650 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | | INDIANAPOLIS | IN | US |
| 10/12/2016 00:00:00 | 964557 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | | INDIANAPOLIS | IN | US |
| 10/12/2016 00:00:00 | 964563 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | | EDISON | NJ | US |
| 10/12/2016 00:00:00 | 964565 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 5 | 480 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | | INDIANAPOLIS | IN | US |
| 10/12/2016 00:00:00 | 964476 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | 4,000 | 240,800 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | | CITY OF INDUSTRY | CA | US |
| 10/12/2016 00:00:00 | 964477 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 3,000 | 117,000 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | | CITY OF INDUSTRY | CA | US |
| 10/12/2016 00:00:00 | 964542 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | ZD635E020-0960G | | XG5/XG5P | Fujisan4A | 32 | 23,451 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | | FREMONT | CA | US |
| 10/13/2016 00:00:00 | 964693 | AVNET LMA1C01 | T0B20290000 | THNSN9960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 4 | 1,720 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | | SAN JOSE | CA | US |
| 10/13/2016 00:00:00 | 964697 | AVNET LMA1C01 | T0B20290000 | THNSN9960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 1 | 430 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | | SAN JOSE | CA | US |
| 10/13/2016 00:00:00 | 964666 | AVNET JBE-SPBU | T0B20290004 | SDFCB010GEB01T | PX02SSU040 | XG5/XG5P | Fujisan4A | 3 | 5,490 | CSS | AVNET INC | TS COMMERCIAL | 2110 ZANKER ROAD | TT40034329 | | SAN JOSE | CA | US |
| 10/13/2016 00:00:00 | 30059058 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 150 | 67,031 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059072 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059081 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059082 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 71,722 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059112 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 120 | 95,629 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059152 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 150 | 67,031 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059176 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 120 | 58,622 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059177 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059178 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 30059179 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/13/2016 00:00:00 | 964699 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 399 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | | BURBANK | CA | US |
| 10/13/2016 00:00:00 | 964704 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | 10 | 399 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | | LAS VEGAS | NV | US |
| 10/13/2016 00:00:00 | 964703 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,650 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | | CHINO | CA | US |
| 10/13/2016 00:00:00 | 964639 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 50 | 1,950 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/13/2016 00:00:00 | 964640 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | 85 | 5,117 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/13/2016 00:00:00 | 964698 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0B8RTRB0005 | KZC1DZUG3T2O2U0DCX | | Z-drive R6300 | PMC Sierra | 6 | 19,224 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | | SAN JOSE | CA | US |
| 10/13/2016 00:00:00 | 964641 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 14,656 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/14/2016 00:00:00 | 964878 | ARROW ELECTRONICS INC LMA1C01 | T0B19520000J | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 1 | 703 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | | RENO | NV | US |
| 10/14/2016 00:00:00 | 30059238 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/14/2016 00:00:00 | 30059293 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 90 | 54,446 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/14/2016 00:00:00 | 30059332 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 30 | 82,820 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/14/2016 00:00:00 | 30059333 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/14/2016 00:00:00 | 30059334 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/14/2016 00:00:00 | 964877 | SYNNEX DSA-SPBU | T0B2606000B | SDFKR02GEA01T | PX04PMB080 | Condor-M3/MC | Canopus | 9 | 14,310 | CSS | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | | FREMONT | CA | US |
| 10/14/2016 00:00:00 | 964873 | ZT GROUP INTL INC FDI1C01 | T0BPBM600000 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 452 | 31,188 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | | SECAUCUS | NJ | US |
| 10/17/2016 00:00:00 | 30059573 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/17/2016 00:00:00 | 30059639 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/17/2016 00:00:00 | 30059641 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 98,560 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/17/2016 00:00:00 | 30059552 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG0EA01T | PX04SRB384 | Phoenix-M3 | Canopus | 970 | 1,593,380 | CSL | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/17/2016 00:00:00 | 30059553 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG0EA01T | PX04SRB384 | Phoenix-M3 | Canopus | 830 | 1,363,406 | CSL | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | | MORRISVILLE | NC | US |
| 10/17/2016 00:00:00 | 964965 | SYNNEX DSA-SPBU | T0B2606000B | SDFJR00GEA01T | PX04PMC320 | Condor-M3/MC | Canopus | 3 | 12,510 | CSS | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | | FREMONT | CA | US |
| 10/17/2016 00:00:00 | 965084 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/17/2016 00:00:00 | 965111 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | | SAN BERNARDINO | FL | US |
| 10/17/2016 00:00:00 | 965165 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | | RUSKIN | FL | US |
| 10/17/2016 00:00:00 | 964963 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/17/2016 00:00:00 | 965351 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | 110 | 25,300 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | | REDMOND | WA | US |
| 10/18/2016 00:00:00 | 965371 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51T02DUK3PJXA | | XG3/XG4 | Fujisan2 | 115 | 26,450 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | | REDMOND | WA | US |
| 10/18/2016 00:00:00 | 965430 | AVNET LMA1C01 | T0B20290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 300 | 25,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 30059672 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/18/2016 00:00:00 | 30059716 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 98,560 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | | EL PASO | TX | US |
| 10/18/2016 00:00:00 | 965357 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | | SACRAMENTO | CA | US |
| 10/18/2016 00:00:00 | 965358 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | | TEMPE | AZ | US |
| 10/18/2016 00:00:00 | 965362 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | | ARLINGTON | TX | US |
| 10/18/2016 00:00:00 | 965365 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | | AUSTIN | TX | US |
| 10/18/2016 00:00:00 | 965431 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | | IRVING | TX | US |
| 10/18/2016 00:00:00 | 965444 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | | SAN DIEGO | CA | US |
| 10/18/2016 00:00:00 | 965446 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | | BURBANK | CA | US |
| 10/18/2016 00:00:00 | 965452 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,209 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | | WILSONVILLE | OR | US |
| 10/18/2016 00:00:00 | 965453 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,105 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | | PALO ALTO | CA | US |
| 10/18/2016 00:00:00 | 965352 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,330 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | | CHINO | CA | US |
| 10/18/2016 00:00:00 | 965390 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,330 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | | CHINO | CA | US |
| 10/18/2016 00:00:00 | 965489 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 69 | 7,659 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | | INDIANAPOLIS | IN | US |
| 10/18/2016 00:00:00 | 965494 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 600 | 66,000 | C01 | SYNNEX CORPORATION | | 45 PATRICK AVE | DOCK 9 | | EDISON | NJ | US |
| 10/18/2016 00:00:00 | 965498 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,000 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | | CHINO | CA | US |
| 10/18/2016 00:00:00 | 965504 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 4 | 444 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | | INDIANAPOLIS | IN | US |
| 10/18/2016 00:00:00 | 965531 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 600 | 66,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | | CITY OF INDUSTRY | CA | US |
| 10/18/2016 00:00:00 | 965492 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 40 | 8,800 | C01 | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965518 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 200 | 22,200 | C01 | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965402 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 200 | 22,200 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965407 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 150 | 5,850 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965470 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | 300 | 11,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965493 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 44,400 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965517 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | 300 | 18,060 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 | 965406 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,260 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/18/2016 00:00:00 | 965427 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,520 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/18/2016 00:00:00 | 965455 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 11,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/18/2016 00:00:00 | 965460 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 11,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/18/2016 00:00:00 | 965497 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 11,400 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/18/2016 00:00:00 | 965519 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 150 | 17,100 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 10/18/2016 00:00:00 | 965345 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | 10 | 1,620 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | | GRAPEVINE | TX | US |

Sheet 1

| Date | Customer | Part | Serial | Product | Controller | Qty | Amount | Code | Company | Intermediary | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2016 00:00:00 965389 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHB | XG3/XG4 | Fujisan2 | 5 | 1,640 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 10/18/2016 00:00:00 965475 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 71 | 7,881 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/18/2016 00:00:00 965356 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 40 | 4,560 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 10/18/2016 00:00:00 965360 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 40 | 4,560 | C01 | AMAZON.COM KYDC LLC | | 3680 LANGLEY DR. | | HEBRON | KY | US |
| 10/18/2016 00:00:00 965361 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 30 | 3,420 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 10/18/2016 00:00:00 965363 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 60 | 6,840 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/18/2016 00:00:00 965364 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 30 | 3,420 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 10/18/2016 00:00:00 965404 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 5,700 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 10/18/2016 00:00:00 965433 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 5 | 570 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | MORENO VALLEY | CA | US |
| 10/18/2016 00:00:00 965450 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 20 | 2,280 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/18/2016 00:00:00 965451 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 10/18/2016 00:00:00 965454 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 60 | 6,840 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 10/18/2016 00:00:00 965457 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 40 | 9,040 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/18/2016 00:00:00 965458 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 60 | 13,560 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/18/2016 00:00:00 965472 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/18/2016 00:00:00 965476 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 40 | 9,040 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/18/2016 00:00:00 965477 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 30 | 6,780 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 10/18/2016 00:00:00 965478 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 330 | 37,620 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 10/18/2016 00:00:00 965479 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 20 | 4,520 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/18/2016 00:00:00 965487 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 10 | 2,260 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 10/18/2016 00:00:00 965499 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 100 | 11,400 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 10/18/2016 00:00:00 965511 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 70 | 15,820 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 10/18/2016 00:00:00 30059814 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 60 | 33,974 | CSD | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 10/19/2016 00:00:00 965703 | IBM CORPORATION LCA1C01 | T0289190500 | SDFAR03BAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 28,514 | CSM | IBM CORPORATION | | 9000 S. RITA RD | | TUCSON | AZ | US |
| 10/19/2016 00:00:00 965738 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 56 | 77,280 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/19/2016 00:00:00 30059975 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 36,298 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2016 00:00:00 30059976 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 148 | 72,301 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2016 00:00:00 965570 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | | 220 | 108,460 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/19/2016 00:00:00 965608 | SYNNEX DSA1C01 | T0B2606000C | THNSN3512GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 10/19/2016 00:00:00 965611 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 10/19/2016 00:00:00 965567 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKDCHCY | XG5/XG5P | Fujisan4A | 1,000 | 39,000 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/19/2016 00:00:00 965568 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKDCHCY | XG5/XG5P | Fujisan4A | 500 | 19,500 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/19/2016 00:00:00 965569 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | XG5/XG5P | Fujisan4A | 375 | 22,575 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/19/2016 00:00:00 965571 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 500 | 55,500 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/19/2016 00:00:00 965562 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | XG5/XG5P | Fujisan4A | 115 | 6,923 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/19/2016 00:00:00 965587 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | XG5/XG5P | Fujisan4A | 200 | 12,040 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/19/2016 00:00:00 30059961 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/19/2016 00:00:00 30059966 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/19/2016 00:00:00 965795 | INTEL CORPORATION SIF1C01 | T0295609004 | THNSN02SGGSXA2JAXA | BG2 | Venus1 | | 40 | 3,520 | C01 | INTEL CORPORATION | | 2111 NE 25TH AVENUE | | HILLSBORO | OR | US |
| 10/19/2016 00:00:00 965773 | ORACLE AMERICA ELR-SPBU | T0786719009 | SDFAT03GGEB01T | | Phoenix-M3 | Canopus | 6 | 3,708 | CS6 | ORACLE AMERICA INC | | 4140 NETWORK CIRCLE | | SANTA CLARA | CA | US |
| 10/20/2016 00:00:00 30060175 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 30060232 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 180 | 80,437 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 30060252 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 30060253 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 660 | 572,543 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 30060255 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 30060258 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 60 | 36,298 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 30060259 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 480 | 382,517 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2016 00:00:00 965899 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 5,550 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965903 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 50 | 11,000 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965904 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSNA240GESKDCHCY | XG5/XG5P | Fujisan4A | 500 | 30,100 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965928 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 5,550 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965929 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 20 | 4,400 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965931 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 30 | 6,600 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965932 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSNA120GESKDCHCY | XG5/XG5P | Fujisan4A | 500 | 19,500 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965933 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 30 | 3,330 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 965934 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 20 | 2,220 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/20/2016 00:00:00 30060133 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | | Phoenix-M3 | Canopus | 150 | 246,399 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/20/2016 00:00:00 965848 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE71NKB01T | PX04SVQ160B | Phoenix-M3 | Canopus | 20 | 16,780 | CS5 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/20/2016 00:00:00 965790 | SYNNEX DSA-SPBU | T0B2606008 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 47 | 42,300 | CSS | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 10/20/2016 00:00:00 30060214 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 71,722 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/21/2016 00:00:00 966131 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 30 | 19,095 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/21/2016 00:00:00 30060372 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060374 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 56 | 33,878 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060383 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060385 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060387 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060452 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 37 | 60,778 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060478 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 330 | 286,272 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 30060519 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 58 | 17,146 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2016 00:00:00 966157 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | KZB1D2UG3T20AU0DCX | Z-drive R6000 | PMC Sierra | | 2 | 9,376 | C01 | TECH DATA A4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 10/21/2016 00:00:00 966160 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | KZB1D2UG800GAU0GCX | Z-drive R6000 | PMC Sierra | | 4 | 4,960 | C01 | TECH DATA A4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 10/21/2016 00:00:00 966081 | SYNNEX DSA-SPBU | T0B2606008 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 25 | 22,500 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 10/21/2016 00:00:00 966101 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 50 | 13,850 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 10/21/2016 00:00:00 966148 | SYNNEX DSA1C01 | T0B2606000C | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 30 | 1,170 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 10/21/2016 00:00:00 966082 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 5 | 4,190 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/21/2016 00:00:00 966083 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03EA01T | PX04SRB048 | Phoenix-M3 | Canopus | 10 | 4,750 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/21/2016 00:00:00 966112 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN512GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 50 | 8,700 | C01 | AVNET, INC. | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 10/21/2016 00:00:00 966168 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNJ1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 25 | 7,875 | C01 | AVNET, INC. | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 10/21/2016 00:00:00 966113 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 684 | 30,992 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/21/2016 00:00:00 966118 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5256GPUK4PJDA | XG3/XG4 | Fujisan2 | 4,789 | 289,735 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/21/2016 00:00:00 966118 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5512GPUK4CGDA | XG3/XG4 | Fujisan2 | 786 | 95,106 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/21/2016 00:00:00 966058 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/22/2016 00:00:00 30060595 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2016 00:00:00 966355 | AVNET LMA1C01 | T0820290000 | THNSNJ512GACU4PAGB | HG6x/y/z/w/k, | Quark1.5 | 60 | 12,720 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/24/2016 00:00:00 966343 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 39 | 33,930 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2016 00:00:00 966361 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 100 | 87,000 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2016 00:00:00 966430 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ200PCS4ZPDET | HG6x/y/z/w/k, | Quark1.5 | 20 | 2,220 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2016 00:00:00 966302 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 90 | 57,286 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/24/2016 00:00:00 30060786 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 150 | 130,124 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2016 00:00:00 30060787 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2016 00:00:00 30060789 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2016 00:00:00 30060790 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 60 | 70,361 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2016 00:00:00 966631 | PURE STORAGE MFO1C01 | T0BN477001 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 200 | 16,000 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 10/24/2016 00:00:00 966368 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | HK4 | Quark1.6 | 10 | 1,320 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 10/24/2016 00:00:00 966256 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 625 | 19,500 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/24/2016 00:00:00 966332 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFJR01GEA01T | PX04PMC160 | Condor-M3/M3 | Canopus | 10 | 28,400 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/24/2016 00:00:00 966405 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 300 | 18,060 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/24/2016 00:00:00 966301 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 400 | 16,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/24/2016 00:00:00 966393 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN1T02FB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/24/2016 00:00:00 966398 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/24/2016 00:00:00 966408 | ZT GROUP INTL INC FD1C01 | T0BPBRM60000 | THNSN256GCSY4JAGB | HG6x/y/z/w/k, | Quark1.5 | 48 | 3,312 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 10/24/2016 00:00:00 966347 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 100 | 18,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 10/24/2016 00:00:00 966400 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 54 | 9,720 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 10/24/2016 00:00:00 966321 | AMAZONCOM DSHC1 | T0BRV1A0000 | THNSN9120GESGDCGCY | RG4/5/6 | Phison | 40 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/24/2016 00:00:00 966339 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 278 | 44,480 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/24/2016 00:00:00 966372 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 16 | 2,560 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/24/2016 00:00:00 966397 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 16 | 2,560 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 10/24/2016 00:00:00 966411 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | HK4 | Quark1.6 | 560 | 77,840 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/25/2016 00:00:00 966585 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN800PCSZ4PDET | HG6x/y/z/w/k, | Quark1.5 | 40 | 16,440 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2016 00:00:00 966586 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN800PCSZ4PDET | HG6x/y/z/w/k, | Quark1.5 | 400 | 164,400 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2016 00:00:00 966475 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 137 | 163,896 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/25/2016 00:00:00 966476 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 36 | 43,068 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/25/2016 00:00:00 966526 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 48 | 30,552 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/25/2016 00:00:00 30060856 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2016 00:00:00 30060857 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2016 00:00:00 30060977 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Product | Code2 | Spec | Brand | Qty | Amount | Type | Company | Intermediary | Address | Address2 | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2016 00:00:00 966541 | SYNNEX DSA1C01 | T0B2606000C | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 960 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 10/25/2016 00:00:00 966478 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 1,000 | 60,200 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/25/2016 00:00:00 966560 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 34,325 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/25/2016 00:00:00 966564 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,720 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/25/2016 00:00:00 966565 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 27,460 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/25/2016 00:00:00 966490 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 300 | 18,525 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/25/2016 00:00:00 966530 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 300 | 18,525 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/25/2016 00:00:00 966542 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/25/2016 00:00:00 966529 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 2,470 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/25/2016 00:00:00 966531 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,853 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/25/2016 00:00:00 966532 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDGCGY | | RG4/5/6 | Phison | 40 | 9,040 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 10/25/2016 00:00:00 966533 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 10/25/2016 00:00:00 966534 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,235 | C01 | AMAZON.COM AZDC, LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 10/25/2016 00:00:00 966535 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,235 | C01 | AMAZON.COM AZDC, INC | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 10/25/2016 00:00:00 966559 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 618 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 10/25/2016 00:00:00 966562 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 2,470 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 10/25/2016 00:00:00 966581 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 3,088 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 10/25/2016 00:00:00 966622 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 618 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 10/25/2016 00:00:00 966623 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 3,088 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 10/25/2016 00:00:00 966479 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/25/2016 00:00:00 966481 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 10 | 4,885 | CS2 | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 10/25/2016 00:00:00 966482 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/25/2016 00:00:00 966686 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 71,722 | CS6 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 10/26/2016 00:00:00 966904 | AVNET LMA1C01 | T0820290000 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,720 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/26/2016 00:00:00 966907 | AVNET LMA1C01 | T0820290000 | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 10 | 860 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/26/2016 00:00:00 966922 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 164,000 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/26/2016 00:00:00 966926 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 737 | 120,868 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/26/2016 00:00:00 30061042 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2016 00:00:00 30061096 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2016 00:00:00 30061110 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 374 | 614,355 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2016 00:00:00 966791 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | 25 | 17,575 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/26/2016 00:00:00 966905 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSF5512GPUK3PJHA | | XG3/XG4 | Fujisan2 | 146 | 26,499 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 10/26/2016 00:00:00 966906 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSF5512GPUK3PGHA | | XG3/XG4 | Fujisan2 | 90 | 16,335 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 10/26/2016 00:00:00 966908 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 15 | 1,455 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 10/26/2016 00:00:00 966909 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 1,481 | 143,657 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 10/26/2016 00:00:00 966910 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5512GPUK3PJHA | | XG3/XG4 | Fujisan2 | 12 | 1,980 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 10/26/2016 00:00:00 966912 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 97 | 16,005 | C01 | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 10/26/2016 00:00:00 966739 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,000 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 10/26/2016 00:00:00 966740 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/26/2016 00:00:00 966741 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 10/26/2016 00:00:00 966742 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 10/26/2016 00:00:00 966743 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/26/2016 00:00:00 966744 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/26/2016 00:00:00 966745 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/26/2016 00:00:00 966746 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/26/2016 00:00:00 966747 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/26/2016 00:00:00 966748 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 10/26/2016 00:00:00 966751 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 10/26/2016 00:00:00 966752 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 10/26/2016 00:00:00 966753 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/26/2016 00:00:00 966754 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 10/26/2016 00:00:00 966755 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 10/26/2016 00:00:00 966756 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.KYDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/26/2016 00:00:00 966759 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 10/26/2016 00:00:00 966760 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 10/26/2016 00:00:00 966763 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 10/26/2016 00:00:00 966767 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,000 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 10/26/2016 00:00:00 966768 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 10/26/2016 00:00:00 966769 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,235 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 10/26/2016 00:00:00 966770 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | AMAZON.COM AZDC, LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 10/26/2016 00:00:00 966771 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/26/2016 00:00:00 966772 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,560 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/26/2016 00:00:00 966773 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/26/2016 00:00:00 966774 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 3,705 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 10/26/2016 00:00:00 966775 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,853 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/26/2016 00:00:00 966776 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,853 | C01 | AMAZON.COM DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/26/2016 00:00:00 966777 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 10/26/2016 00:00:00 966782 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 10/26/2016 00:00:00 966784 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | AMAZON.COM AZDC, LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 10/26/2016 00:00:00 966859 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 10/26/2016 00:00:00 966915 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 10/26/2016 00:00:00 966920 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 10/26/2016 00:00:00 966928 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 10/26/2016 00:00:00 966841 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 280 | 12,687 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/26/2016 00:00:00 966844 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 162 | 7,340 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/26/2016 00:00:00 966815 | KINGSTON DIGITAL BWI1C01 | T0P10340006 | THNSN51T02DUK4PDDA | | XG3/XG4 | Fujisan2 | 1,000 | 242,000 | C01 | KINGSTON DIGITAL | | 17665B NEWHOPE STREET BLDG D | | FOUNTAIN VALLEY | CA | US |
| 10/26/2016 00:00:00 966778 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG03DUA01T | PX04SRB024 | Phoenix-M3 | Canopus | 160 | 47,299 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/26/2016 00:00:00 966778 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 450 | 358,610 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/26/2016 00:00:00 966778 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 536 | 239,522 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/26/2016 00:00:00 966778 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 376 | 326,176 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/26/2016 00:00:00 966778 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 197,119 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/27/2016 00:00:00 966951 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNK512GVN83PDGA | | SG5 | Alishan1.5 | 5 | 685 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/27/2016 00:00:00 966952 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNK512GVN83CDGA | | SG5 | Alishan1.5 | 8 | 1,096 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/27/2016 00:00:00 967055 | AVNET LMA1C01 | T0820290000 | THNSN1Q92CSE4PDET | | HK4 | Quark1.6 | 90 | 70,920 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/27/2016 00:00:00 967069 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2 | 132 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/27/2016 00:00:00 30061260 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061317 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 143,444 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061400 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061401 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 13 | 15,245 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061402 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR00DAA01T | PX04SHB320 | Phoenix-M3 | Canopus | 24 | 66,256 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061403 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061404 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR00DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 318 | 253,417 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2016 00:00:00 966956 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | | 30 | 49,280 | CSS | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 10/27/2016 00:00:00 966953 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 4161 DECATUR BLVD | | INDIANAPOLIS | IN | US |
| 10/27/2016 00:00:00 966954 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | SUITE A | EDISON | NJ | US |
| 10/27/2016 00:00:00 966955 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 100 | 6,020 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | DOCK 9-17 | CITY OF INDUSTRY | CA | US |
| 10/27/2016 00:00:00 967005 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 12 | 4,800 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 10/27/2016 00:00:00 966992 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 2,340 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/27/2016 00:00:00 967057 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 426 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/27/2016 00:00:00 966976 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 13,560 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/27/2016 00:00:00 966983 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 10/27/2016 00:00:00 966985 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 10/27/2016 00:00:00 966986 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 10/27/2016 00:00:00 966987 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 10/27/2016 00:00:00 966988 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 800 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/27/2016 00:00:00 967030 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | AMAZON.COM AZDC, LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 10/27/2016 00:00:00 967037 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 10/27/2016 00:00:00 967042 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 10/27/2016 00:00:00 967044 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,200 | C01 | GOLDEN STATE FC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/27/2016 00:00:00 967045 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 400 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 10/27/2016 00:00:00 967046 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 10/27/2016 00:00:00 966958 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 1,081 | 1,501,509 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/27/2016 00:00:00 966972 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | 1,080 | 130,680 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/27/2016 00:00:00 966972 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5512GPU7NPJIDC | | XG3/XG4 | Fujisan2 | 30 | 5,100 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/27/2016 00:00:00 966972 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN51T02DU7NPMDC | | XG3/XG4 | Fujisan2 | 10 | 3,400 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Code2 | Code3 | Phoenix | Canopus | Qty | Amount | Type | Company | Intermediary | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2016 00:00:00 966972 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN51T02DU7NPJDC | | XG3/XG4 | Fujisan2 | 20 | 6,800 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 10/27/2016 00:00:00 30061316 | DELL COMPUTER BWI1-SPBU | T0P104400004 | SDFAF03DAA01T | | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O DELL LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2016 00:00:00 30061459 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 29 | 8,573 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2016 00:00:00 30061461 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2016 00:00:00 30061462 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2016 00:00:00 30061476 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | 1,134 | 137,214 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2016 00:00:00 30061488 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | 279 | 16,880 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2016 00:00:00 30061500 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2016 00:00:00 30061500 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 30,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/28/2016 00:00:00 30061505 | DELL COMPUTER BWI-SPBU | T0P104400003 | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | 100 | 8,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 10/28/2016 00:00:00 967283 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 40 | 24,198 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/28/2016 00:00:00 967283 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2 | 3,285 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/28/2016 00:00:00 967283 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 40 | 17,875 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/28/2016 00:00:00 967283 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFAM80DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 2 | 4,529 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/28/2016 00:00:00 967283 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 40 | 19,541 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/28/2016 00:00:00 30061518 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P104400002 | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | 30 | 1,560 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/29/2016 00:00:00 30061601 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 60 | 33,974 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2016 00:00:00 967616 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 263 | 43,132 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/31/2016 00:00:00 967536 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 35 | 3,290 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 10/31/2016 00:00:00 967711 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA771GEB01T | | Phoenix-M3 | Canopus | 2 | 2,393 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2016 00:00:00 30061656 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2016 00:00:00 30061673 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 13 | 13,679 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2016 00:00:00 30061674 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2016 00:00:00 30061716 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2016 00:00:00 30061730 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR01DUA01T | PX04SMB160 | Phoenix-M4 | Canopus | 14 | 19,446 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2016 00:00:00 967820 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 223 | 366,313 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 10/31/2016 00:00:00 967712 | SYNNEX DSA-SPBU | T0B2606000B | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | 1 | 590 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 10/31/2016 00:00:00 967526 | SYNNEX DSA1C01 | T0B2606000C | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 80 | 17,600 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 10/31/2016 00:00:00 967530 | SYNNEX DSA1C01 | T0B2606000C | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 500 | 394,000 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 10/31/2016 00:00:00 967615 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 22,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/31/2016 00:00:00 967433 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN1512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 90 | 16,110 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/31/2016 00:00:00 967434 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN2256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 120 | 11,880 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/31/2016 00:00:00 967435 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 6,800 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/31/2016 00:00:00 967548 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 10/31/2016 00:00:00 967497 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFJT20LPA01T | PX04PMC320 | Condor-M3/M3 | Canopus | 15 | 42,435 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 10/31/2016 00:00:00 967539 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 300 | 98,400 | CSN | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/31/2016 00:00:00 967674 | HYVE SOLUTIONS DSA1C01 | T0B51JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 29 | 4,031 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/31/2016 00:00:00 967675 | HYVE SOLUTIONS DSA1C01 | T0B51JB0000 | THNSN848DPCSE4PDET | | HK4 | Quark1.6 | 220 | 30,580 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 10/31/2016 00:00:00 967428 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | 2 | 5,521 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/31/2016 00:00:00 30061721 | DELL COMPUTER BWI1-SPBU | T0P104400004 | SDFAF04DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/31/2016 00:00:00 30061724 | DELL COMPUTER BWI1-SPBU | T0P104400004 | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 20 | 15,938 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHI | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/01/2016 00:00:00 968001 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 11 | 9,570 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/01/2016 00:00:00 30061779 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2016 00:00:00 30061786 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2016 00:00:00 30061798 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2016 00:00:00 30061816 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 60 | 70,361 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2016 00:00:00 30061821 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2016 00:00:00 967977 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 80 | 131,413 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/01/2016 00:00:00 967906 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN1256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 30 | 2,880 | C01 | AVNET, INC. | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 11/01/2016 00:00:00 967935 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 250 | 16,500 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/01/2016 00:00:00 967899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/01/2016 00:00:00 967900 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/01/2016 00:00:00 967901 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/01/2016 00:00:00 967902 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/01/2016 00:00:00 967903 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/01/2016 00:00:00 967904 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/01/2016 00:00:00 967905 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/01/2016 00:00:00 967907 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/01/2016 00:00:00 967908 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/01/2016 00:00:00 967909 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/01/2016 00:00:00 967910 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/01/2016 00:00:00 967911 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/01/2016 00:00:00 967912 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/01/2016 00:00:00 967913 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | 2020 JOE B JACKSON PKWY | | MURFREESBORO | TN | US |
| 11/01/2016 00:00:00 967914 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/02/2016 00:00:00 968192 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 300 | 25,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/02/2016 00:00:00 968155 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAL02NKB01T | PX05SHB040 | Phoenix-M4 | Canopus | 24 | 18,792 | CS2 | NETAPP, INC. | | 6295 COMMERCE CENTER DRIVE | c/o PINNACLE DATA SYSTEMS INC | WICHITA | KS | US |
| 11/02/2016 00:00:00 968155 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFA301NKB01T | PX05SMQ160 | Phoenix-M4 | Canopus | 228 | 289,560 | CS2 | NETAPP, INC. | | 6295 COMMERCE CENTER DRIVE | c/o PINNACLE DATA SYSTEMS INC | WICHITA | KS | US |
| 11/02/2016 00:00:00 968112 | DELL COMPUTER BWI-SPBU | T0P104400001 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 4 | 6,571 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 11/03/2016 00:00:00 30062122 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 143,444 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2016 00:00:00 30062123 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 60 | 63,136 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2016 00:00:00 30062176 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2016 00:00:00 968354 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 5 | 1,575 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 11/03/2016 00:00:00 968355 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 11/03/2016 00:00:00 968359 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 11/03/2016 00:00:00 968289 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | 15 | 7,125 | CS5 | DATA DIRECT NETWORKS, INC. | DATA DIRECT NETWORKS TECHNOLOGY | 8320 GUILFORD ROAD | SUITE D | COLUMBIA | MD | US |
| 11/03/2016 00:00:00 968289 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA303GEB01T | PX05SMB040 | Phoenix-M4 | Canopus | 25 | 13,025 | CS5 | DATA DIRECT NETWORKS, INC. | DATA DIRECT NETWORKS TECHNOLOGY | 8320 GUILFORD ROAD | SUITE D | COLUMBIA | MD | US |
| 11/03/2016 00:00:00 968289 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA303GEA01T | PX05SMB040 | Phoenix-M4 | Canopus | 15 | 7,590 | CS5 | DATA DIRECT NETWORKS, INC. | DATA DIRECT NETWORKS TECHNOLOGY | 8320 GUILFORD ROAD | SUITE D | COLUMBIA | MD | US |
| 11/03/2016 00:00:00 968289 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | 25 | 12,250 | CS5 | DATA DIRECT NETWORKS, INC. | DATA DIRECT NETWORKS TECHNOLOGY | 8320 GUILFORD ROAD | SUITE D | COLUMBIA | MD | US |
| 11/04/2016 00:00:00 968614 | AVNET LMA1C01 | T0820290000 | THNSN1128GCSU4PAGB | | HK4 | Quark1.6 | 290 | 228,520 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/04/2016 00:00:00 968621 | AVNET LMA1C01 | T0820290000 | THNSN1128GCSU4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 8 | 528 | C01 | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/04/2016 00:00:00 30062257 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 60 | 18,901 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2016 00:00:00 30062288 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 78,074 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2016 00:00:00 30062289 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 90 | 71,722 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2016 00:00:00 30062293 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 74 | 26,742 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2016 00:00:00 968683 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 660 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 11/04/2016 00:00:00 968684 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 2,640 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | | FREMONT | CA | US |
| 11/04/2016 00:00:00 968685 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 2,640 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | BOLINGBROOK | IL | US |
| 11/04/2016 00:00:00 968687 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 660 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 11/04/2016 00:00:00 968682 | SANMINA CORPORATION DSA1C01 | T0BHW290000 | ZD635E020-0960G | | XG6/XG6P | Fujisan4A | 24 | 18,432 | C01 | SANMINA CORPORATION | | 30 E. PLUMERIA DR | | SAN JOSE | CA | US |
| 11/04/2016 00:00:00 968599 | HP INC PCA1C01 | T0BQZCN0006 | THNSN1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 20 | 6,560 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 11/04/2016 00:00:00 968618 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 8,000 | C01 | AMAZON.COM, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/04/2016 00:00:00 968648 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,550 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/04/2016 00:00:00 968649 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM AZDC, LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/04/2016 00:00:00 968650 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/04/2016 00:00:00 968651 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 14,250 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/04/2016 00:00:00 968652 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,400 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/04/2016 00:00:00 968653 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/04/2016 00:00:00 968654 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/04/2016 00:00:00 968655 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/04/2016 00:00:00 968656 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,400 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/04/2016 00:00:00 968657 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/04/2016 00:00:00 968658 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/04/2016 00:00:00 968677 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 60 | 17,100 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/04/2016 00:00:00 968678 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,550 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/04/2016 00:00:00 968679 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 11/04/2016 00:00:00 968680 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 11/04/2016 00:00:00 968681 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/04/2016 00:00:00 968700 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,550 | C01 | AMAZON.COM.DEDC LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/04/2016 00:00:00 968702 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 60 | 9,600 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/04/2016 00:00:00 968703 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 14,250 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/04/2016 00:00:00 968704 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 11/04/2016 00:00:00 968705 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 11/04/2016 00:00:00 968706 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 11/04/2016 00:00:00 968711 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/04/2016 00:00:00 968712 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |

Sheet 1

| Date / Doc | Customer | Code | Part Number | PX Code | Product | Platform | Qty | Amount | Type | Company | Logistics | Address | Address 2 | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2016 00:00:00 968713 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 11/04/2016 00:00:00 968714 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 70 | 11,200 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/04/2016 00:00:00 968716 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 11/04/2016 00:00:00 968718 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 70 | 11,200 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/04/2016 00:00:00 968719 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/04/2016 00:00:00 30062338 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 10 | 1,040 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/05/2016 00:00:00 30062416 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 876 | 391,458 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062417 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 390 | 310,795 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062419 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 660 | 572,543 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062420 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 120 | 43,366 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062421 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 330 | 161,212 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062422 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062423 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 197,119 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062424 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062425 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 270 | 163,339 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2016 00:00:00 30062457 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 60 | 18,901 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2016 00:00:00 968905 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 9 | 1,224 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/07/2016 00:00:00 968909 | AVNET LMA1C01 | T0820290000 | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | 4 | 300 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/07/2016 00:00:00 30062541 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 143,444 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2016 00:00:00 30062641 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 210 | 167,351 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2016 00:00:00 30062520 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 370 | 607,784 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/07/2016 00:00:00 30062525 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 600 | 985,596 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/07/2016 00:00:00 968845 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 11/07/2016 00:00:00 968846 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 11/07/2016 00:00:00 968847 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 11/07/2016 00:00:00 968848 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 11/07/2016 00:00:00 968850 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 11/07/2016 00:00:00 968851 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 11/07/2016 00:00:00 968852 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 11/07/2016 00:00:00 968853 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 11/07/2016 00:00:00 968854 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 11/07/2016 00:00:00 968855 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 11/07/2016 00:00:00 968856 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 11/07/2016 00:00:00 968857 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 11/07/2016 00:00:00 968858 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 11/07/2016 00:00:00 968863 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 11/07/2016 00:00:00 968864 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 11/07/2016 00:00:00 968865 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 11/07/2016 00:00:00 968866 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 11/07/2016 00:00:00 968870 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 11/07/2016 00:00:00 968873 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 11/07/2016 00:00:00 968874 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 11/07/2016 00:00:00 968875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 11/07/2016 00:00:00 968876 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 11/07/2016 00:00:00 968877 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 11/07/2016 00:00:00 968878 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 11/07/2016 00:00:00 968879 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 11/07/2016 00:00:00 968880 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 11/07/2016 00:00:00 968881 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 11/07/2016 00:00:00 968902 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 11/07/2016 00:00:00 968903 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 11/07/2016 00:00:00 968904 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 11/07/2016 00:00:00 968908 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 11/07/2016 00:00:00 968910 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 11/07/2016 00:00:00 968912 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 11/07/2016 00:00:00 968933 | SYNNEX DSA1C01 | T0B2606000C | AUTOSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.6 | 10 | 1,740 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 11/07/2016 00:00:00 968957 | DATA DIRECT NETWORKS INC MFO1C01 | T0B5KBJ0000 | THNSN448QPCSE4PDET | | HK4 | Quark4 | 40 | 7,200 | C01 | DATA DIRECT NETWORKS INC | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 11/07/2016 00:00:00 968917 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 395 | 26,070 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/08/2016 00:00:00 969085 | AVNET JBE-SPBU | T0820290004 | SDFAD00GEB01T | PX03SVB160 | XG6/XG6P | Fujisan4A | 4 | 9,240 | CSS | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 11/08/2016 00:00:00 30062680 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2016 00:00:00 30062681 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2016 00:00:00 30062686 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2016 00:00:00 30062704 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 29,311 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2016 00:00:00 30062707 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 300 | 239,073 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2016 00:00:00 30062740 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2016 00:00:00 969113 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 11/08/2016 00:00:00 969060 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 150 | 41,550 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/08/2016 00:00:00 969105 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 53 | 8,215 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/08/2016 00:00:00 969093 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/08/2016 00:00:00 969095 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/08/2016 00:00:00 969096 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 11/09/2016 00:00:00 969394 | NETAPP RSO-SPBU | T080RXL0001 | SDFAF02NKB01T | PX04SHQ040 | Phoenix-M3 | Canopus | 30 | 23,790 | CSS | NETAPP, INC. | C/O AVNET INTEGRATED | 6295 COMMERCE CENTER DRIVE | | GROVEPORT | OH | US |
| 11/09/2016 00:00:00 969397 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 11/09/2016 00:00:00 969398 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 11/09/2016 00:00:00 969399 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 11/09/2016 00:00:00 969400 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 11/09/2016 00:00:00 969401 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 11/09/2016 00:00:00 969402 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 11/09/2016 00:00:00 969407 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 11/09/2016 00:00:00 969408 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 11/09/2016 00:00:00 969409 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 11/09/2016 00:00:00 969410 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 11/09/2016 00:00:00 969415 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 11/09/2016 00:00:00 969438 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 11/09/2016 00:00:00 969405 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/09/2016 00:00:00 969396 | KINGSTON DIGITAL BWI-SPBU | T0P1034000ZZ | THNSN5256GPUK4CJDA | | XG3/XG4 | Fujisan2 | 3,167 | 191,604 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/10/2016 00:00:00 969520 | AVNET LMA1C01 | T0820290000 | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 13 | 5,590 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/10/2016 00:00:00 969633 | AVNET LMA1C01 | T0820290000 | THNSN5T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 4 | 1,740 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/10/2016 00:00:00 30063003 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 60 | 52,049 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2016 00:00:00 30063062 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 120 | 58,622 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2016 00:00:00 969525 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 11/10/2016 00:00:00 969526 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 11/10/2016 00:00:00 969528 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 11/10/2016 00:00:00 969529 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 11/10/2016 00:00:00 969531 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 11/10/2016 00:00:00 969532 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 11/10/2016 00:00:00 969533 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 11/10/2016 00:00:00 969537 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 3 | 2,514 | CSS | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 11/10/2016 00:00:00 969537 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | 4 | 3,352 | CSS | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 11/10/2016 00:00:00 969507 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 97 | 15,035 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/10/2016 00:00:00 969523 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/10/2016 00:00:00 969527 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/10/2016 00:00:00 969502 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/10/2016 00:00:00 969485 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 40 | 31,876 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/10/2016 00:00:00 969486 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 40 | 34,700 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/10/2016 00:00:00 969487 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 40 | 46,908 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/11/2016 00:00:00 969870 | AVNET LMA1C01 | T0820290000 | THNSN5T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 96 | 41,760 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 969861 | AVNET LMA1C01 | T0820290000 | THNSNJ060WCSU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 4 | 296 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 969871 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 100 | 9,400 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 30063142 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG20005 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 10 | 1,040 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2016 00:00:00 30063280 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2016 00:00:00 30063281 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 180 | 53,212 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2016 00:00:00 969927 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0B08U80002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 100 | 4,150 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 11/11/2016 00:00:00 969928 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0B08U80002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 150 | 9,900 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 11/11/2016 00:00:00 969846 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 11/11/2016 00:00:00 969849 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |

Sheet 1

| Date | ID | Code | Part | Product | Type | Qty | Amount | | Customer | DBA | Address | Dock/Suite | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2016 00:00:00 | 969851 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 11/11/2016 00:00:00 | 969852 | FRY'S ELECTRONICS MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 11/11/2016 00:00:00 | 969873 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 11/11/2016 00:00:00 | 969874 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 11/11/2016 00:00:00 | 969845 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 200 | 44,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 11/11/2016 00:00:00 | 969854 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 150 | 33,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 11/11/2016 00:00:00 | 969864 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 43 | 6,665 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 11/11/2016 00:00:00 | 969868 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | 50 | 7,750 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 11/11/2016 00:00:00 | 969880 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 150 | 33,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 11/11/2016 00:00:00 | 969888 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 150 | 5,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 11/11/2016 00:00:00 | 969900 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 100 | 4,150 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 11/11/2016 00:00:00 | 969910 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 200 | 7,800 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 11/11/2016 00:00:00 | 969932 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 150 | 5,850 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 11/11/2016 00:00:00 | 969908 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 440 | 17,160 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 11/11/2016 00:00:00 | 969826 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 100 | 27,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 | 969850 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 105 | 6,930 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 | 969934 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 500 | 20,750 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 | 969937 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 500 | 55,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 | 969847 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 150 | 6,225 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/11/2016 00:00:00 | 969804 | AMAZONEX DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 60 | 6,840 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/11/2016 00:00:00 | 969805 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 50 | 3,400 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 11/11/2016 00:00:00 | 969806 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 120 | 27,120 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 11/11/2016 00:00:00 | 969808 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 70 | 7,980 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 11/11/2016 00:00:00 | 969810 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 40 | 4,560 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/11/2016 00:00:00 | 969820 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/11/2016 00:00:00 | 969822 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 10 | 1,140 | C01 | AMAZON.COM.DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/11/2016 00:00:00 | 969823 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 20 | 2,280 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/11/2016 00:00:00 | 969824 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 50 | 3,400 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/11/2016 00:00:00 | 969825 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/11/2016 00:00:00 | 969827 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 30 | 3,420 | C01 | AMAZON.COM.DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/11/2016 00:00:00 | 969828 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM.DEDC, LLC | | 2020 JOE B JACKSON PKWY | | MURFREESBORO | TN | US |
| 11/11/2016 00:00:00 | 969829 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/11/2016 00:00:00 | 969830 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM AZDC, LLC | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/11/2016 00:00:00 | 969831 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 40 | 2,720 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/11/2016 00:00:00 | 969832 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 11/11/2016 00:00:00 | 969833 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM.KYDC, INC. | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 11/11/2016 00:00:00 | 969834 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 11/11/2016 00:00:00 | 969837 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/11/2016 00:00:00 | 969838 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 60 | 4,080 | C01 | AMAZON.COM.DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/11/2016 00:00:00 | 969839 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM.DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/11/2016 00:00:00 | 969840 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 11/11/2016 00:00:00 | 969841 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM.DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/11/2016 00:00:00 | 969848 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 40 | 9,040 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/11/2016 00:00:00 | 969853 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/11/2016 00:00:00 | 969912 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | RG4/5/6 | Phison | 70 | 7,980 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/11/2016 00:00:00 | 969913 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 180 | 40,680 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/11/2016 00:00:00 | 969915 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 100 | 11,400 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/11/2016 00:00:00 | 969916 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | XG6/XG6P | Fujisan4A | 50 | 2,000 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/14/2016 00:00:00 | 970109 | AVNET LMA1C01 | T0B20290000 | THNSNI256G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 200 | 17,200 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/14/2016 00:00:00 | 970171 | AVNET LMA1C01 | T0B20290000 | THNSNI256G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 100 | 8,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/14/2016 00:00:00 | 30063400 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2016 00:00:00 | 30063440 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 20 | 5,912 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2016 00:00:00 | 970046 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK00NKA01T | PX05SVB320 | Phoenix-M4 | Canopus | 24 | 37,066 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 11/14/2016 00:00:00 | 970047 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | 50 | 23,265 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 11/14/2016 00:00:00 | 970101 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 11/14/2016 00:00:00 | 970103 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 11/14/2016 00:00:00 | 970137 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 11/14/2016 00:00:00 | 970139 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 11/14/2016 00:00:00 | 970140 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 11/14/2016 00:00:00 | 970165 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 11/14/2016 00:00:00 | 970166 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 11/14/2016 00:00:00 | 970167 | FRY'S ELECTRON INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 11/14/2016 00:00:00 | 970195 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 11/14/2016 00:00:00 | 970196 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 11/14/2016 00:00:00 | 970197 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 11/14/2016 00:00:00 | 970210 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 11/14/2016 00:00:00 | 970094 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 400 | 44,400 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 11/14/2016 00:00:00 | 969965 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 350 | 77,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/14/2016 00:00:00 | 969968 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 11,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/14/2016 00:00:00 | 969963 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 40 | 9,040 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 969964 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 6,100 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 969966 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 500 | 21,500 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 969967 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | 20 | 4,520 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 969969 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 150 | 6,450 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 970041 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 600 | 37,050 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 970042 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | XG6/XG6P | Fujisan4A | 600 | 37,050 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 970051 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | 100 | 28,500 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 970095 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 100 | 12,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/14/2016 00:00:00 | 970108 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 180 | 21,960 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/14/2016 00:00:00 | 970150 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 130 | 15,860 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 11/14/2016 00:00:00 | 970158 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 140 | 17,080 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/14/2016 00:00:00 | 970185 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM.DEDC LLC | | 2020 JOE B JACKSON PKWY | | MURFREESBORO | TN | US |
| 11/15/2016 00:00:00 | 30063520 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SVB080 | Phoenix-M4 | Canopus | 480 | 788,477 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2016 00:00:00 | 30063640 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX05SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2016 00:00:00 | 30063642 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2016 00:00:00 | 970409 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 11/15/2016 00:00:00 | 970410 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 11/15/2016 00:00:00 | 970415 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 11/15/2016 00:00:00 | 970416 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 5 | 892 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 11/15/2016 00:00:00 | 970351 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | HK4 | Quark1.6 | 50 | 20,000 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 11/15/2016 00:00:00 | 970360 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | XG3/XG4 | Fujisan2 | 20 | 2,480 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 11/15/2016 00:00:00 | 970362 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,240 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 11/15/2016 00:00:00 | 970405 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 11/15/2016 00:00:00 | 970363 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 40 | 6,960 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/15/2016 00:00:00 | 970408 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GFB7DPJCX | XG3/XG4 | Fujisan2 | 15 | 1,860 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/15/2016 00:00:00 | 970349 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/15/2016 00:00:00 | 970350 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/15/2016 00:00:00 | 970352 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/15/2016 00:00:00 | 970299 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 11/15/2016 00:00:00 | 970301 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 100 | 12,200 | C01 | AMAZON.COM.DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/15/2016 00:00:00 | 970302 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 150 | 18,300 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/15/2016 00:00:00 | 970307 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 70 | 8,540 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/15/2016 00:00:00 | 970308 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 90 | 10,980 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 11/15/2016 00:00:00 | 970309 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/15/2016 00:00:00 | 970310 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 30 | 3,660 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 11/15/2016 00:00:00 | 970311 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 70 | 8,540 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/15/2016 00:00:00 | 970312 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 100 | 12,200 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 11/15/2016 00:00:00 | 970313 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/15/2016 00:00:00 | 970314 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 11/15/2016 00:00:00 | 970315 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 20 | 2,440 | C01 | AMAZON.COM.DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/15/2016 00:00:00 | 970318 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 11/15/2016 00:00:00 | 970397 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 40 | 4,880 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/15/2016 00:00:00 | 970399 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | 20 | 2,440 | C01 | AMAZON.COM.DEDC, LLC | | 8803 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 11/15/2016 00:00:00 | 970400 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/15/2016 00:00:00 | 970475 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 1,045 | 167,200 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/15/2016 00:00:00 | 970476 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 661 | 34,372 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |

Sheet 1

| Date | Order | Customer | Code | Part No | Part No2 | Product | Brand | Qty | Amount | Type | Company | Intermediary | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2016 00:00:00 | 30063529 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2016 00:00:00 | 970628 | AVNET LMA1C01 | T0820290000 | THNSNU512GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1 | 164 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/16/2016 00:00:00 | 30063682 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DDAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2016 00:00:00 | 30063683 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2016 00:00:00 | 30063685 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 10 | 10,523 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2016 00:00:00 | 30063724 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M3 | Canopus | 80 | 131,413 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2016 00:00:00 | 970586 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 5 | 489 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 11/16/2016 00:00:00 | 970590 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 11/16/2016 00:00:00 | 970592 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 11/16/2016 00:00:00 | 970538 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 60 | 41,190 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/16/2016 00:00:00 | 970543 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 8 | 5,492 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/16/2016 00:00:00 | 970551 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/16/2016 00:00:00 | 970552 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/16/2016 00:00:00 | 970536 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 200 | 8,300 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/16/2016 00:00:00 | 970537 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 200 | 13,200 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/16/2016 00:00:00 | 970539 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 5,950 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/16/2016 00:00:00 | 970542 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,080 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970746 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 24 | 44,688 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970746 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 16 | 7,520 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970747 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 23 | 42,826 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970747 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 11 | 5,170 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970748 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 26 | 48,412 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970748 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 2 | 940 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970749 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 8 | 14,896 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970749 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 8 | 3,760 | CS5 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970826 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 8 | 6,960 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970844 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 26 | 22,620 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970845 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 24 | 20,880 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970850 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 23 | 20,010 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 11/17/2016 00:00:00 | 970911 | AVNET JBE-SPBU | T0820290004 | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M3 | Canopus | 20 | 9,420 | CS5 | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970912 | AVNET JBE-SPBU | T0820290004 | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | 4 | 8,000 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER RD | TT40034329 | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970914 | AVNET JBE-SPBU | T0820290004 | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | 20 | 25,110 | CS5 | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970809 | MA LABORATORIES DSA-SPBU | T0827540002 | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | 18 | 18,720 | CS5 | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970793 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 25 | 4,375 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970921 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 118 | 141,166 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 970922 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 130 | 155,522 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/17/2016 00:00:00 | 30063983 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2016 00:00:00 | 30063984 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2016 00:00:00 | 970745 | SYNNEX DSA-SPBU | T0B2606000B | SDFKR02GEA01T | PX04PMB080 | Condor-M3/MC | Canopus | 2 | 3,180 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 11/17/2016 00:00:00 | 970759 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 2,580 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/17/2016 00:00:00 | 970761 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 11/17/2016 00:00:00 | 970763 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,150 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/17/2016 00:00:00 | 970764 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 2,580 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/17/2016 00:00:00 | 970782 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,040 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/17/2016 00:00:00 | 970784 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,040 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/17/2016 00:00:00 | 970787 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 60 | 3,120 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/17/2016 00:00:00 | 970788 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 161 | 8,372 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/17/2016 00:00:00 | 970795 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 40 | 2,080 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 11/17/2016 00:00:00 | 970753 | DELL COMPUTER BWI-SPBU | T0P10440004 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/18/2016 00:00:00 | 971158 | AVNET LMA1C01 | T0820290000 | THNSN1120PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 10 | 900 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971177 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 21,500 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971178 | AVNET LMA1C01 | T0820290000 | THNSN1120PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 43 | 3,870 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971180 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 8,600 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971182 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,300 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971138 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 50 | 43,500 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/18/2016 00:00:00 | 971139 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 100 | 87,000 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/18/2016 00:00:00 | 971209 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 2 | 2,393 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 30064040 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 18 | 21,108 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2016 00:00:00 | 30064041 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DDAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 197,119 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2016 00:00:00 | 30064042 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 210 | 182,173 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2016 00:00:00 | 30064066 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 180 | 80,437 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2016 00:00:00 | 30064140 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 70 | 114,986 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2016 00:00:00 | 30064141 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 444 | 385,166 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2016 00:00:00 | 971183 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,660 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/18/2016 00:00:00 | 971174 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 42 | 7,560 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971215 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 500 | 59,500 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971216 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 33,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/18/2016 00:00:00 | 971173 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 40 | 6,400 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/18/2016 00:00:00 | 971191 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 132 | 21,120 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/18/2016 00:00:00 | 971189 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1Q92CSE4PDET | | HK4 | Quark1.6 | 16 | 7,840 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 11/18/2016 00:00:00 | 971201 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 40 | 6,400 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 11/18/2016 00:00:00 | 30064098 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/21/2016 00:00:00 | 30064229 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2016 00:00:00 | 971353 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 27,700 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/21/2016 00:00:00 | 971335 | KINGSTON DIGITAL BWI-SPBU | T0P10440024 | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 6,561 | 396,941 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/21/2016 00:00:00 | 30064249 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/22/2016 00:00:00 | 971800 | AVNET LMA1C01 | T0820290000 | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | 6 | 2,640 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/22/2016 00:00:00 | 30064405 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2016 00:00:00 | 30064407 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 90 | 32,524 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2016 00:00:00 | 971780 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 11/22/2016 00:00:00 | 971572 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFJT20LPA01T | PX04PMC320 | Condor-M3/MC | Canopus | 10 | 28,714 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/22/2016 00:00:00 | 971572 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFJT21LPA01T | PX04PMC160 | Condor-M3/MC | Canopus | 16 | 23,126 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/22/2016 00:00:00 | 971572 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT02LPA01T | PX04PMB080 | Condor-M3/MC | Canopus | 4 | 2,895 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/22/2016 00:00:00 | 971779 | HP INC PCA1C01 | T0BQZCNW0006 | THNSN5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | 4 | 480 | C01 | HP INC | | 11445 COMPAQ CENTER DR W | | HOUSTON | TX | US |
| 11/22/2016 00:00:00 | 971612 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,440 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/22/2016 00:00:00 | 971613 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,660 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 11/22/2016 00:00:00 | 971614 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,440 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/22/2016 00:00:00 | 971615 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/22/2016 00:00:00 | 971616 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,440 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 11/22/2016 00:00:00 | 971617 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,660 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/22/2016 00:00:00 | 971618 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 11/22/2016 00:00:00 | 971623 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 90 | 10,980 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/22/2016 00:00:00 | 971624 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 11/22/2016 00:00:00 | 971625 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM.AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/22/2016 00:00:00 | 971626 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/22/2016 00:00:00 | 971665 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,550 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 11/22/2016 00:00:00 | 971666 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 11/22/2016 00:00:00 | 971667 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 8,550 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/22/2016 00:00:00 | 971668 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 11/22/2016 00:00:00 | 971669 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 11/22/2016 00:00:00 | 971671 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 11/22/2016 00:00:00 | 971681 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 11/22/2016 00:00:00 | 971682 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 11/22/2016 00:00:00 | 971710 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 11/22/2016 00:00:00 | 971683 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | AMAZON.COM.DEDC LLC | | 2020 JOE B JACKSON PKWY | | MURFREESBORO | TN | US |
| 11/22/2016 00:00:00 | 971664 | KINGSTON DIGITAL BWI-SPBU | T0P10440022 | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 2,212 | 133,826 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971938 | AVNET LMA1C01 | T0820290000 | THNSN240PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 14 | 1,904 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/23/2016 00:00:00 | 971939 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 450 | 38,700 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/23/2016 00:00:00 | 971940 | AVNET LMA1C01 | T0820290000 | THNSN1Q92CSE4PDET | | HK4 | Quark1.6 | 800 | 630,400 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/23/2016 00:00:00 | 971941 | AVNET LMA1C01 | T0820290000 | THNSN1T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 204 | 88,740 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/23/2016 00:00:00 | 971942 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 850 | 73,100 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/23/2016 00:00:00 | 971979 | AVNET JBE-SPBU | T0820290004 | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | 4 | 9,060 | CS5 | AVNET INC | TS COMMERCIAL | 2110 ZANKER RD | TT40034329 | SAN JOSE | CA | US |
| 11/23/2016 00:00:00 | 971948 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 4 | 26,100 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/23/2016 00:00:00 | 30064568 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 540 | 32,670 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971898 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,740 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 11/23/2016 00:00:00 | 971913 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,190 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |

Sheet 1

| Date | ID | Customer | Code | Part No 1 | Part No 2 | Product | Family | Qty | Value | Type | Company | Intermediary | Address | Address 2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2016 00:00:00 | 971915 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 20 | 21,780 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 11/23/2016 00:00:00 | 971918 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,375 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 11/23/2016 00:00:00 | 971943 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | 4 | 3,724 | CS5 | DataDirect Networks, Inc. | 9960 FEDERAL DR. | STE 180 | | COLORADO SPRINGS | CO | US |
| 11/23/2016 00:00:00 | 971945 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAQ00GEB01T | PX03SNQ160 | Phoenix-M2R | Bootes | 26 | 30,992 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 600 | 268,122 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2,190 | 1,899,803 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 122 | 44,088 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | 48 | 39,932 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | 40 | 65,706 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 696 | 340,010 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 748 | 596,089 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 60 | 33,974 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 18 | 49,692 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 664 | 922,296 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | 10 | 4,885 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFA580DAB01T | PX05SVB384Y | Phoenix-M3 | Canopus | 90 | 203,811 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/23/2016 00:00:00 | 971882 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | 2 | 2,778 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/28/2016 00:00:00 | 30064910 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 60 | 63,136 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2016 00:00:00 | 30064970 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2016 00:00:00 | 972415 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN0128GTYA2JAXA | | BG2 | Venus1 | 60 | 3,060 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 11/28/2016 00:00:00 | 972416 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN0128GTYA3JAXA | | BG2 | Venus1 | 10 | 510 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 11/28/2016 00:00:00 | 972420 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN0128GTYA2JAXA | | BG2 | Venus1 | 30 | 1,530 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 11/28/2016 00:00:00 | 972309 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 1,687 | 102,064 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 11/29/2016 00:00:00 | 972637 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 26,100 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/29/2016 00:00:00 | 30065045 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | 30 | 31,568 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2016 00:00:00 | 30065054 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAR03DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 640,637 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/29/2016 00:00:00 | 972594 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 300 | 19,800 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 11/29/2016 00:00:00 | 972634 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,190 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 11/29/2016 00:00:00 | 972674 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 450 | 29,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 11/29/2016 00:00:00 | 972675 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 450 | 29,700 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 11/29/2016 00:00:00 | 972629 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 11/29/2016 00:00:00 | 972630 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/29/2016 00:00:00 | 972636 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,790 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 11/30/2016 00:00:00 | 972828 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51T02DUK3PJXA | | XG3/XG4 | Fujisan2 | 20 | 4,600 | CS3 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 11/30/2016 00:00:00 | 30065230 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 11 | 12,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2016 00:00:00 | 30065235 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 140 | 44,101 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2016 00:00:00 | 30065317 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2016 00:00:00 | 972749 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 250 | 216,873 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/30/2016 00:00:00 | 972782 | SYNNEX DSA1C01 | T0B2606000C | THNSN1480PCSZ4PDET | | HG6x/z/w/k, | Quark1.5 | 85 | 19,550 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 11/30/2016 00:00:00 | 972763 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 11/30/2016 00:00:00 | 972708 | SANMINA CORPORATION DSA1C01 | T0BHW290000 | ZD635E020-0960G | | XG6/XG6P | Fujisan4A | 10 | 8,832 | C01 | NEWISYS | C/O SANMINA CORPORATION | 5385 MARK DABLING BLVD. | | COLORADO SPRINGS | CO | US |
| 12/01/2016 00:00:00 | 973051 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | 25 | 5,750 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/01/2016 00:00:00 | 973052 | SUPER MICRO COMPUTER GMC1C01 | T086662000 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 25 | 4,375 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 12/01/2016 00:00:00 | 30065370 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 600 | 268,122 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2016 00:00:00 | 30065371 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2016 00:00:00 | 973050 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/01/2016 00:00:00 | 973022 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 90 | 16,200 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/02/2016 00:00:00 | 973366 | AVNET LMA1C01 | T0820290000 | THNSN1120PCSZ4PDET | | HG6x/z/w/k, | Quark1.5 | 19 | 1,710 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/02/2016 00:00:00 | 973373 | AVNET LMA1C01 | T0820290000 | THNSN1120PCSZ4PDET | | HG6x/z/w/k, | Quark1.5 | 20 | 1,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/02/2016 00:00:00 | 973436 | AVNET LMA1C01 | T0820290000 | THNSN1120PCSZ4PDET | | HG6x/z/w/k, | Quark1.5 | 5 | 450 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/02/2016 00:00:00 | 973433 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN1800PCSZ4PDET | | HG6x/z/w/k, | Quark1.5 | 40 | 16,440 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/02/2016 00:00:00 | 30065454 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 360 | 160,873 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 30065530 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 30065570 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 118 | 71,385 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 30065571 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M4 | Canopus | 18 | 40,762 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 30065572 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 30065575 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 20 | 32,853 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 973293 | SYNNEX DSA1C01 | T0B2606000C | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 180 | 39,600 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 12/02/2016 00:00:00 | 973310 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 5 | 2,000 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/02/2016 00:00:00 | 973312 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 30 | 12,000 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 12/02/2016 00:00:00 | 973362 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020002 | THNSN2566CSY4PAGB | | HG6x/z/w/k, | Quark1.5 | 2 | 138 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | ECMMS FOXCONN GROUP C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 12/02/2016 00:00:00 | 973461 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,000 | 1,020,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 12/02/2016 00:00:00 | 973462 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 592 | 316,927 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 12/03/2016 00:00:00 | 30065602 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 120 | 104,099 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2016 00:00:00 | 973622 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 40 | 17,875 | CS2 | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 12/05/2016 00:00:00 | 973623 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 300 | 260,247 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/05/2016 00:00:00 | 973625 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 250 | 122,130 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/05/2016 00:00:00 | 973747 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/05/2016 00:00:00 | 973726 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 42 | 7,560 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/05/2016 00:00:00 | 973782 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 130 | 23,400 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/05/2016 00:00:00 | 973788 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 200 | 36,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/05/2016 00:00:00 | 973789 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 200 | 36,000 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/06/2016 00:00:00 | 974070 | ARROW ELECTRONICS INC LMA1C01 | T0B19520000 | KZC1DZUG7T682U0KCX | | Z-drive R6300 | PMC Sierra | 72 | 421,920 | C01 | ARROW ELECTRONICS | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/06/2016 00:00:00 | 30065916 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 30 | 10,841 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2016 00:00:00 | 973930 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 12/06/2016 00:00:00 | 973931 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,650 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 12/06/2016 00:00:00 | 973933 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 12/06/2016 00:00:00 | 973946 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 12/06/2016 00:00:00 | 973947 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 57 | 8,835 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 12/06/2016 00:00:00 | 973951 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/06/2016 00:00:00 | 973927 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 4 | 5,956 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | TX | US |
| 12/06/2016 00:00:00 | 973957 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 16,000 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/06/2016 00:00:00 | 973950 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 7,750 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/06/2016 00:00:00 | 973955 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 12/06/2016 00:00:00 | 973956 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,880 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 12/06/2016 00:00:00 | 973958 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 8,000 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 12/06/2016 00:00:00 | 30065895 | DELL COMPUTER BWI1-SPBU | T0P104400004 | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | 30 | 16,987 | CSD | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/07/2016 00:00:00 | 30065979 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2016 00:00:00 | 30065982 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 44 | 51,598 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2016 00:00:00 | 30066042 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 8 | 2,365 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2016 00:00:00 | 30065996 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/07/2016 00:00:00 | 974227 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 20,750 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/07/2016 00:00:00 | 974102 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 60 | 13,560 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/07/2016 00:00:00 | 974121 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 270 | 61,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/07/2016 00:00:00 | 30066015 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U000 | THNSN512GSY4PAGBNHP | | HG6x/z/w/k, | Quark1.5 | 12 | 1,853 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/07/2016 00:00:00 | 974104 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 26,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/07/2016 00:00:00 | 974111 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 200 | 8,300 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/07/2016 00:00:00 | 974122 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 5,200 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/07/2016 00:00:00 | 974090 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,880 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 12/07/2016 00:00:00 | 974091 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 12/07/2016 00:00:00 | 974092 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 7,320 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 12/07/2016 00:00:00 | 974094 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 12/08/2016 00:00:00 | 30066132 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 300 | 492,798 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2016 00:00:00 | 30066135 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2016 00:00:00 | 30066136 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 300 | 260,247 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2016 00:00:00 | 30066201 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 120 | 95,629 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2016 00:00:00 | 30066236 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2016 00:00:00 | 974329 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 12/08/2016 00:00:00 | 974330 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 12/08/2016 00:00:00 | 974331 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 12/08/2016 00:00:00 | 974332 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 12/08/2016 00:00:00 | 974334 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 12/08/2016 00:00:00 | 974347 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 12/08/2016 00:00:00 | 974380 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |

| Date | Order | Customer | Code | Part | Code2 | Type | Vendor | Qty | Amount | Cls | Ship To | Via | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/2016 00:00:00 | 974395 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 12/08/2016 00:00:00 | 974396 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 12/08/2016 00:00:00 | 974397 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 12/08/2016 00:00:00 | 974411 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE # 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 12/08/2016 00:00:00 | 974411 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison2 | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 12/08/2016 00:00:00 | 974337 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 12/08/2016 00:00:00 | 974340 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,660 | C01 | SYNNEX CORPORATION | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/08/2016 00:00:00 | 974343 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,380 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 12/08/2016 00:00:00 | 974379 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 2,490 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/08/2016 00:00:00 | 974333 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,720 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/08/2016 00:00:00 | 974336 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,150 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/08/2016 00:00:00 | 974353 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 12/08/2016 00:00:00 | 30066196 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 60 | 18,901 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/09/2016 00:00:00 | 974688 | AVNET LMA1-SPBU | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 645 | 55,470 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/09/2016 00:00:00 | 30066284 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 300 | 492,798 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2016 00:00:00 | 30066377 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2016 00:00:00 | 30066378 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2016 00:00:00 | 30066380 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 210 | 344,959 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2016 00:00:00 | 30066381 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 240 | 281,446 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2016 00:00:00 | 974624 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 12/09/2016 00:00:00 | 974625 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 12/09/2016 00:00:00 | 974627 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 12/09/2016 00:00:00 | 974629 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 12/09/2016 00:00:00 | 974630 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 12/09/2016 00:00:00 | 974650 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 12/09/2016 00:00:00 | 974651 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 12/09/2016 00:00:00 | 974652 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 12/09/2016 00:00:00 | 974653 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 12/09/2016 00:00:00 | 974654 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 12/09/2016 00:00:00 | 974655 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 12/09/2016 00:00:00 | 974657 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 12/09/2016 00:00:00 | 974658 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,860 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/09/2016 00:00:00 | 974670 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 60 | 7,920 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/09/2016 00:00:00 | 974673 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 100 | 13,200 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/09/2016 00:00:00 | 974608 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 4,078 | 269,148 | C01 | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 12/09/2016 00:00:00 | 974647 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/12/2016 00:00:00 | 974914 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSN1512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 45 | 7,380 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/12/2016 00:00:00 | 30066494 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2016 00:00:00 | 30066495 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 30 | 9,450 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2016 00:00:00 | 30066504 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 450 | 739,197 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/12/2016 00:00:00 | 974787 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 12/12/2016 00:00:00 | 974788 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 12/12/2016 00:00:00 | 974789 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 12/12/2016 00:00:00 | 974790 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 12/12/2016 00:00:00 | 974792 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 12/12/2016 00:00:00 | 974823 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 12/12/2016 00:00:00 | 974831 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,118 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 12/12/2016 00:00:00 | 974911 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 12/12/2016 00:00:00 | 974920 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 12/12/2016 00:00:00 | 974960 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 12/12/2016 00:00:00 | 974961 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 12/12/2016 00:00:00 | 974962 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,671 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 12/12/2016 00:00:00 | 974903 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 8 | 2,216 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/12/2016 00:00:00 | 974915 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,860 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 12/12/2016 00:00:00 | 974786 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 11,300 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/12/2016 00:00:00 | 30066480 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN1256GCSY4PAGBNHP | | HG6x/y/z/w/k, | Quark1.5 | 12 | 933 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/12/2016 00:00:00 | 30066490 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN1256GCSY4PAGBNHP | | HG6x/y/z/w/k, | Quark1.5 | 3 | 233 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/12/2016 00:00:00 | 30066491 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN1256GCSY4PAGBNHP | | HG6x/y/z/w/k, | Quark1.5 | 13 | 1,011 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/12/2016 00:00:00 | 975006 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,373 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/12/2016 00:00:00 | 974987 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 102 | 5,304 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/12/2016 00:00:00 | 974988 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 853 | 136,480 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/12/2016 00:00:00 | 974989 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 454 | 72,640 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/12/2016 00:00:00 | 974794 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAB03DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 128 | 57,199 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/12/2016 00:00:00 | 974794 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 64 | 31,265 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/12/2016 00:00:00 | 974794 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 64 | 38,717 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/13/2016 00:00:00 | 975194 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 100 | 230,400 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 12/13/2016 00:00:00 | 975092 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 60 | 71,779 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/13/2016 00:00:00 | 975193 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKA01T | PX05SVB080 | | | 24 | 11,167 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 12/13/2016 00:00:00 | 975169 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 12 | 3,324 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/13/2016 00:00:00 | 975273 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2016 00:00:00 | 30066733 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 30066764 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 1,020 | 1,675,513 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/14/2016 00:00:00 | 975288 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 100 | 6,600 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/14/2016 00:00:00 | 975308 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 700 | 46,200 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 12/14/2016 00:00:00 | 975392 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 700 | 46,200 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 12/14/2016 00:00:00 | 975287 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 120 | 32,280 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 12/14/2016 00:00:00 | 975320 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 5,380 | C01 | AMAZON.COM.AZDC LLC | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 12/14/2016 00:00:00 | 975323 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 5,380 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 12/14/2016 00:00:00 | 975326 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 12/14/2016 00:00:00 | 975327 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 12/14/2016 00:00:00 | 975289 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 210 | 93,843 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975289 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | 40 | 12,600 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975290 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 270 | 443,518 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975290 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 810 | 395,701 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975290 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 858 | 744,306 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975290 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 240 | 191,258 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975290 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2,070 | 1,795,704 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/14/2016 00:00:00 | 975251 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 40 | 65,706 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/15/2016 00:00:00 | 30066894 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 12 | 19,712 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30066896 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPU7NCGDC | | XG3/XG4 | Fujisan2 | 30 | 5,100 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30066920 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 900 | 1,478,394 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30066921 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 120 | 140,723 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30066942 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | 460 | 55,660 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30067043 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 60 | 70,361 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30067044 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 90 | 147,839 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 30067047 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 19 | 52,453 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2016 00:00:00 | 975470 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 4,520 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/15/2016 00:00:00 | 975474 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/15/2016 00:00:00 | 975473 | HP INC PCA1C01 | T0BQZCN0006 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 1 | 328 | C01 | HP INC. | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 12/15/2016 00:00:00 | 975710 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0B21S80004 | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 90 | 4,770 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/16/2016 00:00:00 | 975702 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 50 | 6,600 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/16/2016 00:00:00 | 975705 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 15 | 6,000 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/16/2016 00:00:00 | 975706 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 60 | 7,920 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/16/2016 00:00:00 | 975709 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,380 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/16/2016 00:00:00 | 975711 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 3,433 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 12/16/2016 00:00:00 | 975713 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 175 | 23,100 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 12/16/2016 00:00:00 | 975670 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 15 | 22,335 | CS5 | DataDirect Networks, Inc. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 12/16/2016 00:00:00 | 975594 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSNK256GSC84PDDC | | SG5 | Alishan1.5 | 7,000 | 364,000 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/16/2016 00:00:00 | 975594 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | 540 | 65,340 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/16/2016 00:00:00 | 975594 | KINGSTON DIGITAL BWI-SPBU | T0P10340ZZ | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | 5,700 | 689,700 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/16/2016 00:00:00 | 30067188 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2016 00:00:00 | 30067209 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 420 | 689,917 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2016 00:00:00 | 975911 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 35 | 3,010 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/19/2016 00:00:00 | 975922 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 13 | 754 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/19/2016 00:00:00 | 975926 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 535 | 46,010 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |

Sheet 1

| Date | Num | Customer | Code1 | Part | Part2 | Platform | Type | Qty | Value | Code2 | Company | Via | Address | Address2 | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2016 00:00:00 | 975938 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2016 00:00:00 | 975939 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 60 | 71,779 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2016 00:00:00 | 975890 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 30 | 12,000 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 12/19/2016 00:00:00 | 975942 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG02GEA01T | PX04SRB096 | | | 20 | 16,760 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 12/19/2016 00:00:00 | 975983 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | | 100 | 27,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/20/2016 00:00:00 | 976135 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51702DUK3PJXA | XG3/XG4 | Fujisan2 | | 13 | 2,990 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/20/2016 00:00:00 | 976139 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51702DUK3PDXA | XG3/XG4 | Fujisan2 | | 6 | 1,380 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/20/2016 00:00:00 | 976141 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51702DUK3PDXA | XG3/XG4 | Fujisan2 | | 4 | 920 | C01 | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/20/2016 00:00:00 | 976217 | AVNET LMA1C01 | T0820290000 | THNSN2256G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 185 | 15,910 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/20/2016 00:00:00 | 976225 | AVNET LMA1C01 | T0820290000 | THNSN2256G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 357 | 30,702 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/20/2016 00:00:00 | 30067525 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 1,440 | 2,365,430 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/20/2016 00:00:00 | 976131 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAP90JHA01T | PX02SMB160 | Phoenix-M2 | Bootes | 19 | 3,502 | CS2 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 27 | 622 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | 6 | 1,106 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | 4 | 92 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCB01GEB01T | PX02SSU040 | XG6/XG6P | Fujisan4A | 12 | 1,106 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCB01NKB01T | PX02SSU040 | XG6/XG6P | Fujisan4A | 22 | 1,014 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAD00GEB01T | PX03SVB160 | XG6/XG6P | Fujisan4A | 128 | 23,593 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAP90NKA01T | PX02SMB160 | Phoenix-M2 | Bootes | 3 | 553 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976132 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCP93GEB02T | PX02SMU020 | Phoenix-M2 | | 1 | 23 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/20/2016 00:00:00 | 976198 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 250 | 16,500 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/20/2016 00:00:00 | 976199 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 500 | 59,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/20/2016 00:00:00 | 976200 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | | 500 | 130,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/20/2016 00:00:00 | 976201 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 250 | 16,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/20/2016 00:00:00 | 976168 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN8480PCSE4PDET | RG4/5/6 | Phison | | 10 | 2,260 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/20/2016 00:00:00 | 976185 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | | 500 | 80,000 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/20/2016 00:00:00 | 976111 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | THNSN5512GPUK4PGDA | XG3/XG4 | Fujisan2 | | 500 | 36,300 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/21/2016 00:00:00 | 976304 | MICROSOFT CORPORATION RPA1C01 | T0293460007 | THNSN51702DUK3JJXA | XG3/XG4 | Fujisan2 | | 20 | 4,600 | C01 | MICROSOFT CORPORATION | | 1065 LA AVENIDA | SILICON VALLEY CAMPUS BLDG 1 | MOUNTAIN VIEW | CA | US |
| 12/21/2016 00:00:00 | 30067662 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 270 | 443,518 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2016 00:00:00 | 976363 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN2256GCSY4JAGB | HG6x/y/z/w/k, | Quark1.5 | | 42 | 2,898 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 12/21/2016 00:00:00 | 976367 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN2256GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 296 | 20,424 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 12/21/2016 00:00:00 | 976311 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN0128GTYA2JAXA | BG2 | Venus1 | | 100 | 5,100 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 12/21/2016 00:00:00 | 976303 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN51702DU7DPJCX | XG3/XG4 | Fujisan2 | | 18 | 12,357 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/21/2016 00:00:00 | 976313 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 210 | 25,620 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 12/21/2016 00:00:00 | 976339 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 10 | 1,220 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 12/21/2016 00:00:00 | 976343 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 20 | 2,440 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 12/22/2016 00:00:00 | 976642 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 110 | 131,595 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2016 00:00:00 | 976642 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 60 | 38,191 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2016 00:00:00 | 30067802 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2016 00:00:00 | 30067803 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2016 00:00:00 | 30067890 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 26,025 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2016 00:00:00 | 30067929 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 3 | 1,341 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2016 00:00:00 | 30067906 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 660 | 1,084,156 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/22/2016 00:00:00 | 976634 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCQ02GEA01T | PX03SNF040 | Phoenix-M2R | Bootes | 16 | 737 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/22/2016 00:00:00 | 976639 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | 32 | 737 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/22/2016 00:00:00 | 976635 | SYNNEX DSA-SPBU | T0B2606000B | SDFKR02GEA01T | PX04PMB080 | Condor-M3/MC | Canopus | 4 | 6,360 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 12/22/2016 00:00:00 | 30067947 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN5512GPU7KPJGRS | XG3/XG4 | Fujisan2 | | 2 | 342 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/22/2016 00:00:00 | 976684 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 500 | 59,500 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/23/2016 00:00:00 | 976771 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 50 | 5,950 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 12/23/2016 00:00:00 | 976772 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | RG4/5/6 | Phison | | 50 | 13,000 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 12/23/2016 00:00:00 | 30068103 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 540 | 887,036 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2016 00:00:00 | 976779 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/23/2016 00:00:00 | 976803 | HP INC PCA1C01 | T0BQZCNW0006 | THNSN5256GPU7GPJHB | XG3/XG4 | Fujisan2 | | 4 | 344 | C01 | HP INC | | 11445 COMPAQ CENTER DR W | | HOUSTON | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 449 | 737,554 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 36,298 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 1,480 | 1,283,885 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 270 | 120,655 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 20 | 23,454 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 169 | 82,560 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 75 | 59,768 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/23/2016 00:00:00 | 976737 | KINGSTON DIGITAL BWI-SPBU | T0P10340022 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 167,351 | CSG | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/27/2016 00:00:00 | 976990 | AVNET LMA1C01 | T0820290000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 87 | 5,046 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/27/2016 00:00:00 | 977031 | AVNET LMA1C01 | T0820290000 | THNSN2128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 32 | 1,856 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/27/2016 00:00:00 | 976971 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 40 | 25,460 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/27/2016 00:00:00 | 977003 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN2256GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 18 | 1,242 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 12/27/2016 00:00:00 | 977007 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN2256GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 440 | 30,360 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 12/27/2016 00:00:00 | 977043 | ZT GROUP INTL INC FDI1C01 | T0BPBM60000 | THNSN2256GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 204 | 14,076 | C01 | ZT GROUP INTERNATIONAL INC | | 40-50 SEAVIEW DRIVE | | SECAUCUS | NJ | US |
| 12/27/2016 00:00:00 | 976913 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 80 | 9,760 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 12/27/2016 00:00:00 | 976920 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 3,020 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 12/27/2016 00:00:00 | 976922 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 50 | 6,100 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 12/27/2016 00:00:00 | 976922 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 120 | 14,640 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 12/27/2016 00:00:00 | 976923 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 30 | 3,660 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 12/27/2016 00:00:00 | 976979 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 10 | 1,220 | C01 | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 12/27/2016 00:00:00 | 976980 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 60 | 7,320 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 12/27/2016 00:00:00 | 976982 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 10 | 1,220 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 12/27/2016 00:00:00 | 976994 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 20 | 2,440 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSSON | FL | US |
| 12/27/2016 00:00:00 | 977035 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | RG4/5/6 | Phison | | 200 | 24,400 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 12/27/2016 00:00:00 | 976975 | DELL COMPUTER CORPORATION | T0P10440001 | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | 30 | 8,869 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/28/2016 00:00:00 | 30068482 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 12 | 19,712 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2016 00:00:00 | 30068470 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 480 | 788,477 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/28/2016 00:00:00 | 30068483 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 240 | 394,238 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/28/2016 00:00:00 | 977258 | SYNNEX DSA1C01 | T0B2606000C | THNSN51702FB7DPJCX | XG3/XG4 | Fujisan2 | | 20 | 14,060 | C01 | SYNNEX CORPORATION | | 6505 SW 110TH COURT | | BEAVERTON | OR | US |
| 12/28/2016 00:00:00 | 977322 | SYNNEX DSA1C01 | T0B2606000C | THNSN51702DU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 6,865 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/28/2016 00:00:00 | 977323 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,240 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 12/28/2016 00:00:00 | 977326 | SYNNEX DSA1C01 | T0B2606000C | THNSN51702DU7DPJCX | XG3/XG4 | Fujisan2 | | 5 | 3,433 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 12/28/2016 00:00:00 | 977328 | SYNNEX DSA1C01 | T0B2606000C | THNSN51702DU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 6,865 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 12/28/2016 00:00:00 | 977186 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG00GEA01T | PX04SMB320 | Phoenix-M3 | Canopus | 25 | 85,725 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 12/28/2016 00:00:00 | 977257 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51702FB7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 7,240 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/28/2016 00:00:00 | 977251 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51702FB7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 7,240 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 12/28/2016 00:00:00 | 977348 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 205 | 10,660 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/28/2016 00:00:00 | 977354 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN2128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 58 | 3,016 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/28/2016 00:00:00 | 977368 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | | 1,046 | 167,360 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/28/2016 00:00:00 | 977374 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN2128GCSY4JAGB | HG6x/y/z/w/k, | Quark1.5 | | 120 | 6,240 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/28/2016 00:00:00 | 977376 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN2128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 135 | 7,020 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 12/29/2016 00:00:00 | 30068660 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 300 | 492,798 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2016 00:00:00 | 30068665 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 40 | 90,583 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2016 00:00:00 | 30068657 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 270 | 443,518 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/29/2016 00:00:00 | 30068658 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 180 | 295,679 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/29/2016 00:00:00 | 977645 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAP90NKA01T | PX02SMB160 | Phoenix-M2 | Bootes | 17 | 3,133 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 12/29/2016 00:00:00 | 977496 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 12/29/2016 00:00:00 | 977503 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 12/29/2016 00:00:00 | 977504 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 12/29/2016 00:00:00 | 977505 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 12/29/2016 00:00:00 | 977506 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 12/29/2016 00:00:00 | 977507 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 12/29/2016 00:00:00 | 977512 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | ALPHARETTA | GA | US |
| 12/29/2016 00:00:00 | 977513 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 12/29/2016 00:00:00 | 977537 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 12/29/2016 00:00:00 | 977540 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 12/29/2016 00:00:00 | 977541 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 12/29/2016 00:00:00 | 977549 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 12/29/2016 00:00:00 | 977550 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 12/29/2016 00:00:00 | 977551 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 12/29/2016 00:00:00 | 977556 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 12/29/2016 00:00:00 | 977556 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 12/29/2016 00:00:00 | 977557 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GFB7DPJCX | XG3/XG4 | Fujisan2 | | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Num | Part | Part2 | PX | Model | Chip | Qty | Value | Code | Company | Intermediary | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2016 00:00:00 | 977558 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 12/29/2016 00:00:00 | 977559 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 12/29/2016 00:00:00 | 977560 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 12/29/2016 00:00:00 | 977561 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 12/29/2016 00:00:00 | 977563 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 12/29/2016 00:00:00 | 977564 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 12/29/2016 00:00:00 | 977565 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 12/29/2016 00:00:00 | 977566 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 12/29/2016 00:00:00 | 977567 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 12/29/2016 00:00:00 | 977568 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 12/29/2016 00:00:00 | 977569 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 12/29/2016 00:00:00 | 977570 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 12/29/2016 00:00:00 | 977572 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 12/29/2016 00:00:00 | 977573 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 12/29/2016 00:00:00 | 977574 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 12/29/2016 00:00:00 | 977575 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 12/29/2016 00:00:00 | 977576 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 12/29/2016 00:00:00 | 977577 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 12/29/2016 00:00:00 | 977578 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 12/29/2016 00:00:00 | 977579 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 12/29/2016 00:00:00 | 977580 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 12/29/2016 00:00:00 | 977581 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 12/29/2016 00:00:00 | 977582 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 12/29/2016 00:00:00 | 977583 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 246 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 12/29/2016 00:00:00 | 977492 | SYNNEX DSA1C01 | T082606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 7,140 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 12/29/2016 00:00:00 | 977584 | KINGSTON DIGITAL BWI-SPBU | T0P103400ZZ | THNSN5512GPU7NPJDC | | RG4/5/6 | Phison | 500 | 85,000 | C01 | KINGSTON DIGITAL, INC. | C/O EXPEDITORS INTERNATIONAL OF WASHINGTON | 1855 NORTHWESTERN DR. | | EL PASO | TX | US |
| 12/29/2016 00:00:00 | 977534 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 35,181 | CSG | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 12/29/2016 00:00:00 | 977534 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 5 | 11,323 | CSG | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 12/29/2016 00:00:00 | 977562 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 20 | 8,937 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/29/2016 00:00:00 | 977646 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,406 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/30/2016 00:00:00 | 977846 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 373 | 32,078 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/30/2016 00:00:00 | 977847 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 270 | 23,220 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/30/2016 00:00:00 | 977848 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,500 | 246,000 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/30/2016 00:00:00 | 30068731 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 120 | 95,629 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2016 00:00:00 | 30068732 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 300 | 351,807 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2016 00:00:00 | 30068728 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 480 | 788,477 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/30/2016 00:00:00 | 977793 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 12/30/2016 00:00:00 | 977794 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 12/30/2016 00:00:00 | 977796 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 12/30/2016 00:00:00 | 977797 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 12/30/2016 00:00:00 | 977798 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 12/30/2016 00:00:00 | 977799 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 12/30/2016 00:00:00 | 977831 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 12/30/2016 00:00:00 | 977834 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 12/30/2016 00:00:00 | 977835 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 12/30/2016 00:00:00 | 977837 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 12/30/2016 00:00:00 | 977838 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 12/30/2016 00:00:00 | 977839 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 12/30/2016 00:00:00 | 977840 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 12/30/2016 00:00:00 | 977841 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 12/30/2016 00:00:00 | 977842 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 12/30/2016 00:00:00 | 977843 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 12/30/2016 00:00:00 | 977844 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 12/30/2016 00:00:00 | 977812 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,660 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 12/31/2016 00:00:00 | 30068784 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 38 | 62,421 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/03/2017 00:00:00 | 977974 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 70 | 8,540 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 01/03/2017 00:00:00 | 977976 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 210 | 25,620 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 01/03/2017 00:00:00 | 977998 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 8,070 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 01/03/2017 00:00:00 | 977999 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/03/2017 00:00:00 | 978000 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM AZDC LLC | | 6835 WEST BUCKEYE ROAD | | PHOENIX | AZ | US |
| 01/03/2017 00:00:00 | 978001 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 01/03/2017 00:00:00 | 978001 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 12,200 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/03/2017 00:00:00 | 978002 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,440 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 01/03/2017 00:00:00 | 978003 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 3,660 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/03/2017 00:00:00 | 978004 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 01/03/2017 00:00:00 | 978005 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 80 | 9,760 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 01/03/2017 00:00:00 | 978074 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 7,320 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 01/04/2017 00:00:00 | 30068956 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 34,125 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2017 00:00:00 | 30068991 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 68,251 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2017 00:00:00 | 978130 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T085KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 14 | 9,611 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/04/2017 00:00:00 | 978123 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 6,040 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/04/2017 00:00:00 | 978273 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | 20 | 1,330 | C01 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 01/05/2017 00:00:00 | 30069084 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 336,389 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/05/2017 00:00:00 | 978474 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 76 | 13,680 | C01 | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 01/05/2017 00:00:00 | 978490 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN51T02DU7NPJDC | | XG3/XG4 | Fujisan2 | 20 | 6,820 | C01 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 01/06/2017 00:00:00 | 978582 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00IAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 5 | -230,400 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 01/06/2017 00:00:00 | 30069270 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 240 | 273,002 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2017 00:00:00 | 30069271 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 165,677 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2017 00:00:00 | 30069310 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 68,251 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2017 00:00:00 | 30069370 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 115 | 130,814 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/09/2017 00:00:00 | 978711 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | 4 | 266 | C01 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 01/09/2017 00:00:00 | 978895 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 16 | 5,888 | CS5 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 01/09/2017 00:00:00 | 978938 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 84 | 30,912 | CS5 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8801 FALLBROOK DR. | Dock 52 | HOUSTON | TX | US |
| 01/09/2017 00:00:00 | 978904 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,440 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/09/2017 00:00:00 | 978940 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/09/2017 00:00:00 | 30069486 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U0000 | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | 3 | 602 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/10/2017 00:00:00 | 979083 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX05SMB080Y | Phoenix-M3 | Canopus | 100 | 230,400 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/10/2017 00:00:00 | 30069686 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 549 | 433,128 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2017 00:00:00 | 979072 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 20 | 16,976 | CS2 | EMC CORPORATION | | C/O NATHAN JESSE METCALF | 4121 SURLES COURT | DURHAM | NC | US |
| 01/10/2017 00:00:00 | 979072 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM81DAB01T | PX05SRB160Y | Phoenix-M4 | Canopus | 20 | 26,481 | CS2 | EMC CORPORATION | | C/O NATHAN JESSE METCALF | 4121 SURLES COURT | DURHAM | NC | US |
| 01/10/2017 00:00:00 | 979072 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 20 | 32,037 | CS2 | EMC CORPORATION | | C/O NATHAN JESSE METCALF | 4121 SURLES COURT | DURHAM | NC | US |
| 01/10/2017 00:00:00 | 979040 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/10/2017 00:00:00 | 979042 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/10/2017 00:00:00 | 979045 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/10/2017 00:00:00 | 979047 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/10/2017 00:00:00 | 979048 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 5,380 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/11/2017 00:00:00 | 979223 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 550 | 47,300 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/11/2017 00:00:00 | 30070006 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,816 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2017 00:00:00 | 30070020 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 443,518 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2017 00:00:00 | 30069860 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 270 | 443,518 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/11/2017 00:00:00 | 979215 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 20 | 15,779 | CS2 | EMC CORPORATION | | C/O NATHAN JESSE METCALF | 4121 SURLES COURT | DURHAM | NC | US |
| 01/11/2017 00:00:00 | 979217 | SYNNEX DSA1C01 | T082606008 | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | 8 | 4,168 | CS5 | SYNNEX CORPORATION | C/O SYNNEX CORP | 660 N DOROTHY DRIVE, SUITE 100 | | RICHARDSON | TX | US |
| 01/11/2017 00:00:00 | 979219 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 26,000 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/11/2017 00:00:00 | 979220 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 26,000 | C01 | MAGNELL ASSOCIATE, INC. | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 01/11/2017 00:00:00 | 979262 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 496 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 01/11/2017 00:00:00 | 979277 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,030 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/11/2017 00:00:00 | 979318 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/11/2017 00:00:00 | 979319 | SYNNEX DSA1C01 | T0B2606000C | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 30 | 6,600 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/11/2017 00:00:00 | 979323 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 110 | 44,000 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/11/2017 00:00:00 | 979326 | SYNNEX DSA1C01 | T0B2606000C | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 20 | 4,400 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/12/2017 00:00:00 | 979467 | AVNET LMA1C01 | T0820290000 | THNSN1128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 72 | 4,176 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979417 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT00GEA01T | PX04SVQ192B | Phoenix-M4 | Canopus | 68 | 146,227 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979424 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 104 | 124,417 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979424 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 44 | 28,006 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979425 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 98 | 117,239 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979425 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 51 | 32,462 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Ref | Account | Part No | Model | | Platform | Tech | Qty | Value | Type | Customer | Intermediary | Address | Address 2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2017 00:00:00 | 979434 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 42 | 50,245 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979435 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 44 | 52,638 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 30070085 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,272 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2017 00:00:00 | 30070161 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M4 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2017 00:00:00 | 30070162 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 300 | 341,253 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2017 00:00:00 | 979591 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 20,750 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 01/12/2017 00:00:00 | 979592 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 33,000 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 01/12/2017 00:00:00 | 979419 | SYNNEX DSA-SPBU | T0826060008 | SDFJR01GEA01T | PX04PMC160 | Condor-M3/M4 | Canopus | 20 | 56,800 | CS5 | SYNNEX CORPORATION | C/O SYNNEX CORP | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/12/2017 00:00:00 | 979395 | SYNNEX DSA1C01 | T0826060006 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 660 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 01/12/2017 00:00:00 | 979404 | SYNNEX DSA1C01 | T0826060006 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 35 | 9,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/12/2017 00:00:00 | 979431 | SYNNEX DSA1C01 | T0826060006 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,320 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/12/2017 00:00:00 | 979439 | SYNNEX DSA1C01 | T0826060006 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,075 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/12/2017 00:00:00 | 979499 | SYNNEX DSA1C01 | T0826060006 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 250 | 16,500 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/12/2017 00:00:00 | 979441 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 1,420 | 93,720 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/12/2017 00:00:00 | 979442 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 300 | 35,700 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/12/2017 00:00:00 | 979443 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 800 | 33,000 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/12/2017 00:00:00 | 979444 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 33,000 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/12/2017 00:00:00 | 979367 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 5 | 7,445 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 01/12/2017 00:00:00 | 979593 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 940 | 39,010 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979432 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/12/2017 00:00:00 | 979433 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,720 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/12/2017 00:00:00 | 979459 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/12/2017 00:00:00 | 979584 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 33,000 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/12/2017 00:00:00 | 979400 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 01/12/2017 00:00:00 | 979406 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/12/2017 00:00:00 | 979413 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/12/2017 00:00:00 | 979426 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 70 | 4,760 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/12/2017 00:00:00 | 979428 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 01/12/2017 00:00:00 | 979429 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/12/2017 00:00:00 | 979450 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 70 | 4,760 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 01/12/2017 00:00:00 | 979451 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 4,080 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/12/2017 00:00:00 | 979452 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM KYDC LLC | | 3680 LANGLEY DR. | | HEBRON | KY | US |
| 01/12/2017 00:00:00 | 979453 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/12/2017 00:00:00 | 979454 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 90 | 6,120 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/12/2017 00:00:00 | 979455 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 3,400 | C01 | AMAZON.COM.DEDC, LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/12/2017 00:00:00 | 979483 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 2,720 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/12/2017 00:00:00 | 979484 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 01/12/2017 00:00:00 | 979485 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/12/2017 00:00:00 | 979486 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/12/2017 00:00:00 | 979487 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/12/2017 00:00:00 | 979488 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/12/2017 00:00:00 | 979489 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/12/2017 00:00:00 | 979490 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 01/12/2017 00:00:00 | 979491 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 01/12/2017 00:00:00 | 979500 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 140 | 9,520 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 01/12/2017 00:00:00 | 979501 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/12/2017 00:00:00 | 979502 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 80 | 5,440 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/12/2017 00:00:00 | 979503 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 01/12/2017 00:00:00 | 30070140 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | 500 | 30,750 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 01/13/2017 00:00:00 | 30070364 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2017 00:00:00 | 980212 | SYNNEX DSA1C01 | T0826060006 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 830 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 01/13/2017 00:00:00 | 980216 | SYNNEX DSA1C01 | T0826060006 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 20 | 2,380 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/13/2017 00:00:00 | 980220 | SYNNEX DSA1C01 | T0826060006 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 01/13/2017 00:00:00 | 980222 | SYNNEX DSA1C01 | T0826060006 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/13/2017 00:00:00 | 980234 | SYNNEX DSA1C01 | T0826060006 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,650 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/13/2017 00:00:00 | 980239 | SYNNEX DSA1C01 | T0826060006 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 01/13/2017 00:00:00 | 980240 | SYNNEX DSA1C01 | T0826060006 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/13/2017 00:00:00 | 980243 | SYNNEX DSA1C01 | T0826060006 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/13/2017 00:00:00 | 980027 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 36 | 17,100 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 01/13/2017 00:00:00 | 980028 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,375 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 01/13/2017 00:00:00 | 980231 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/13/2017 00:00:00 | 980232 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/13/2017 00:00:00 | 980228 | XPLORE MRB1C01 | T0BBJK30000 | THNSN5128GNY4PXAA | | HG6x/y/z/w/k, | Quark1.5 | 25 | 3,875 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 01/13/2017 00:00:00 | 980215 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/13/2017 00:00:00 | 980225 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/13/2017 00:00:00 | 980233 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,200 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/13/2017 00:00:00 | 980282 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 48,800 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/16/2017 00:00:00 | 30070474 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2017 00:00:00 | 30070477 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,272 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2017 00:00:00 | 980514 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 11,900 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 01/16/2017 00:00:00 | 980597 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 35 | 9,100 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 01/16/2017 00:00:00 | 30070432 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 300 | 492,798 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/16/2017 00:00:00 | 980607 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 01/16/2017 00:00:00 | 980504 | SYNNEX DSA1C01 | T0826060006 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/16/2017 00:00:00 | 980507 | SYNNEX DSA1C01 | T0826060006 | THNSN5128GPU7KPJGR | | HG6x/y/z/w/k, | Quark1.5 | 4 | 300 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 01/16/2017 00:00:00 | 980605 | SYNNEX DSA1C01 | T0826060006 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/16/2017 00:00:00 | 980621 | SYNNEX DSA1C01 | T0826060006 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/16/2017 00:00:00 | 980632 | SYNNEX DSA1C01 | T0826060006 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 65 | 16,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/16/2017 00:00:00 | 980455 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 600 | 71,400 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/16/2017 00:00:00 | 980634 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 100 | 26,000 | C01 | MA LABORATORIES, INC. | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 01/16/2017 00:00:00 | 980620 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 8,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/16/2017 00:00:00 | 980629 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 17,400 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/16/2017 00:00:00 | 980422 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,400 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 01/16/2017 00:00:00 | 980432 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/16/2017 00:00:00 | 980433 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 01/16/2017 00:00:00 | 980434 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/16/2017 00:00:00 | 980435 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 01/16/2017 00:00:00 | 980438 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,400 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/16/2017 00:00:00 | 980439 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/16/2017 00:00:00 | 980440 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/16/2017 00:00:00 | 980441 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/16/2017 00:00:00 | 980442 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/16/2017 00:00:00 | 980443 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | AMAZON.COM DEDC, LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/16/2017 00:00:00 | 980444 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/16/2017 00:00:00 | 980445 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 28,500 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/16/2017 00:00:00 | 980446 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/16/2017 00:00:00 | 980447 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 90 | 14,400 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/16/2017 00:00:00 | 980448 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 220 | 62,700 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/17/2017 00:00:00 | 980889 | FLEXTRONICS INTERNATIONAL USA DSA-SPBU | T0B1949002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 3 | 1,991 | CS5 | FLEXTRONICS INTERNATIONAL USA INC | M10 | 901 WRIGLEY WAY | | MILPITAS | CA | US |
| 01/17/2017 00:00:00 | 980837 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 161 | 192,608 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/17/2017 00:00:00 | 30070515 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 94,673 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2017 00:00:00 | 30070537 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 94,673 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2017 00:00:00 | 30070613 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 60 | 135,874 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2017 00:00:00 | 980839 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 01/17/2017 00:00:00 | 980840 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC.- STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 01/17/2017 00:00:00 | 980842 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 01/17/2017 00:00:00 | 980843 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC.- STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 01/17/2017 00:00:00 | 980844 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 01/17/2017 00:00:00 | 980845 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC.- STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 01/17/2017 00:00:00 | 980846 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC.- STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 01/17/2017 00:00:00 | 980847 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC.- STORE# 24 - CONCORD | | 1699 WILLOW PASS RD. | | CONCORD | CA | US |
| 01/17/2017 00:00:00 | 980848 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 01/17/2017 00:00:00 | 980849 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 01/17/2017 00:00:00 | 980850 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 01/17/2017 00:00:00 | 980851 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 01/17/2017 00:00:00 | 980852 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |

Sheet 1

| Date | Customer | Code | Item | Sub | Product | Version | Qty | Amount | C | Name | Ref1 | Ref2 | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2017 00:00:00 980853 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 01/17/2017 00:00:00 980854 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 01/17/2017 00:00:00 980855 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 01/17/2017 00:00:00 980856 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 01/17/2017 00:00:00 980857 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 01/17/2017 00:00:00 980858 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 01/17/2017 00:00:00 980859 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 01/17/2017 00:00:00 980860 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 01/17/2017 00:00:00 980861 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 977 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 01/17/2017 00:00:00 980862 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 01/17/2017 00:00:00 980863 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 01/17/2017 00:00:00 980864 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 01/17/2017 00:00:00 980865 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 01/17/2017 00:00:00 980866 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 01/17/2017 00:00:00 980867 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 01/17/2017 00:00:00 980868 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 01/17/2017 00:00:00 980869 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 01/17/2017 00:00:00 980870 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 680 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 01/17/2017 00:00:00 980874 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 01/17/2017 00:00:00 980875 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 01/17/2017 00:00:00 980876 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 01/17/2017 00:00:00 980877 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 01/17/2017 00:00:00 980878 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 01/17/2017 00:00:00 980879 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 01/17/2017 00:00:00 980880 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 01/17/2017 00:00:00 980881 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 01/17/2017 00:00:00 980882 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 01/17/2017 00:00:00 980883 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 01/17/2017 00:00:00 980884 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 01/17/2017 00:00:00 980893 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 01/17/2017 00:00:00 980894 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 01/17/2017 00:00:00 980895 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 01/17/2017 00:00:00 980822 | SYNNEX DSA1C01 | T0B2606000C | THNSN1128GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 660 | C01 | SYNNEX | | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 01/17/2017 00:00:00 980838 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 5,325 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/17/2017 00:00:00 980841 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 10,650 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/17/2017 00:00:00 980885 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/17/2017 00:00:00 980886 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 01/17/2017 00:00:00 980887 | AMAZONCOM SHVLEZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 12,200 | C01 | AMAZON.COM.KYDC, INC. | | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 01/17/2017 00:00:00 980891 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM DEDC, LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/17/2017 00:00:00 980898 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/17/2017 00:00:00 980899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 130 | 15,860 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 01/17/2017 00:00:00 980900 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 7,320 | C01 | AMAZON.COM.AZDC, INC. | | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 01/17/2017 00:00:00 980901 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/17/2017 00:00:00 980902 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM. DEDC LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/17/2017 00:00:00 980903 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 130 | 15,860 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/17/2017 00:00:00 980904 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN 120SHAVE5CGCY | | RG4/5/6 | Phison | 150 | 18,300 | C01 | AMAZON.COM DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/17/2017 00:00:00 980922 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 110 | 13,420 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/17/2017 00:00:00 980925 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,880 | C01 | AMAZON.COM INDC | | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 01/17/2017 00:00:00 980926 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,880 | C01 | AMAZON.COM BFI1 | | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 01/17/2017 00:00:00 980927 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 01/17/2017 00:00:00 980928 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM DEDC LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/17/2017 00:00:00 980929 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 140 | 17,080 | C01 | AMAZON.COM DEDC LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 01/17/2017 00:00:00 980949 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 110 | 13,420 | C01 | AMAZON.COM.DEDC LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 01/17/2017 00:00:00 980888 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 40,472 | CS2 | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/18/2017 00:00:00 981080 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN1800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 160 | 65,760 | C01 | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/18/2017 00:00:00 981096 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 12 | 1,584 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/18/2017 00:00:00 981133 | SYNNEX DSA1C01 | T0B2606000C | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 960 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/18/2017 00:00:00 981135 | SYNNEX DSA1C01 | T0B2606000C | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 960 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/18/2017 00:00:00 981143 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 47,600 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/18/2017 00:00:00 981061 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 11,400 | C01 | AMAZON.COM DEDC LLC | | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 01/18/2017 00:00:00 981082 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC LLC | | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 01/19/2017 00:00:00 981301 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | SYNNEX | | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 01/19/2017 00:00:00 981325 | XPLORE MR81C01 | T0BBJK30000 | THNSN256G68NY4PAXA | | HG6x/y/z/w/k, | Quark1.5 | 300 | 29,700 | C01 | XPLORE TECHNOLOGIES CORPORATION | | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 01/19/2017 00:00:00 981227 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA381DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 19 | 25,157 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/19/2017 00:00:00 981227 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 10 | 3,505 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/19/2017 00:00:00 981227 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 15 | 24,028 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/19/2017 00:00:00 981322 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CS2 | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/20/2017 00:00:00 981460 | FLEXTRONICS INTERNATIONAL USA DSA-SPBU | SDFAT71GEB01T | PX04SVQ192B | | Phoenix-M3 | | 12 | 14,890 | CS5 | FLEXTRONICS INTERNATIONAL USA INC | M10 | | 901 WRIGLEY WAY | | MILPITAS | CA | US |
| 01/20/2017 00:00:00 981559 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | 700 | 287,700 | C01 | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/20/2017 00:00:00 981645 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72EEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 30 | 19,095 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/20/2017 00:00:00 981471 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 15 | 3,900 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 01/20/2017 00:00:00 30071035 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 1,320 | 2,168,311 | CS5 | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/20/2017 00:00:00 981605 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 01/20/2017 00:00:00 981606 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 5 | 1,509 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 01/20/2017 00:00:00 981610 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 01/20/2017 00:00:00 981611 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 01/20/2017 00:00:00 981612 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 01/20/2017 00:00:00 981613 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 01/20/2017 00:00:00 981508 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,320 | C01 | SYNNEX | | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 01/20/2017 00:00:00 981621 | SYNNEX DSA1C01 | T0B2606000C | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 10 | 4,000 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/20/2017 00:00:00 981659 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 47,600 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 01/20/2017 00:00:00 981661 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 47,600 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/20/2017 00:00:00 981615 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 2 | 132 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/20/2017 00:00:00 981469 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 76 | 52,174 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/20/2017 00:00:00 981557 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 200 | 13,200 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/20/2017 00:00:00 981641 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 200 | 13,200 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/20/2017 00:00:00 981643 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 104,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/20/2017 00:00:00 981465 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | | 8001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/20/2017 00:00:00 981466 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/20/2017 00:00:00 981636 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 150 | 10,200 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/20/2017 00:00:00 981639 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 400 | 48,800 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/20/2017 00:00:00 981485 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 2,690 | C01 | AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 01/20/2017 00:00:00 981544 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 729 | 37,908 | C01 | HYVE SOLUTIONS | | | 10381 STATELINE RD | | OLIVE BRANCH | MS | US |
| 01/20/2017 00:00:00 981560 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 614 | 98,240 | C01 | HYVE SOLUTIONS | | | 10381 STATELINE ROAD | DOCK #5 | OLIVE BRANCH | MS | US |
| 01/20/2017 00:00:00 30071014 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFAG03DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 8,869 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | DOCK #5 | MOUNT JULIET | TN | US |
| 01/23/2017 00:00:00 981912 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 228 | 490,291 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/23/2017 00:00:00 981874 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 01/23/2017 00:00:00 981881 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 01/23/2017 00:00:00 981882 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 01/23/2017 00:00:00 981883 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 01/23/2017 00:00:00 981884 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 01/23/2017 00:00:00 981885 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 01/23/2017 00:00:00 981889 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 01/23/2017 00:00:00 981891 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 01/23/2017 00:00:00 981892 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 01/23/2017 00:00:00 981894 | FRY'S ELECTRONICS INC MHOCZ1 | T081XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 01/23/2017 00:00:00 981784 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 1,000 | 66,000 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/23/2017 00:00:00 981785 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 300 | 35,700 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/23/2017 00:00:00 981934 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 1,000 | 160,000 | C01 | HYVE SOLUTIONS | | | 10381 STATELINE ROAD | DOCK #5 | OLIVE BRANCH | MS | US |
| 01/23/2017 00:00:00 981744 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 40 | 17,696 | CSG | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/24/2017 00:00:00 981996 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCSS84PDDC | | SG5 | Alishan1.5 | 2,400 | 127,200 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 20 | 32,037 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 212 | 241,152 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 450 | 1,019,057 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA32DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 118,341 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR00DAA01T | PX05SMB320 | Phoenix-M3 | Canopus | 120 | 323,773 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |

Sheet 1

| Date | Num | Customer | Code1 | Part | Code2 | Model | Type | Qty | Amount | Cls | Company | Intermediary | Address | Suite/Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2017 00:00:00 | 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB04OY | Phoenix-M4 | Canopus | 300 | 132,720 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 14 | 12,023 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 981997 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 321 | 425,014 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 982047 | AVNET LMA1C01 | T0820290000 | THNSNJ512WDNU4PAWK | | Quark/x/z/w/k, | Quark1.5 | 20 | 8,360 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/24/2017 00:00:00 | 982006 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | CS2 | 30 | 26,100 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/24/2017 00:00:00 | 30071457 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M3 | Canopus | 194 | 93,826 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 30071458 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 30071459 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 48 | 17,346 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 30071474 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA380DAB01T | PX05SVB320Y | Phoenix-M3 | Canopus | 12 | 31,777 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2017 00:00:00 | 30071475 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2017 00:00:00 | 982323 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 30 | 64,512 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/25/2017 00:00:00 | 30071713 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 24 | 7,095 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2017 00:00:00 | 30071718 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 52 | 30,514 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2017 00:00:00 | 982280 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNS1702FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 01/25/2017 00:00:00 | 982281 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNS1702FB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,240 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/25/2017 00:00:00 | 982282 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNS1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/25/2017 00:00:00 | 982283 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNS1T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 01/26/2017 00:00:00 | 982486 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 120 | 35,474 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 982486 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 60 | 21,683 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 982486 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M3 | Canopus | 120 | 58,037 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 982486 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 59 | 133,610 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 982486 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | 66 | 178,075 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 982487 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 12,000 | 738,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 30071915 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2017 00:00:00 | 981839 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M4 | CS5 | 900 | 1,478,394 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/26/2017 00:00:00 | 982525 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 01/26/2017 00:00:00 | 982507 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 01/26/2017 00:00:00 | 982516 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 01/26/2017 00:00:00 | 982518 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/26/2017 00:00:00 | 982532 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 01/26/2017 00:00:00 | 982585 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 13 | 1,885 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/26/2017 00:00:00 | 982622 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | CS2 | 30 | 14,509 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/27/2017 00:00:00 | 982824 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFA06EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 1,093 | 330,217 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/27/2017 00:00:00 | 982827 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,019 | 885,317 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/27/2017 00:00:00 | 982815 | SYNNEX DSA1C01 | T0B2606000C | XG6/XG6P THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 2,490 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 01/27/2017 00:00:00 | 982720 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 500 | 20,750 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 01/27/2017 00:00:00 | 982931 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 240 | 9,960 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/27/2017 00:00:00 | 982719 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 150 | 6,450 | C01 | MICRO CENTER CORPORATION | | 4001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/27/2017 00:00:00 | 982813 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 100 | 4,300 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/27/2017 00:00:00 | 982814 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 110 | 4,730 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 01/27/2017 00:00:00 | 982747 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM.DEDC LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 01/27/2017 00:00:00 | 982785 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 01/27/2017 00:00:00 | 982792 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 01/27/2017 00:00:00 | 982793 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.KYDC LLC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 01/27/2017 00:00:00 | 982794 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.DEDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 01/27/2017 00:00:00 | 982797 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 60 | 2,580 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 01/27/2017 00:00:00 | 982798 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,150 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 01/27/2017 00:00:00 | 982806 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 01/27/2017 00:00:00 | 982807 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 01/27/2017 00:00:00 | 982809 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 01/27/2017 00:00:00 | 982810 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | GOLDEN STATE FC LLC | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 01/27/2017 00:00:00 | 982811 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 01/27/2017 00:00:00 | 982820 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN480PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 62 | 11,160 | C01 | FLEXTRONICS AMERICA, LLC | | 900 NEW MEISTER LANE | SUITE 500, FTZ #183C, SITE 2 | PFLUGERVILLE | TX | US |
| 01/30/2017 00:00:00 | 983266 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 90 | 193,536 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2017 00:00:00 | 30072199 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,668 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2017 00:00:00 | 30072193 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | CS5 | 210 | 344,959 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/30/2017 00:00:00 | 983173 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 01/30/2017 00:00:00 | 983176 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 01/30/2017 00:00:00 | 983178 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 01/30/2017 00:00:00 | 983180 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 01/30/2017 00:00:00 | 983049 | SYNNEX DSA-SPBU | T0B2606000B | SDFKS01GEA01T | PX04PMB160 | Condor-M3/M3 | CS5 | 2 | 4,170 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11- 13 | FREMONT | CA | US |
| 01/30/2017 00:00:00 | 983051 | SYNNEX DSA-SPBU | T0B2606000B | SDFKT01GEA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 2 | 5,000 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11- 13 | FREMONT | CA | US |
| 01/30/2017 00:00:00 | 983147 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 50 | 13,450 | C01 | MICRO CENTER CORPORATION | | 4001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 01/30/2017 00:00:00 | 983377 | AVNET LMA1C01 | T0820290000 | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 32 | 2,240 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/31/2017 00:00:00 | 983350 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M4 | CS2 | 10 | 8,700 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/31/2017 00:00:00 | 983352 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M4 | CS2 | 60 | 52,200 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/31/2017 00:00:00 | 30072273 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 68,251 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2017 00:00:00 | 30072318 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,604 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2017 00:00:00 | 983391 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,200 | 1,267,200 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 01/31/2017 00:00:00 | 983392 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN9960PCSE4PDET | | HK4 | Quark1.6 | 1,712 | 529,008 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 01/31/2017 00:00:00 | 983374 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 20 | 2,220 | C01 | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 01/31/2017 00:00:00 | 983424 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,930 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 01/31/2017 00:00:00 | 983444 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/01/2017 00:00:00 | 983622 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | CS2 | 10 | 5,868 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/01/2017 00:00:00 | 983622 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | CS2 | 10 | 11,375 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/01/2017 00:00:00 | 983743 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | CS2 | 5 | 10,983 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/02/2017 00:00:00 | 983860 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/02/2017 00:00:00 | 983840 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | Quark/x/z/w/k, | Quark1.5 | 450 | 44,550 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/02/2017 00:00:00 | 983838 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA583DAB01T | PX05SVB040Y | Phoenix-M4 | CS2 | 30 | 10,516 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/02/2017 00:00:00 | 983853 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | CS2 | 30 | 25,764 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/02/2017 00:00:00 | 983854 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA582DAB01T | PX05SMB080Y | Phoenix-M4 | CS2 | 30 | 23,668 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/03/2017 00:00:00 | 984033 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 10 | 7,361 | C01 | DATA DIRECT NETWORKS | | 9351 DEERING AVE | | CHATSWORTH | CA | US |
| 02/03/2017 00:00:00 | 983916 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | CS2 | 30 | 34,125 | CS2 | DELL COMPUTER CORPORATION | | 501 DELL WAY | | ROUND ROCK | TX | US |
| 02/06/2017 00:00:00 | 984182 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 240 | 45,360 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/06/2017 00:00:00 | 984209 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 360 | 68,040 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/06/2017 00:00:00 | 984220 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 10 | 7,361 | C01 | DATA DIRECT NETWORKS | | 9351 DEERING AVE | | CHATSWORTH | CA | US |
| 02/06/2017 00:00:00 | 984183 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNS512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,700 | C01 | MICRO CENTER CORPORATION | | 4001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/06/2017 00:00:00 | 984199 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 30 | 1,560 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 70 | 33,855 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR00DAA01T | PX04SMB320 | Phoenix-M4 | Canopus | 30 | 80,943 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 401 | 316,365 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M4 | Canopus | 540 | 1,222,868 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 52,813 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,228 | 1,396,862 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 199 | 263,482 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M4 | Canopus | 408 | 147,443 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 192 | 164,892 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 984471 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 710 | 1,559,607 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2017 00:00:00 | 30072841 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX05SRB384 | Phoenix-M3 | Canopus | 371 | 609,417 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/07/2017 00:00:00 | 984492 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFA03NKA01T | PX04SMB040 | Phoenix-M4 | CSM | 30 | 13,380 | CSM | NETAPP, INC. | C/O AVNET INTEGRATED INC. | 5300 CENTERPOINT PARKWAY | | GROVEPORT | OH | US |
| 02/07/2017 00:00:00 | 984493 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR01NKA01T | PX04SMB040 | Phoenix-M3 | CSM | 30 | 38,820 | CSM | NETAPP, INC. | C/O AVNET INTEGRATED INC. | 5300 CENTERPOINT PARKWAY | | GROVEPORT | OH | US |
| 02/07/2017 00:00:00 | 984591 | HP INC PCA1C01 | T0BQZCN0006 | THNSN1T02DUK4PDHA | | XG3/XG4 | Fujisan2 | 45 | 10,890 | C01 | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 02/07/2017 00:00:00 | 984619 | HP INC PCA1C01 | T0BQZCN0006 | THNSN1T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 90 | 30,600 | C01 | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 02/07/2017 00:00:00 | 984588 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNS512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 02/07/2017 00:00:00 | 984610 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNS512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 02/08/2017 00:00:00 | 984785 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,404 | 1,219,809 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/09/2017 00:00:00 | 985081 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 630 | 716,631 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985081 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 79,442 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985081 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 29,018 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985081 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 172 | 282,538 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985082 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB040Y | Phoenix-M4 | Canopus | 600 | 131,798 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985081 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M4 | Canopus | 90 | 216,828 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985082 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 52,813 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985082 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | 90 | 238,326 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 30073162 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 60 | 17,737 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2017 00:00:00 | 985046 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0B08U80002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 20 | 5,200 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |

Sheet 1

| Date | Ref | Customer | Part1 | Part2 | Part3 | Product | Type | Qty | Value | Code | Company | C/O | Address | Dock/Suite | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2017 00:00:00 | 985148 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNB1Q92CSE4PDET | | HK4 | Quark1.6 | 2,000 | 1,170,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 02/10/2017 00:00:00 | 985334 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 16 | 10,336 | CSS | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/10/2017 00:00:00 | 985336 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 50 | 117,900 | CSS | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/10/2017 00:00:00 | 985337 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 70 | 82,180 | CSS | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/10/2017 00:00:00 | 985356 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 25 | 2,775 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/10/2017 00:00:00 | 985360 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 7 | 777 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/10/2017 00:00:00 | 985361 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8400PCSE4PDET | | HK4 | Quark1.6 | 6 | 1,194 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/10/2017 00:00:00 | 985403 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8400PCSE4PDET | | HK4 | Quark1.6 | 20 | 3,980 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/10/2017 00:00:00 | 985355 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 99,000 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/10/2017 00:00:00 | 985390 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 99,000 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/10/2017 00:00:00 | 30073332 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 80 | 128,148 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/10/2017 00:00:00 | 30073337 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 220 | 352,407 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/10/2017 00:00:00 | 985364 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 68 | 59,669 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/10/2017 00:00:00 | 985358 | SYNNEX DSA1C01 | T0B2606000C | KZB1OZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 48 | 59,520 | C01 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 02/10/2017 00:00:00 | 985362 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 50 | 6,600 | C01 | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 02/10/2017 00:00:00 | 985363 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 25 | 3,625 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/10/2017 00:00:00 | 985408 | SYNNEX DSA1C01 | T0B2606000C | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | 50 | 6,600 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 02/10/2017 00:00:00 | 985338 | BLUE CHIP TEK ELR-SPBU | T0BR0MH0000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 9,000 | C01 | BLUE CHIP TEK INC | | 3350 SCOTT BOULEVARD BLDG #64 | | SANTA CLARA | CA | US |
| 02/10/2017 00:00:00 | 985339 | BLUE CHIP TEK ELR-SPBU | T0BR0MH0000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 9,000 | C01 | BLUE CHIP TEK INC | | 3350 SCOTT BOULEVARD BLDG #64 | | SANTA CLARA | CA | US |
| 02/10/2017 00:00:00 | 985340 | BLUE CHIP TEK ELR-SPBU | T0BR0MH0000 | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 9,000 | C01 | BLUE CHIP TEK INC | | 3350 SCOTT BOULEVARD BLDG #64 | | SANTA CLARA | CA | US |
| 02/13/2017 00:00:00 | 985551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | 210 | 123,230 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | 90 | 238,326 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 210 | 461,292 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 390 | 334,936 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 180 | 65,048 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 294 | 389,265 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985552 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 6,000 | 369,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/13/2017 00:00:00 | 985596 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 30 | 7,800 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 02/13/2017 00:00:00 | 985549 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 67 | 21,291 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/13/2017 00:00:00 | 985590 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 02/13/2017 00:00:00 | 985591 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 02/13/2017 00:00:00 | 985593 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 02/13/2017 00:00:00 | 985594 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE#5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 02/13/2017 00:00:00 | 985595 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 02/13/2017 00:00:00 | 985597 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 02/13/2017 00:00:00 | 985598 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 02/13/2017 00:00:00 | 985599 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 02/13/2017 00:00:00 | 985600 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 02/13/2017 00:00:00 | 985601 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 02/13/2017 00:00:00 | 985602 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 02/13/2017 00:00:00 | 985603 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 02/13/2017 00:00:00 | 985605 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID ROAD | | FISHERS | IN | US |
| 02/13/2017 00:00:00 | 985608 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 5 | 1,347 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 02/13/2017 00:00:00 | 985610 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 02/13/2017 00:00:00 | 985617 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 02/13/2017 00:00:00 | 985618 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 02/13/2017 00:00:00 | 985623 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID ROAD | | FISHERS | IN | US |
| 02/13/2017 00:00:00 | 985625 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 02/13/2017 00:00:00 | 985627 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 02/13/2017 00:00:00 | 985629 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 02/13/2017 00:00:00 | 985630 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 02/13/2017 00:00:00 | 985631 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 02/13/2017 00:00:00 | 985632 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 02/13/2017 00:00:00 | 985634 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 02/13/2017 00:00:00 | 985635 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 02/13/2017 00:00:00 | 985636 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 02/13/2017 00:00:00 | 985651 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 02/13/2017 00:00:00 | 985732 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 02/13/2017 00:00:00 | 985733 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 02/13/2017 00:00:00 | 985734 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 02/13/2017 00:00:00 | 985735 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 02/13/2017 00:00:00 | 985736 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 02/13/2017 00:00:00 | 985738 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 02/13/2017 00:00:00 | 985739 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 02/13/2017 00:00:00 | 985740 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 02/13/2017 00:00:00 | 985741 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 02/13/2017 00:00:00 | 985750 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 02/13/2017 00:00:00 | 985757 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 02/13/2017 00:00:00 | 985759 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 02/13/2017 00:00:00 | 985760 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 02/13/2017 00:00:00 | 985762 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE | | PALO ALTO | CA | US |
| 02/13/2017 00:00:00 | 985763 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 02/13/2017 00:00:00 | 985764 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 02/13/2017 00:00:00 | 985765 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 02/13/2017 00:00:00 | 985766 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 02/13/2017 00:00:00 | 985767 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 02/13/2017 00:00:00 | 985766 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 02/13/2017 00:00:00 | 985768 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 433 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 02/13/2017 00:00:00 | 985564 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 02/13/2017 00:00:00 | 985589 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/13/2017 00:00:00 | 985628 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 15 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 02/13/2017 00:00:00 | 985633 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,100 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 02/13/2017 00:00:00 | 985652 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,245 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/13/2017 00:00:00 | 985659 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 15 | 2,325 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 02/13/2017 00:00:00 | 985562 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | 65 | 16,900 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 02/13/2017 00:00:00 | 985556 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 180 | 7,470 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/13/2017 00:00:00 | 985586 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 10,650 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/13/2017 00:00:00 | 985650 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 46 | 4,899 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/13/2017 00:00:00 | 985555 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/13/2017 00:00:00 | 985558 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/13/2017 00:00:00 | 985559 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/13/2017 00:00:00 | 985561 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/13/2017 00:00:00 | 985567 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 150 | 6,450 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/13/2017 00:00:00 | 985588 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | 300 | 12,450 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/13/2017 00:00:00 | 985672 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4JAGB | | HG6x/y/z/w/k, | Quark1.5 | 3 | 156 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 02/13/2017 00:00:00 | 985754 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 241 | 12,532 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 02/13/2017 00:00:00 | 985755 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 1,281 | 204,960 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 02/14/2017 00:00:00 | 985977 | SANMINA CORPORATION DSA-SPBU | T01834002Z | SDFA703GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | 17 | 7,463 | CSS | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 02/14/2017 00:00:00 | 985911 | AVNET JBE-SPBU | T0820290004 | SDFA501GEA01T | PX05SVB192 | Phoenix-M4 | Canopus | 64 | 115,471 | CSS | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 02/14/2017 00:00:00 | 985969 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 34 | 26,100 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/14/2017 00:00:00 | 30073644 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,272 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2017 00:00:00 | 30073559 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/14/2017 00:00:00 | 30073560 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 450 | 720,833 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/14/2017 00:00:00 | 985975 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 20 | 9,673 | CS2 | EMC CORPORATION | C/O NATHAN JESSE METCALF | 4121 SURLES COURT | | DURHAM | NC | US |
| 02/14/2017 00:00:00 | 985841 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 02/14/2017 00:00:00 | 985843 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 02/14/2017 00:00:00 | 985844 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 02/14/2017 00:00:00 | 985847 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 02/14/2017 00:00:00 | 985848 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 02/14/2017 00:00:00 | 985849 | FRY'S ELEPHTICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 2 | 136 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 02/14/2017 00:00:00 | 985850 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 02/14/2017 00:00:00 | 985851 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 02/14/2017 00:00:00 | 985852 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 5 | 489 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 02/14/2017 00:00:00 | 985854 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 02/14/2017 00:00:00 | 985855 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Part3 | Config | Vendor | Qty | Amount | Code | Company | Attn/Note1 | Attn/Note2 | Address | Note3 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2017 00:00:00 985857 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 02/14/2017 00:00:00 985858 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 02/14/2017 00:00:00 985859 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 02/14/2017 00:00:00 985860 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 02/14/2017 00:00:00 985861 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 02/14/2017 00:00:00 985862 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 02/14/2017 00:00:00 985863 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 02/14/2017 00:00:00 985864 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 02/14/2017 00:00:00 985865 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 02/14/2017 00:00:00 985866 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 02/14/2017 00:00:00 985867 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 02/14/2017 00:00:00 985868 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 02/14/2017 00:00:00 985869 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 02/14/2017 00:00:00 985870 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 02/14/2017 00:00:00 985871 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 02/14/2017 00:00:00 985872 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 02/14/2017 00:00:00 985873 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 02/14/2017 00:00:00 985892 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 02/14/2017 00:00:00 985893 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 40 | 3,908 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 02/14/2017 00:00:00 985894 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 02/14/2017 00:00:00 985895 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,886 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 02/14/2017 00:00:00 985896 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,886 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 02/14/2017 00:00:00 985898 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 02/14/2017 00:00:00 985899 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 02/14/2017 00:00:00 985900 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 02/14/2017 00:00:00 985901 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 02/14/2017 00:00:00 985902 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 02/14/2017 00:00:00 985979 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,886 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 02/14/2017 00:00:00 985980 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,886 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 02/14/2017 00:00:00 985874 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 02/14/2017 00:00:00 985875 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 02/14/2017 00:00:00 985880 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 1,980 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/14/2017 00:00:00 985897 | SYNNEX DSA1C01 | T0B2606000C | THNSNI256GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,800 | C01 | SYNNEX | | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 02/14/2017 00:00:00 985839 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/14/2017 00:00:00 985981 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | | XG6/XG6P | Fujisan2 | 250 | 16,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/14/2017 00:00:00 985878 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/14/2017 00:00:00 986111 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 1,000 | 68,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 02/14/2017 00:00:00 985971 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,272 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/14/2017 00:00:00 985973 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 48,056 | CS2 | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/14/2017 00:00:00 985974 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 6 | 2,681 | CS2 | DELL COMPUTER CORPORATION | | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 02/14/2017 00:00:00 985976 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 16 | 9,389 | CS2 | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 02/14/2017 00:00:00 985976 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 16 | 7,738 | CS2 | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 02/14/2017 00:00:00 985976 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 18 | 7,963 | CS2 | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 02/15/2017 00:00:00 986158 | FLEXTRONICS INTERNATIONAL USA DSA-SPBU | T0819490021 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M3 | Canopus | 180 | 387,072 | CS5 | FLEXTRONICS INTERNATIONAL USA INC | M10 | | 901 WRIGLEY WAY | | MILPITAS | CA | US |
| 02/15/2017 00:00:00 986172 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 110 | 95,700 | CS2 | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/15/2017 00:00:00 986173 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 160 | 139,200 | CS2 | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/15/2017 00:00:00 986243 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | 120 | 153,287 | CS5 | DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/15/2017 00:00:00 986199 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 27,700 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/15/2017 00:00:00 986210 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 68,650 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/15/2017 00:00:00 986121 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | GOLDEN STATE FC LLC | | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 02/15/2017 00:00:00 986122 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | GOLDEN STATE FC LLC | | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 02/15/2017 00:00:00 986123 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 02/15/2017 00:00:00 986124 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 100 | 12,200 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 02/15/2017 00:00:00 986125 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM.DEDC LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 02/15/2017 00:00:00 986126 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 02/15/2017 00:00:00 986127 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 02/15/2017 00:00:00 986128 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 02/15/2017 00:00:00 986129 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM | | | 21005 64TH AVE S. | | KENT | WA | US |
| 02/15/2017 00:00:00 986130 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,800 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 02/15/2017 00:00:00 986131 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 7,320 | C01 | AMAZON.COM.AZDC, INC. | | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 02/15/2017 00:00:00 986132 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG6/XG6P | Fujisan4A | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | | 8003 INDUSTRIAL PARKWAY | | BREINIGSVILLE | PA | US |
| 02/15/2017 00:00:00 986134 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GF07DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 02/15/2017 00:00:00 986135 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM INDC | | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 02/15/2017 00:00:00 986136 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM DEDC, LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 02/15/2017 00:00:00 986137 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM BFI1 | | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 02/15/2017 00:00:00 986138 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 02/15/2017 00:00:00 986139 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 02/15/2017 00:00:00 986140 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 70 | 8,540 | C01 | AMAZON.COM INDC | | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 02/15/2017 00:00:00 986141 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 40 | 2,720 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 02/15/2017 00:00:00 986142 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM INDC | | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 02/15/2017 00:00:00 986143 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 110 | 13,420 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 02/15/2017 00:00:00 986146 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM | | | 21005 64TH AVE S. | | KENT | WA | US |
| 02/15/2017 00:00:00 986147 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | GOLDEN STATE FC LLC | | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 02/15/2017 00:00:00 986148 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM.KYDC, INC. | | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 02/15/2017 00:00:00 986149 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | GOLDEN STATE FC LLC | | | 24208 SAN MICHELE ROAD | | MORENO VALLEY | CA | US |
| 02/15/2017 00:00:00 986150 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 10 | 1,220 | C01 | AMAZON.COM.KYDC, INC. | | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 02/15/2017 00:00:00 986151 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 30 | 2,040 | C01 | AMAZON.COM DEDC, LLC | | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 02/15/2017 00:00:00 986152 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM BFI1 | | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 02/15/2017 00:00:00 986153 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | AMAZON.COM INDC | | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 02/15/2017 00:00:00 986155 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 7,070 | C01 | AMAZON.COM.DEDC LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 02/15/2017 00:00:00 986156 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 40 | 4,880 | C01 | AMAZON.COM.DEDC LLC | | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 02/15/2017 00:00:00 986157 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,360 | C01 | AMAZON.COM.DEDC LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 02/15/2017 00:00:00 986174 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | 50 | 3,400 | C01 | AMAZON.COM.AZDC, INC. | | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 02/15/2017 00:00:00 986175 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 60 | 7,320 | C01 | AMAZON.COM | | | 21005 64TH AVE S. | | KENT | WA | US |
| 02/15/2017 00:00:00 986176 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | 50 | 6,100 | C01 | AMAZON.COM DEDC, LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 02/16/2017 00:00:00 986340 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 30 | 19,095 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/16/2017 00:00:00 986368 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,130 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/16/2017 00:00:00 986376 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 6,865 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/16/2017 00:00:00 986381 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,200 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/16/2017 00:00:00 30073849 | DELL COMPUTADORES DO BRASIL A BWI-SPBU | T0P10440002 | THNSRK256GVN84PDDC | | SG5 | Alishan1.5 | 30 | 1,590 | CSC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 90 | 203,811 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 360 | 130,097 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 10 | 4,836 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 1 | 296 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 330 | 161,212 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 3 | 4,928 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384 | Phoenix-M4 | Canopus | 390 | 856,686 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 2,790 | 1,234,296 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 165,677 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 158,884 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986657 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,080 | 1,228,511 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/17/2017 00:00:00 986631 | FLEXTRONICS INTERNATIONAL USA DSA-SPBU | T0819490021 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M3 | Canopus | 4 | 8,602 | CS5 | FLEXTRONICS INTERNATIONAL USA INC | M10 | | 901 WRIGLEY WAY | | MILPITAS | CA | US |
| 02/17/2017 00:00:00 986658 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1CO1 | T0821580002 | THNSN81Q02CSE4PDNP | | HK4 | Quark1.6 | 100 | 56,350 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 02/17/2017 00:00:00 986675 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1CO1 | T0821580002 | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | 300 | 48,900 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 02/17/2017 00:00:00 986676 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1CO1 | T0821580002 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 100 | 34,000 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 02/17/2017 00:00:00 986634 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 29 | 18,459 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/17/2017 00:00:00 986634 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 60 | 71,779 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/17/2017 00:00:00 986705 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 496 | C01 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 02/17/2017 00:00:00 986632 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | 20 | 25,548 | CS5 | DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/17/2017 00:00:00 986633 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX05SRB192 | Phoenix-M3 | Canopus | 63 | 93,807 | CS5 | DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/17/2017 00:00:00 986740 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 826 | 42,952 | C01 | HYVE SOLUTIONS | | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH1 | MS | US |
| 02/17/2017 00:00:00 986741 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.5 | 440 | 70,400 | C01 | HYVE SOLUTIONS | | | 10381 STATELINE ROAD | DOCK #5 | OLIVE BRANCH | MS | US |
| 02/17/2017 00:00:00 986643 | ANDALE INC ELR1C01 | T0BTGMU0000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 250 | 72,868 | C01 | ANDALE, INC. | % (FRC 1A/B) ANDALE | | 284 SOCIAL CIRCLE | | FOREST CITY | NC | US |
| 02/17/2017 00:00:00 986583 | SICULUS INC ELR1C01 | T0BTGMY0000 | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 435 | 126,789 | C01 | SICULUS, INC. (FKA SICULUS, LLC) | | | 200 SHARE WAY NW | | ALTOONA | IA | US |

Sheet 1

| Date | Doc | Company | Part1 | Part No | Part2 | Model | Series | Qty | Value | Type | Company Full | C/O | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2017 00:00:00 | 30073945 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 02/17/2017 00:00:00 | 30073946 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 200 | 10,600 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 02/17/2017 00:00:00 | 30073947 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 500 | 26,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 02/17/2017 00:00:00 | 986585 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 18 | 3,564 | C01 | FLEXTRONICS AMERICA, LLC | | 900 NEW MEISTER LANE | SUITE 500, FTZ #183C, SITE #2 | PFLUGERVILLE | TX | US |
| 02/17/2017 00:00:00 | 986586 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 20 | 3,960 | C01 | FLEXTRONICS AMERICA, LLC | | 900 NEW MEISTER LANE | SUITE 500, FTZ #183C, SITE #2 | PFLUGERVILLE | TX | US |
| 02/20/2017 00:00:00 | 30074125 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/20/2017 00:00:00 | 30074126 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 360 | 576,666 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/21/2017 00:00:00 | 986924 | AVNET LMA1C01 | T082029000 | THNSN2256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 900 | 89,100 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/21/2017 00:00:00 | 986998 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T082158003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 270 | 234,900 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/21/2017 00:00:00 | 986996 | SUPER MICRO COMPUTER INC RSO-SPBU | T086662002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/21/2017 00:00:00 | 986912 | SYNNEX DSA1C01 | T082606000C | XG3/XG4 | | XG3/XG4 | Fujisan2 | 5 | 1,465 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 02/21/2017 00:00:00 | 986913 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 68,650 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/21/2017 00:00:00 | 986915 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 3,020 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/21/2017 00:00:00 | 986980 | INTEL CORPORATION SIF-SPBU | T0BQWCP0001 | THNSN12BGTYA2JAXA | | BG2 | Venus1 | 150 | 7,650 | C01 | INTEL CORPORATION | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY | HF2 | HILLSBORO | OR | US |
| 02/22/2017 00:00:00 | 987114 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN51T02DUK3PJDA | | XG3/XG4 | Fujisan2 | 30 | 7,290 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/22/2017 00:00:00 | 987114 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 2,105 | 256,810 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/22/2017 00:00:00 | 987114 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5112T02DUK4PDDB | | XG3/XG4 | Fujisan2 | 1,500 | 364,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/22/2017 00:00:00 | 987257 | SANMINA CORPORATION DSA-SPBU | T08183400ZZ | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | 43 | 18,877 | CS5 | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 02/22/2017 00:00:00 | 987253 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T082158003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 26,100 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/22/2017 00:00:00 | 987252 | SUPER MICRO COMPUTER INC RSO-SPBU | T086662002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/22/2017 00:00:00 | 30074495 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 240 | 384,444 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/22/2017 00:00:00 | 987175 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 500 | 59,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/22/2017 00:00:00 | 987165 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | XG3/XG4 | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/22/2017 00:00:00 | 30074536 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN5256GPU7KPJGRS | | XG3/XG4 | Fujisan2 | 10 | 1,198 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/22/2017 00:00:00 | 987280 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | 9 | 3,060 | C01 | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 150 | 88,022 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 6 | 7,944 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,668 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 1,040 | 2,284,495 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 288 | 85,139 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 10 | 4,836 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 396 | 143,106 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987450 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 1,599 | 781,143 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987505 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 52 | 117,758 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987505 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 630 | 497,032 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987505 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 107 | 92,821 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987505 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 390 | 334,936 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987505 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 14 | 22,997 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987505 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,899 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 30074574 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 240 | 70,949 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 30074575 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 24 | 38,444 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 30074575 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 94,673 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2017 00:00:00 | 987431 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,785 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 02/23/2017 00:00:00 | 987525 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 02/23/2017 00:00:00 | 987526 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 02/23/2017 00:00:00 | 987527 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 02/23/2017 00:00:00 | 987531 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. -STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 02/23/2017 00:00:00 | 987533 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 02/23/2017 00:00:00 | 987475 | SYNNEX DSA1C01 | T082606000C | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 100 | 6,600 | C01 | MAGNELL ASSOCIATE, INC. | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 02/23/2017 00:00:00 | 987478 | SYNNEX DSA1C01 | T082606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 13,850 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/23/2017 00:00:00 | 987528 | SYNNEX DSA1C01 | T082606000C | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 150 | 9,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 02/23/2017 00:00:00 | 987529 | SYNNEX DSA1C01 | T082606000C | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 150 | 9,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 02/23/2017 00:00:00 | 987444 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 900 | 59,400 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 02/23/2017 00:00:00 | 987446 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 500 | 59,500 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 02/23/2017 00:00:00 | 987540 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 17 | 1,853 | C01 | JABIL CIRCUIT | C/O UNI-TRADE FORWARDING LC | 130 FLECHA LANE | ATTN HUMBERTO DE HOYOS | LAREDO | TX | US |
| 02/23/2017 00:00:00 | 987422 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 02/23/2017 00:00:00 | 987423 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 02/23/2017 00:00:00 | 987425 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 02/23/2017 00:00:00 | 987427 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 02/23/2017 00:00:00 | 987428 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 02/23/2017 00:00:00 | 987429 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 02/23/2017 00:00:00 | 987430 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 02/23/2017 00:00:00 | 987432 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 8,000 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 02/23/2017 00:00:00 | 987433 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 02/23/2017 00:00:00 | 987434 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 02/23/2017 00:00:00 | 987435 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 160 | 25,600 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 02/23/2017 00:00:00 | 987436 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 8,000 | C01 | AMAZON.COM.DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 02/24/2017 00:00:00 | 987618 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | 36 | 2,394 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/24/2017 00:00:00 | 987618 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 7,500 | 397,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/24/2017 00:00:00 | 987728 | SUPER MICRO COMPUTER INC RSO-SPBU | T086662002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 23 | 27,515 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/24/2017 00:00:00 | 987731 | SYNNEX DSA1C01 | T082606000C | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 02/24/2017 00:00:00 | 987658 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 135 | 35,100 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 02/24/2017 00:00:00 | 987729 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 5 | 2,375 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/24/2017 00:00:00 | 987730 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | 10 | 4,750 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/24/2017 00:00:00 | 987766 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 800 | 52,800 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/24/2017 00:00:00 | 987787 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, | Quark1.5 | 50 | 3,480 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/24/2017 00:00:00 | 987775 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 02/24/2017 00:00:00 | 987776 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,400 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 02/24/2017 00:00:00 | 987777 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 50 | 8,000 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 02/24/2017 00:00:00 | 987778 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 02/24/2017 00:00:00 | 987779 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 70 | 11,200 | C01 | AMAZON.COM.DEDC LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 02/24/2017 00:00:00 | 987780 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 90 | 14,400 | C01 | AMAZON.COM.DEDC LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 02/24/2017 00:00:00 | 987781 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,400 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 02/24/2017 00:00:00 | 987782 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 02/24/2017 00:00:00 | 987784 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,100 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 02/27/2017 00:00:00 | 987993 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | 42 | 72,618 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/27/2017 00:00:00 | 988109 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 2 | 2,978 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/27/2017 00:00:00 | 987951 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 200 | 52,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/27/2017 00:00:00 | 988018 | XPLORE MRB1C01 | T0BBJK30000 | THNSNJ256G8NY4PAXA | | HG6x/y/z/w/k, | Quark1.5 | 250 | 24,750 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 02/27/2017 00:00:00 | 987896 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 220 | 59,180 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/27/2017 00:00:00 | 987897 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 145 | 39,005 | C06 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 02/27/2017 00:00:00 | 987907 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT02LPA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 4 | 2,611 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 02/27/2017 00:00:00 | 987907 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 5 | 6,171 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 02/27/2017 00:00:00 | 30075051 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | 500 | 17,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 02/27/2017 00:00:00 | 30075057 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 200 | 10,600 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 02/28/2017 00:00:00 | 988225 | IBM BEL-SPBU | T029518901C | SDFAM02BAB01T | PX05SRQ096 | Phoenix-M4 | Canopus | 4 | 2,303 | CS2 | IBM CORPORATION | | 2455 SOUTH ROAD | BLDG 12-3 COLA-20 | POUGHKEEPSIE | NY | US |
| 02/28/2017 00:00:00 | 988225 | IBM BEL-SPBU | T029518901C | SDFAM00BAB01T | PX05SRQ096 | Phoenix-M4 | Canopus | 6 | 11,730 | CS2 | IBM CORPORATION | | 2455 SOUTH ROAD | BLDG 12-3 COLA-20 | POUGHKEEPSIE | NY | US |
| 02/28/2017 00:00:00 | 988225 | IBM BEL-SPBU | T029518901C | SDFAM01BAB01T | PX05SRQ192 | Phoenix-M4 | Canopus | 10 | 10,000 | CS2 | IBM CORPORATION | | 2455 SOUTH ROAD | BLDG 12-3 COLA-20 | POUGHKEEPSIE | NY | US |
| 02/28/2017 00:00:00 | 988194 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | 8,338 | 512,787 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988194 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GCS84CDDC | | SG5 | Alishan1.5 | 2,276 | 79,660 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988194 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | 6,336 | 772,992 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988194 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 13,862 | 852,513 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988194 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | 2,500 | 132,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 2,352 | 1,380,177 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 98,560 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 172 | 195,652 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,849 | 2,448,131 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 29,018 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 224 | 192,373 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 102 | 30,153 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 732 | 323,837 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,800 | 1,420,092 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988237 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5512GPUK3PJDA | | XG3/XG4 | Fujisan2 | 60 | 7,620 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988394 | AVNET LMA1C01 | T082029000 | THNSN2256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 9,900 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/28/2017 00:00:00 | 988394 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T082158002 | THNSF51Q92CSE4PDNP | | HK4 | Quark1.6 | 1,110 | 625,485 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 02/28/2017 00:00:00 | 988395 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T082158002 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 780 | 127,140 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |

Sheet 1

| Date | Customer | Doc | Code1 | Part | Code2 | Product | Family | Qty | Amount | Cls | Company | Via | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2017 00:00:00 | 988391 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 150 | 61,650 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2017 00:00:00 | 988392 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 342 | 140,562 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2017 00:00:00 | 988393 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 626 | 257,286 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2017 00:00:00 | 988396 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 250 | 102,750 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2017 00:00:00 | 988229 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 35 | 22,278 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/28/2017 00:00:00 | 30075171 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 521 | 855,826 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2017 00:00:00 | 988347 | PURE STORAGE MFO1C01 | T080M770001 | THNSN1256GCSY4JAPS | | HG6x/y/z/w/k, | Quark1.6 | 673 | 51,821 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 02/28/2017 00:00:00 | 988357 | PURE STORAGE MFO1C01 | T080M770001 | THNSN960PCSE4PDET | | HK4 | Quark1.6 | 1,712 | 529,008 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 02/28/2017 00:00:00 | 988383 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGSDCGCY | | RG4/5/6 | Phison | 20 | 5,200 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 02/28/2017 00:00:00 | 988226 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | 5 | 7,445 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 02/28/2017 00:00:00 | 988228 | AVT TECHNOLOGY JBE-SPBU | T0BTC8W0000 | SDFKT02GEA01T | PX04OMB080 | XG6/XG6P | Fujisan4A | 6 | 8,220 | CS5 | AVT TECHNOLOGY SOLUTIONS LLC | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/01/2017 00:00:00 | 988624 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0B08U80002 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 100 | 11,900 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 03/01/2017 00:00:00 | 988349 | PURE STORAGE MFO1C01 | T080M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,080 | 622,080 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 03/01/2017 00:00:00 | 988561 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 60 | 7,140 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | DOCK 9-17 | CITY OF INDUSTRY | CA | US |
| 03/01/2017 00:00:00 | 988564 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 60 | 7,140 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 03/01/2017 00:00:00 | 988598 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 100 | 4,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 03/01/2017 00:00:00 | 988600 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 100 | 4,150 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/01/2017 00:00:00 | 988625 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 80 | 9,520 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/01/2017 00:00:00 | 988608 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 1,000 | 41,500 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/01/2017 00:00:00 | 988609 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 100 | 4,150 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/01/2017 00:00:00 | 988521 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 300 | 12,450 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/01/2017 00:00:00 | 988522 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN512GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 80 | 13,920 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/01/2017 00:00:00 | 988523 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 820 | 34,030 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/01/2017 00:00:00 | 988530 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 500 | 59,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/01/2017 00:00:00 | 988531 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 200 | 23,800 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/01/2017 00:00:00 | 988543 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 75 | 20,175 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/01/2017 00:00:00 | 988562 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 60 | 7,320 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/01/2017 00:00:00 | 988628 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 100 | 12,200 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/01/2017 00:00:00 | 988560 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BTRB0005 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 100 | 11,900 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/02/2017 00:00:00 | 30075307 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | | Phoenix-M4 | Canopus | 348 | 557,444 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/02/2017 00:00:00 | 988730 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 300 | 83,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/03/2017 00:00:00 | 988908 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | 1,000 | 66,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/03/2017 00:00:00 | 988808 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 24 | 19,554 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/03/2017 00:00:00 | 988915 | SYNNEX DSA1C01 | T0B2606000C | THNSN512GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,740 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/03/2017 00:00:00 | 988821 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 100 | 68,650 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/03/2017 00:00:00 | 988809 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 70 | 3,010 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/03/2017 00:00:00 | 988810 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/03/2017 00:00:00 | 988811 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 03/03/2017 00:00:00 | 988812 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/03/2017 00:00:00 | 988813 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/03/2017 00:00:00 | 988814 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 40 | 1,720 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 03/03/2017 00:00:00 | 988815 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/03/2017 00:00:00 | 988816 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 03/03/2017 00:00:00 | 988817 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/03/2017 00:00:00 | 988818 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM.DEDC LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 03/03/2017 00:00:00 | 988819 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 03/03/2017 00:00:00 | 988820 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.DEDC LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/03/2017 00:00:00 | 988822 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/03/2017 00:00:00 | 989054 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,000 | 1,070,700 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 03/06/2017 00:00:00 | 989336 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 7 | 3,915 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989336 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 7 | 7,677 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989336 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 7 | 2,359 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989336 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 7 | 15,053 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989340 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 36 | 12,600 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989340 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 36 | 42,264 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989340 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 36 | 23,256 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989340 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 23 | 54,234 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989342 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 32,901 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989342 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 34 | 11,458 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989342 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 30 | 16,780 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989342 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 30 | 64,512 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989344 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 3 | 1,050 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989344 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,938 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989344 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 3,522 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989344 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 4 | 9,432 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/06/2017 00:00:00 | 989130 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 24 | 31,200 | CZ2 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/07/2017 00:00:00 | 989411 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, | Quark1.5 | 174 | 71,514 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/07/2017 00:00:00 | 30075731 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | 124 | 4,340 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2017 00:00:00 | 989432 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 24 | 19,554 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/07/2017 00:00:00 | 989414 | DATA DIRECT NETWORKS MFOCZ1 | T0B5KBJ0005 | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra | 41 | 24,145 | C01 | DATA DIRECT NETWORKS | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 03/08/2017 00:00:00 | 989519 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | 600 | 21,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/08/2017 00:00:00 | 989629 | SUPER MICRO COMPUTER GMC1C01 | T0866620002 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 25 | 4,375 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/08/2017 00:00:00 | 989568 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | 3 | 879 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 03/08/2017 00:00:00 | 989523 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN512GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | AMAZON.COM DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/08/2017 00:00:00 | 989524 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/08/2017 00:00:00 | 989525 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/08/2017 00:00:00 | 989526 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN512GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 10 | 1,790 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/08/2017 00:00:00 | 989527 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 30 | 3,510 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/08/2017 00:00:00 | 989528 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 100 | 11,700 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 03/08/2017 00:00:00 | 989529 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 40 | 4,680 | C01 | GOLDEN STATE FC, LLC | | 24300 NANDINA AVE | | MORENO VALLEY | CA | US |
| 03/08/2017 00:00:00 | 989530 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 70 | 8,190 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/09/2017 00:00:00 | 989926 | SYNNEX DSA-SPBU | T0B2606000C | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | 12 | 15,324 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 03/09/2017 00:00:00 | 989934 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 30 | 4,650 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/09/2017 00:00:00 | 989935 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 20 | 5,540 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/09/2017 00:00:00 | 989940 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/09/2017 00:00:00 | 989941 | SYNNEX DSA1C01 | T0B2606000C | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,770 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/09/2017 00:00:00 | 989942 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/09/2017 00:00:00 | 989944 | SYNNEX DSA1C01 | T0B2606000C | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 40 | 6,200 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/10/2017 00:00:00 | 990252 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 285 | 38,190 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/10/2017 00:00:00 | 990272 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 450 | 44,550 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2017 00:00:00 | 990276 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 700 | 69,300 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2017 00:00:00 | 990286 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 200 | 19,800 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2017 00:00:00 | 990283 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 50 | 4,950 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2017 00:00:00 | 30076313 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PGDC | | SG5 | Alishan1.5 | 540 | 28,620 | C5B | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA58D0AB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 450 | 988,484 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 300 | 108,414 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 150 | 72,546 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 128,822 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 240 | 70,949 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,604 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 2,130 | 2,422,806 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 165,677 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 990501 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 660 | 291,984 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/13/2017 00:00:00 | 30076480 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 60 | 98,560 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/13/2017 00:00:00 | 30076482 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 330 | 528,611 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/13/2017 00:00:00 | 990533 | PURE STORAGE MFO1C01 | T080M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,120 | 645,120 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 03/13/2017 00:00:00 | 990472 | SYNNEX DSA1C01 | T0B2606000C | THNSN9960GESGSDCGCY | | RG4/5/6 | Phison | 10 | 2,600 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/13/2017 00:00:00 | 990481 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,065 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/13/2017 00:00:00 | 990468 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/13/2017 00:00:00 | 990473 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/13/2017 00:00:00 | 990474 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/14/2017 00:00:00 | 990727 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 415 | C01 | TECH DATA A4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 03/14/2017 00:00:00 | 990740 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 415 | C01 | TECH DATA A4 | | 7701 VORDEN COURT | | SOUTH BEND | IN | US |
| 03/14/2017 00:00:00 | 30076707 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 180 | 288,333 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/14/2017 00:00:00 | 990749 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 150 | 6,225 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/14/2017 00:00:00 | 990750 | SYNNEX DSA1C01 | T0B2606000C | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 150 | 6,225 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |

Sheet 1

| Date | ID | Customer | Code | Part Number | Sub | Product | Type | Qty | Amount | C01 | Company | C/O | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2017 00:00:00 | 990751 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 100 | 4,150 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/14/2017 00:00:00 | 990752 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 300 | 35,700 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/14/2017 00:00:00 | 990676 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNS12GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 100 | 17,400 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/14/2017 00:00:00 | 990677 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 900 | 37,350 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/14/2017 00:00:00 | 990678 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 500 | 59,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/14/2017 00:00:00 | 990748 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNS12GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 95 | 16,530 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/14/2017 00:00:00 | 990655 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNS12GCSYSPACX | | HG6x/y/z/w/k, | Quark1.5 | 5 | 895 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/14/2017 00:00:00 | 990620 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 03/14/2017 00:00:00 | 990621 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/14/2017 00:00:00 | 990622 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/14/2017 00:00:00 | 990625 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 03/14/2017 00:00:00 | 990626 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 860 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/14/2017 00:00:00 | 990627 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/14/2017 00:00:00 | 990628 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 30 | 1,290 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/14/2017 00:00:00 | 990629 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 50 | 2,150 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/14/2017 00:00:00 | 990630 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 03/14/2017 00:00:00 | 990631 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/14/2017 00:00:00 | 990632 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 7,070 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/14/2017 00:00:00 | 990633 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/14/2017 00:00:00 | 990634 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/14/2017 00:00:00 | 990635 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM.DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/14/2017 00:00:00 | 990636 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/14/2017 00:00:00 | 990637 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/14/2017 00:00:00 | 990638 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 430 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINISVILLE | PA | US |
| 03/14/2017 00:00:00 | 990639 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 03/14/2017 00:00:00 | 990640 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/14/2017 00:00:00 | 990641 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/14/2017 00:00:00 | 990642 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 03/14/2017 00:00:00 | 990643 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/14/2017 00:00:00 | 990644 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINISVILLE | PA | US |
| 03/14/2017 00:00:00 | 990645 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/14/2017 00:00:00 | 990646 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/14/2017 00:00:00 | 990647 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 03/14/2017 00:00:00 | 990761 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 70 | 8,190 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/14/2017 00:00:00 | 990764 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 130 | 15,210 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 03/14/2017 00:00:00 | 30076704 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 12 | 636 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/14/2017 00:00:00 | 30076705 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 18 | 954 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/15/2017 00:00:00 | 990870 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 03/15/2017 00:00:00 | 990871 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 03/15/2017 00:00:00 | 990872 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 03/15/2017 00:00:00 | 990875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 03/15/2017 00:00:00 | 990877 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 03/15/2017 00:00:00 | 990878 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 03/15/2017 00:00:00 | 990879 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 03/15/2017 00:00:00 | 990880 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 03/15/2017 00:00:00 | 990882 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS INC | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 03/15/2017 00:00:00 | 990896 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 03/15/2017 00:00:00 | 990925 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 03/15/2017 00:00:00 | 990926 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 03/15/2017 00:00:00 | 990927 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 03/15/2017 00:00:00 | 990928 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 03/15/2017 00:00:00 | 990929 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 03/15/2017 00:00:00 | 990930 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 03/15/2017 00:00:00 | 990931 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 03/15/2017 00:00:00 | 990932 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 03/15/2017 00:00:00 | 990933 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 03/15/2017 00:00:00 | 990934 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 03/15/2017 00:00:00 | 990935 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 03/15/2017 00:00:00 | 990936 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 03/15/2017 00:00:00 | 990937 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 03/15/2017 00:00:00 | 990938 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 03/15/2017 00:00:00 | 990939 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG6P | Fujisan4A | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 03/15/2017 00:00:00 | 990941 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 03/15/2017 00:00:00 | 990961 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE # 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 03/15/2017 00:00:00 | 990962 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 03/15/2017 00:00:00 | 990963 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 03/15/2017 00:00:00 | 991070 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 03/15/2017 00:00:00 | 991072 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 03/15/2017 00:00:00 | 991075 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 03/15/2017 00:00:00 | 991076 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 03/15/2017 00:00:00 | 991138 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 03/15/2017 00:00:00 | 991139 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 03/15/2017 00:00:00 | 990998 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 1,000 | 61,000 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/15/2017 00:00:00 | 991066 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 1,500 | 91,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/15/2017 00:00:00 | 991068 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 235 | 61,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/15/2017 00:00:00 | 990873 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSN5128GPU7DPJCX | | XG3/XG4 | Phison | 30 | 3,195 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/15/2017 00:00:00 | 990899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 70 | 4,270 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/15/2017 00:00:00 | 990900 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 210 | 12,810 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/15/2017 00:00:00 | 990940 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 610 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINISVILLE | PA | US |
| 03/15/2017 00:00:00 | 990942 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 120 | 7,320 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/15/2017 00:00:00 | 990956 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 190 | 11,590 | C01 | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 03/15/2017 00:00:00 | 991134 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 120 | 7,320 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 03/15/2017 00:00:00 | 991135 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 70 | 4,270 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/15/2017 00:00:00 | 991136 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 610 | C01 | AMAZON.COM DEDC, LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 03/15/2017 00:00:00 | 991137 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 100 | 6,100 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/15/2017 00:00:00 | 991140 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,220 | C01 | AMAZON.COM DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/15/2017 00:00:00 | 991141 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 610 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/15/2017 00:00:00 | 991167 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 300 | 18,300 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/15/2017 00:00:00 | 991168 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 290 | 17,690 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/15/2017 00:00:00 | 991169 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 70 | 4,270 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/15/2017 00:00:00 | 991170 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 110 | 6,710 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/15/2017 00:00:00 | 991171 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 610 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 03/15/2017 00:00:00 | 30076944 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 240 | 106,176 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/15/2017 00:00:00 | 30076949 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,544 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/15/2017 00:00:00 | 30076950 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,272 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/16/2017 00:00:00 | 991002 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 20 | 47,160 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 150 | 88,022 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 690 | 305,256 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 840 | 663,710 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 360 | 309,172 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 540 | 614,255 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 90 | 32,524 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 990985 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 360 | 174,110 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/16/2017 00:00:00 | 991122 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | 100 | 9,400 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/16/2017 00:00:00 | 991125 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 50 | 8,750 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/16/2017 00:00:00 | 991026 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 60 | 71,779 | CSS | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/16/2017 00:00:00 | 30077106 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM01EA01T | PX05SRB192 | | CSR | 570 | 489,522 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 03/16/2017 00:00:00 | 991086 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 03/16/2017 00:00:00 | 991091 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 03/16/2017 00:00:00 | 991143 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 03/16/2017 00:00:00 | 991144 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 03/16/2017 00:00:00 | 991145 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 03/16/2017 00:00:00 | 991146 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 03/16/2017 00:00:00 | 991147 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 03/16/2017 00:00:00 | 991148 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 03/16/2017 00:00:00 | 991149 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |

Sheet 1

| Date | Customer | Acct | Part Number | Product | Tech | Qty | Amount | Code | Bill To | C/O | Address | Dock/Suite | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2017 00:00:00 991150 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 03/16/2017 00:00:00 991151 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNS256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 03/16/2017 00:00:00 991152 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 03/16/2017 00:00:00 991153 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNS256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 03/16/2017 00:00:00 991154 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 20 | 1,359 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 03/16/2017 00:00:00 991155 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNS256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 03/16/2017 00:00:00 991156 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 2 | 1,402 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 03/16/2017 00:00:00 991157 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 20 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 03/16/2017 00:00:00 991160 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 10 | 680 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 03/16/2017 00:00:00 991166 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSNS256GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 03/16/2017 00:00:00 991025 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM01GEA01T | Phoenix-M4 | Canopus | 60 | 76,643 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 03/16/2017 00:00:00 991009 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | KZB1DZUG800GAU0GCX | Z-drive R6000 | PMC Sierra | 32 | 10,394 | C01 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 03/16/2017 00:00:00 30077085 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | Phoenix-M4 | Canopus | 30 | 13,272 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/16/2017 00:00:00 991120 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | SDFA480PCSE4PDET | Phoenix-M4 | Canopus | 260 | 51,480 | C01 | FLEXTRONICS AMERICA, LLC | | 900 NEW MEISTER LANE | SUITE 500, FTZ #183C, SITE #2 | PFLUGERVILLE | TX | US |
| 03/17/2017 00:00:00 991314 | INTEL CORPORATION SIF1C01 | T0295609004 | THNSN0256GTYA2JAXA | BG2 | Venus1 | 50 | 4,150 | C01 | INTEL CORPORATION | | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY, HF2 | HILLSBORO | OR | US |
| 03/17/2017 00:00:00 991345 | TECH DATA CORPORATION JKUOCZ1 | T0AAL6G0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 10 | 660 | C01 | TECH DATA A3 | | 1 TECHNOLOGY DRIVE | | SWEDESBORO | NJ | US |
| 03/17/2017 00:00:00 991334 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 50 | 3,300 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991347 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 70 | 48,055 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/17/2017 00:00:00 991351 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 20 | 1,320 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991360 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 20 | 1,320 | C01 | SYNNEX CORPORATION | | 660 N DOROTHY DRIVE | SUITE 100 | BUCKINGHAM | TX | US |
| 03/17/2017 00:00:00 991418 | SYNNEX DSA1C01 | T0B2606000C | THNSNS512GPU7DPJCX | XG3/XG4 | Fujisan2 | 100 | 27,700 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991422 | SYNNEX DSA1C01 | T0B2606000C | THNSNS256GPU7DPJCX | XG3/XG4 | Fujisan2 | 100 | 15,500 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991331 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNS256GPU7DPJCX | XG3/XG4 | Fujisan2 | 300 | 46,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/17/2017 00:00:00 991359 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 50 | 2,600 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991365 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 45 | 2,340 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991411 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 30 | 1,560 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991427 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 260 | 13,520 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991428 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 583 | 30,316 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991429 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 280 | 44,800 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991430 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 601 | 96,160 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/17/2017 00:00:00 991431 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | HK4 | Quark1.6 | 320 | 51,200 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/20/2017 00:00:00 991563 | CISCO SYSTEMS MRO-SPBU | T015286O002 | SDFAR02JAA01T | Phoenix-M3 | Canopus | 100 | 64,600 | CS2 | CISCO SYSTEMS INC | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2017 00:00:00 991554 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 100 | 87,000 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2017 00:00:00 991555 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 190 | 165,300 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2017 00:00:00 991556 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 50 | 43,500 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2017 00:00:00 991557 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 100 | 87,000 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2017 00:00:00 991558 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 70 | 60,900 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2017 00:00:00 30077488 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 25,764 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 03/20/2017 00:00:00 30077490 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 480,555 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/20/2017 00:00:00 991599 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,062 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 03/20/2017 00:00:00 991458 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 225 | 154,463 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/20/2017 00:00:00 991459 | SYNNEX DSA1C01 | T0B2606000C | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | 40 | 4,260 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/20/2017 00:00:00 991542 | SYNNEX DSA1C01 | T0B2606000C | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/20/2017 00:00:00 991597 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | XG3/XG4 | Fujisan2 | 54 | 5,751 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 4 | 3,188 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 183 | 300,607 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 242 | 107,061 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 450 | 264,065 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE2PDDA | HK4 | Quark1.6 | 30 | 10,355 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 52 | 59,151 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 18 | 8,706 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/20/2017 00:00:00 991680 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 12 | 10,306 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/21/2017 00:00:00 991739 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GVN84PDDC | SG5 | Alishan1.5 | 2,000 | 106,000 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/21/2017 00:00:00 991803 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNS512GPUK4CGDB | XG3/XG4 | Fujisan2 | 5,000 | 610,000 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/21/2017 00:00:00 991702 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | 800 | 79,200 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/21/2017 00:00:00 991710 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 03/21/2017 00:00:00 991714 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 03/21/2017 00:00:00 991743 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 03/21/2017 00:00:00 991748 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 03/21/2017 00:00:00 991749 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 03/21/2017 00:00:00 991751 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 03/21/2017 00:00:00 991752 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 03/21/2017 00:00:00 991753 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 03/21/2017 00:00:00 991754 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 03/21/2017 00:00:00 991755 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 03/21/2017 00:00:00 991768 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 03/21/2017 00:00:00 991769 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 03/21/2017 00:00:00 991770 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 10 | 3,230 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 03/21/2017 00:00:00 991733 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 100 | 6,600 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/21/2017 00:00:00 991785 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 30 | 1,980 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/21/2017 00:00:00 991842 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 100 | 6,600 | C01 | SYNNEX | | 201 MIDDLESEX CENTER BLVD | DOCKS # 34 to 51 | MONROE | NJ | US |
| 03/21/2017 00:00:00 991848 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 180 | 11,880 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/21/2017 00:00:00 991851 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 80 | 5,280 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/21/2017 00:00:00 991852 | SYNNEX DSA1C01 | T0B2606000C | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 200 | 13,200 | C01 | SYNNEX | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/21/2017 00:00:00 991773 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 175 | 7,625 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/21/2017 00:00:00 991858 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 700 | 42,700 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/21/2017 00:00:00 991728 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPJHB | XG3/XG4 | Fujisan2 | 20 | 6,800 | C01 | HP INC | C/O AVARTO DIGITAL SERVICES LLC | 4500 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 03/21/2017 00:00:00 991850 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPJHB | XG3/XG4 | Fujisan2 | 15 | 5,100 | C01 | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 03/21/2017 00:00:00 991706 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK256GVN83CDGA | SG5 | Alishan1.5 | 10 | 572 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991707 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK128GVN83PGGA | SG5 | Alishan1.5 | 5 | 170 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991708 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK128GCS83PDGA | SG5 | Alishan1.5 | 20 | 681 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991709 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK512GVN83PDGA | SG5 | Alishan1.5 | 4 | 411 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991718 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ512GDNU4PAGA | HG6x/y/z/w/k, | Quark1.5 | 19 | 1,954 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991719 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ512GDNU4PAXA | HG6x/y/z/w/k, | Quark1.5 | 5 | 514 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991744 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK512GVN83CDGA | SG5 | Alishan1.5 | 2 | 206 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991745 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK512GCS83PDGA | SG5 | Alishan1.5 | 20 | 2,057 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991746 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK1T02CS83PDGA | SG5 | Alishan1.5 | 20 | 3,857 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991747 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ512GCSY3PAGB | HG6x/y/z/w/k, | Quark1.5 | 20 | 2,057 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991750 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ512GCSY3JAGB | HG6x/y/z/w/k, | Quark1.5 | 4 | 411 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991761 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK128GVN83PDGA | SG5 | Alishan1.5 | 10 | 341 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991762 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK256GVN83PDGA | SG5 | Alishan1.5 | 6 | 343 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991763 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNK256GCS83PDGA | SG5 | Alishan1.5 | 20 | 1,144 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991765 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ128GNU4PAGB | HG6x/y/z/w/k, | Quark1.5 | 2 | 68 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991767 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ128G8NU4CAXA | HG6x/y/z/w/k, | Quark1.5 | 107 | 3,643 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991771 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ120PCS34PDE2 | HG6x/y/z/w/k, | Quark1.5 | 61 | 2,077 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991774 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSN51T02DU7KPJGA | XG3/XG4 | Fujisan2 | 1 | 193 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991775 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSN060WMCU4PAWK | HG6x/y/z/w/k, | Quark1.5 | 2 | 41 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991776 | CNE DIRECT INC DSA1C01 | T0BR3W0001 | THNSNJ128G8NU4CACA | HG6x/y/z/w/k, | Quark1.5 | 563 | 19,170 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 03/21/2017 00:00:00 991682 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN51T02DU7DPJCX | XG3/XG4 | Fujisan2 | 10 | 1,572 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/22/2017 00:00:00 991948 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | XG3/XG4 | Fujisan2 | 500 | 33,250 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/22/2017 00:00:00 991948 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNS512GPUK4PGDB | XG3/XG4 | Fujisan2 | 1,515 | 184,830 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/22/2017 00:00:00 991948 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF51T02DUK3PDDB | XG3/XG4 | Fujisan2 | 15 | 3,720 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/22/2017 00:00:00 991948 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GVN84PDDC | SG5 | Alishan1.5 | 10,000 | 530,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/22/2017 00:00:00 991948 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNS512GPUK4CJDB | XG3/XG4 | Fujisan2 | 1,774 | 216,428 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/22/2017 00:00:00 992065 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSZ4PDET | HG6x/y/z/w/k, | Quark1.5 | 544 | 223,584 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/22/2017 00:00:00 992067 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8400PCSE4PDET | HK4 | Quark1.6 | 23 | 4,577 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/22/2017 00:00:00 991947 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 117 | 139,969 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2017 00:00:00 992043 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 180 | 114,572 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2017 00:00:00 992116 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 28 | 33,497 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2017 00:00:00 991950 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | 20 | 6,300 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/22/2017 00:00:00 991905 | SYNNEX DSA1C01 | T0B2606000C | THNSN1T02CSYDPDCX | HG6x/y/z/w/k, | Quark1.5 | 20 | 6,300 | C01 | SYNNEX | | 900 NEW MEISTER LANE | | ROWEOVILLE | IL | US |
| 03/22/2017 00:00:00 991939 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 3,000 | 183,000 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/22/2017 00:00:00 991882 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKSCHCY | XG6/XG6P | Fujisan4A | 2,500 | 152,500 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/22/2017 00:00:00 992066 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA120GESKSCHCY | XG6/XG6P | Fujisan4A | 930 | 38,595 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/22/2017 00:00:00 991959 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA120GESKSCHCY | XG6/XG6P | Fujisan4A | 150 | 6,450 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |

Sheet 1

| Date | Customer | Code | Part Number | Part2 | Product | Family | Qty | Value | Type | Ship-To | C/O | Note | Street | Note2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2017 00:00:00 992052 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 2,000 | 122,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/22/2017 00:00:00 992064 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | 800 | 52,800 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/22/2017 00:00:00 30077886 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 53,088 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2017 00:00:00 992156 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF51T02DUK3PJDB | | XG3/XG4 | Fujisan2 | 15 | 3,720 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | 3,711 | 452,742 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNA256GCS84PGDC | | SG5 | Alishan1.5 | 8,000 | 424,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992251 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 29 | 24,905 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992251 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05VB096Y | Phoenix-M4 | Canopus | 456 | 267,585 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992251 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 65 | 17,737 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992251 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 300 | 108,414 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992251 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05VB192Y | Phoenix-M4 | Canopus | 90 | 102,376 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992251 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 27 | 59,309 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 71 | 42,952 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR01DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 32 | 33,672 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 24 | 10,725 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 6 | 7,036 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 300 | 260,247 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M4 | Canopus | 1,440 | 1,147,550 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992252 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | 2 | 5,296 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2017 00:00:00 30078065 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05VB096Y | Phoenix-M4 | Canopus | 30 | 17,604 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2017 00:00:00 992219 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAKO1NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 24 | 19,554 | CS6 | NETAPP, INC. | | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/23/2017 00:00:00 992220 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAKO2NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | 15 | 6,980 | CS6 | NETAPP, INC. | | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/23/2017 00:00:00 992269 | SYNNEX DSA-SPBU | T0B2606008 | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 24 | 38,160 | CS5 | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 03/23/2017 00:00:00 992181 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | 10 | 12,774 | CS5 | DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 03/23/2017 00:00:00 992190 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 1,000 | 61,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/23/2017 00:00:00 992289 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 46 | 31,579 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/23/2017 00:00:00 992188 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 1,520 | 92,720 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/23/2017 00:00:00 992227 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 700 | 112,000 | C01 | HYVE SOLUTIONS | | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/23/2017 00:00:00 30078089 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNA256GCS84PDDC | | SG5 | Alishan1.5 | 92 | 4,876 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/23/2017 00:00:00 30078066 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,272 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/24/2017 00:00:00 992561 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 60 | 21,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2017 00:00:00 992465 | TYAN COMPUTER CORPORATION FMC1C01 | T0AAL8F0001 | THNSN256GCSY4PAGB | | HG6/y/z/w/k, | Quark1.5 | 3 | 240 | C01 | TYAN COMPUTER CORPORATION | | | 3288 LAURELVIEW COURT | | FREMONT | CA | US |
| 03/24/2017 00:00:00 30078268 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 510 | 816,944 | CS5 | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/24/2017 00:00:00 992536 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAR02GEA01T | PX04SMB080 | Phoenix-M4 | Canopus | 9 | 1,324 | CS5 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992536 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | 7 | 1,030 | CS5 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992536 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | 2 | 294 | CS5 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992562 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFJR00GEA01T | PX04PMC320 | Condor-M3/M3 | Canopus | 2 | 294 | CS2 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992364 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | THNSN5256GPUK4PJHA | | XG3/XG4 | Fujisan2 | 13 | 1,913 | C01 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992384 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | THNSN5128GPU7KPJHE | | XG3/XG4 | Fujisan2 | 3 | 441 | C01 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992397 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | THNSN5256GPU7KPJHE | | XG3/XG4 | Fujisan2 | 3 | 441 | C01 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992454 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra | 7 | 1,030 | C01 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992455 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZB1DZUG1T60AU0DCX | | Z-drive R6000 | PMC Sierra | 6 | 883 | C01 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992456 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZC1DZUG1T922U0DCX | | Z-drive R6300 | PMC Sierra | 7 | 1,030 | C01 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/24/2017 00:00:00 992346 | SYNNEX DSA-SPBU | T0B2606008 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 36 | 77,414 | CS5 | SYNNEX CORPORATION | | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 03/24/2017 00:00:00 992414 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 1,000 | 61,000 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/24/2017 00:00:00 992353 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 144 | 363,472 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 03/24/2017 00:00:00 992443 | AVNET TECHNOLOGY SOLUTIONS INC (US) JKUOCZ1 | T0BRTRB0005 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 200 | 13,200 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/24/2017 00:00:00 992445 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 420 | 25,620 | C01 | AMAZON.COM.AZDC, INC. | | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 03/24/2017 00:00:00 992447 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 100 | 6,100 | C01 | AMAZON.COM BFI1 | | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/24/2017 00:00:00 992564 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 140 | 8,540 | C01 | AMAZON.COM.DEDC, LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/24/2017 00:00:00 992566 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 150 | 9,150 | C01 | AMAZON.COM.DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/24/2017 00:00:00 992567 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 70 | 4,270 | C01 | AMAZON.COM.DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/24/2017 00:00:00 992568 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | 130 | 7,930 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 03/27/2017 00:00:00 992923 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6/y/z/w/k, | Quark1.5 | 414 | 78,246 | C01 | AVNET EMBEDDED | | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/27/2017 00:00:00 992695 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 24 | 15,276 | CS5 | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/27/2017 00:00:00 992734 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 100 | 11,900 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 03/27/2017 00:00:00 992917 | ALLPLUS COMPUTER SYSTEMS CORP TSAL2C01 | T0808U80002 | THNSNA120GESKSCHCY | | XG7/XG7P | Olympos1X | 130 | 5,395 | C01 | ALLPLUS COMPUTER SYSTEMS CORPORATION | | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 03/27/2017 00:00:00 30078545 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CS5 | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/27/2017 00:00:00 992690 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFKR01GEA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 2 | 294 | CS2 | UNIGEN CORPORATION | | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/27/2017 00:00:00 992716 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 03/27/2017 00:00:00 992718 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 03/27/2017 00:00:00 992719 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | | 3065 WEBB ROAD | | MILTON | GA | US |
| 03/27/2017 00:00:00 992720 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 03/27/2017 00:00:00 992721 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 03/27/2017 00:00:00 992722 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 03/27/2017 00:00:00 992723 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 20 - PHOENIX | | | 3035 WEST THUNDERBIRD ROAD | | PHOENIX | AZ | US |
| 03/27/2017 00:00:00 992727 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS INC | | | 4000 AIR PARK COVE DR. | | MEMPHIS | TN | US |
| 03/27/2017 00:00:00 992728 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 03/27/2017 00:00:00 992729 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 03/27/2017 00:00:00 992730 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 03/27/2017 00:00:00 992731 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 03/27/2017 00:00:00 992732 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 03/27/2017 00:00:00 992817 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 38 - DULUTH | | | 3296 COMMERCE AVENUE, NORTHWEST | | DULUTH | GA | US |
| 03/27/2017 00:00:00 992856 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 03/27/2017 00:00:00 992860 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 03/27/2017 00:00:00 992867 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 03/27/2017 00:00:00 992868 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 03/27/2017 00:00:00 992869 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 03/27/2017 00:00:00 992874 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 03/27/2017 00:00:00 992875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 03/27/2017 00:00:00 992879 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 03/27/2017 00:00:00 992881 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 33 - PLANO, TEXAS | | | 700 E. PLANO PARKWAY | | PLANO | TX | US |
| 03/27/2017 00:00:00 992882 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 03/27/2017 00:00:00 992884 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 03/27/2017 00:00:00 992885 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 03/27/2017 00:00:00 992889 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 24 - CONCORD | | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 03/27/2017 00:00:00 992921 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,447 | C01 | FRY'S ELECTRONICS, INC. - STORE# 5 - MANHATTAN BEACH | | | 3600 SEPULVEDA BLVD | | MANHATTAN BEACH | CA | US |
| 03/27/2017 00:00:00 992942 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 03/27/2017 00:00:00 992945 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 03/27/2017 00:00:00 992955 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,224 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 03/27/2017 00:00:00 992726 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 60 | 7,140 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 6161 DECATUR BLVD | SUITE A | INDIANAPOLIS | IN | US |
| 03/27/2017 00:00:00 992871 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 80 | 9,520 | C01 | SYNNEX | | | 10381 STATELINE ROAD | CM7-DTN | OLIVE BRANCH | MS | US |
| 03/27/2017 00:00:00 992872 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 90 | 10,710 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 17708 ROWLAND STREET | | CITY OF INDUSTRY | CA | US |
| 03/27/2017 00:00:00 992974 | SYNNEX DSA1C01 | T0B2606000C | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 100 | 11,900 | C01 | MAGNELL ASSOCIATE, INC. | DBA NEWEGG | | 45 PATRICK AVE | DOCK 9-17 | EDISON | NJ | US |
| 03/27/2017 00:00:00 992887 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 30 | 3,510 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/27/2017 00:00:00 992893 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 30 | 7,800 | C01 | MA LABORATORIES, INC. | | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/27/2017 00:00:00 992920 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | 4 | 2,746 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/27/2017 00:00:00 992927 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7KPJCX | | XG3/XG4 | Fujisan2 | 16 | 1,704 | C01 | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/27/2017 00:00:00 30078620 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U0000 | THNSU256GSY4PAGBNHP | | HG6/y/z/w/k, | Quark1.5 | 17 | 1,543 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/27/2017 00:00:00 992717 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,170 | C01 | AMAZON.COM.AZDC, INC. | | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 03/27/2017 00:00:00 992725 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 60 | 7,020 | C01 | AMAZON.COM.DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/27/2017 00:00:00 992850 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | AMAZON.COM.DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/27/2017 00:00:00 992851 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM BFI1 | | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/27/2017 00:00:00 992854 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 30 | 3,510 | C01 | AMAZON.COM | | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/27/2017 00:00:00 992858 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,170 | C01 | AMAZON.COM INDC | | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 03/27/2017 00:00:00 992864 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,340 | C01 | AMAZON.COM.DEDC, LLC | | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 03/27/2017 00:00:00 992870 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 2,340 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/27/2017 00:00:00 992886 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 30 | 7,230 | C01 | AMAZON.COM.KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/27/2017 00:00:00 992888 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 40 | 9,640 | C01 | AMAZON.COM.DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/27/2017 00:00:00 992890 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 30 | 7,230 | C01 | AMAZON.COM | | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/27/2017 00:00:00 992891 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 80 | 9,360 | C01 | GOLDEN STATE FC LLC | | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/27/2017 00:00:00 992892 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 90 | 10,530 | C01 | AMAZON.COM.DEDC LLC | | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/27/2017 00:00:00 992894 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 60 | 14,460 | C01 | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 03/27/2017 00:00:00 992928 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | AMAZON.COM.DEDC LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/27/2017 00:00:00 992936 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 10 | 2,410 | C01 | AMAZON.COM.DEDC LLC | | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 03/27/2017 00:00:00 992937 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 20 | 4,820 | C01 | AMAZON.COM.DEDC LLC | | | 3501 120TH AVE. | | KENOSHA | WI | US |

Sheet 1

| Date | Customer | Part # | Product | Sub | Model | Type | Qty | Value | Code | Customer Name | C/O | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2017 00:00:00 992947 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,170 | C01 | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/27/2017 00:00:00 992948 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,170 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/27/2017 00:00:00 992949 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,170 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 03/27/2017 00:00:00 992957 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 10 | 1,170 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 03/27/2017 00:00:00 992972 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 110 | 26,510 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/27/2017 00:00:00 992973 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 120 | 28,920 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/27/2017 00:00:00 30078561 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 150 | 66,360 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/28/2017 00:00:00 992996 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 6,000 | 2,070,900 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/28/2017 00:00:00 993134 | ARROW ELECTRONICS INC LMA1C01 | T081952O000 | THNSN128WMCLU4PAWK | | HG6x/y/z/w/k | Quark1.5 | 210 | 28,140 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/28/2017 00:00:00 993070 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 200 | 23,800 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/28/2017 00:00:00 993072 | MA LABORATORIES INC DSA1C01 | T0B5DUT0000 | THNSNA120GESKSCHCY | | XG7/XG7P | Olympus1X | 500 | 20,750 | C01 | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/28/2017 00:00:00 993031 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisun2 | 46 | 31,579 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/28/2017 00:00:00 993190 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | 300 | 78,000 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/28/2017 00:00:00 993195 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 300 | 35,100 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/28/2017 00:00:00 993001 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSNA240GESKSCHCY | | XG7/XG7P | Olympus1X | 583 | 35,563 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/28/2017 00:00:00 993102 | AVNET TECHNOLOGY SOLUTIONS INC  (US) JKUOCZ1 | T0BRTRB0005 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 300 | 35,700 | C01 | AVNET EMBEDDED SOLUTIONS, SAN JOSE | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/28/2017 00:00:00 993028 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | 30 | 3,510 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/28/2017 00:00:00 993030 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 10 | 1,600 | C01 | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 03/28/2017 00:00:00 993056 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 30 | 4,800 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 3 | 2,576 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 992 | 790,535 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 264 | 95,404 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 62 | 29,986 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 11 | 3,252 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 687 | 303,929 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993257 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 3,781 | 2,982,982 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/29/2017 00:00:00 993367 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | 1,620 | 958,748 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 03/29/2017 00:00:00 993368 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 1,370 | 248,573 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 03/29/2017 00:00:00 993369 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 990 | 312,484 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 03/29/2017 00:00:00 993394 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | 200 | 82,200 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/29/2017 00:00:00 993395 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | 1,033 | 424,563 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/29/2017 00:00:00 993343 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAR00GEA01T | PX04SMB320 | Phoenix-M3 | Canopus | 3 | 147 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/29/2017 00:00:00 993343 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | 1 | 147 | CS5 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/29/2017 00:00:00 993513 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFAE72NHB01T | PQ04SVQ080B | XG7/XG7P | Olympus1X | 120 | 17,657 | CSM | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/29/2017 00:00:00 993225 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAE02NKA01T | PX04SMB080 | Phoenix-M3 | Canopus | 24 | 11,544 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/29/2017 00:00:00 993225 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR01NKB01T | PX04SMQ160 | Phoenix-M3 | Canopus | 34 | 43,996 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/29/2017 00:00:00 993234 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK72NHB01T | PX05SVQ080B | Phoenix-M4 | Canopus | 6 | 2,852 | CS6 | NETAPP, INC. | | 495 E JAVA | | SUNNYVALE | CA | US |
| 03/29/2017 00:00:00 993234 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAR70NHB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 13 | 20,104 | CS6 | NETAPP, INC. | | 495 E JAVA | | SUNNYVALE | CA | US |
| 03/29/2017 00:00:00 993528 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisun2 | 14 | 1,491 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/29/2017 00:00:00 993344 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 100 | 16,000 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/29/2017 00:00:00 993345 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 60 | 17,100 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/29/2017 00:00:00 993346 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 30 | 8,550 | C01 | AMAZON.COM.DEDC LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 03/29/2017 00:00:00 993347 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 30 | 8,550 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/29/2017 00:00:00 993348 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 30 | 8,550 | C01 | AMAZON.COM.DEDC LLC | | 2010 BROEWING HWY | | BALTIMORE | MD | US |
| 03/29/2017 00:00:00 993349 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 20 | 3,200 | C01 | AMAZON.COM.DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/29/2017 00:00:00 993350 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 20 | 3,200 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/29/2017 00:00:00 993351 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 50 | 8,000 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/29/2017 00:00:00 993352 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisun2 | 20 | 5,700 | C01 | AMAZON.COM.DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/29/2017 00:00:00 993353 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 10 | 2,850 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/29/2017 00:00:00 993354 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 10 | 2,850 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/29/2017 00:00:00 30078982 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 99 | 5,247 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/29/2017 00:00:00 30078983 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 79 | 4,187 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/29/2017 00:00:00 30078986 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/30/2017 00:00:00 993591 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 40 | 94,320 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2017 00:00:00 993662 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4PJDB | | XG3/XG4 | Fujisun2 | 524 | 36,156 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/30/2017 00:00:00 993662 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisun2 | 915 | 63,135 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/30/2017 00:00:00 993662 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisun2 | 24,088 | 1,662,072 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/30/2017 00:00:00 30079114 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 25,764 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 03/30/2017 00:00:00 30079115 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 3 | 2,576 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 03/30/2017 00:00:00 30079116 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 4 | 3,435 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 03/30/2017 00:00:00 30079126 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 480 | 412,229 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 03/30/2017 00:00:00 993696 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,480 | 852,480 | C01 | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993701 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 1,450 | 448,050 | C01 | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993702 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 2,200 | 1,267,200 | C01 | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993788 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN512GCSY4PAPS | | HG6x/y/z/w/k, | Quark1.5 | 1,791 | 248,233 | C01 | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993789 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | 1,350 | 777,600 | C01 | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993695 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 2 | 294 | C01 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/30/2017 00:00:00 993699 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 2 | 294 | C01 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/30/2017 00:00:00 993786 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 95 | 13,978 | C01 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/30/2017 00:00:00 993641 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 200 | 55,400 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993644 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 1 | 277 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/30/2017 00:00:00 993719 | XPLORE MRB1C01 | T0BBJK30000 | THNSN2J56G8NY4PAXA | | HG6x/y/z/w/k, | Quark1.5 | 25 | 2,475 | C01 | XPLORE TECHNOLOGIES CORPORATION | | 14000 SUMMIT DRIVE | #900 | AUSTIN | TX | US |
| 03/30/2017 00:00:00 993647 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNW0002 | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisun2 | 10 | 2,850 | C01 | MICRO CENTER CORPORATION | | #001 DISTRIBUTION CENTER | 2701-B CHARTER STREET | COLUMBUS | OH | US |
| 03/30/2017 00:00:00 993734 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 85 | 4,420 | C01 | HYVE SOLUTIONS | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 03/30/2017 00:00:00 30079109 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GCS84CDDC | | SG5 | Alishan1.5 | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/30/2017 00:00:00 30079110 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GCS84CDDC | | SG5 | Alishan1.5 | 200 | 7,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/30/2017 00:00:00 30079130 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GCS84CDDC | | SG5 | Alishan1.5 | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 03/31/2017 00:00:00 993969 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 20 | 9,400 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/31/2017 00:00:00 993975 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 100 | 47,000 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 03/31/2017 00:00:00 994009 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 819 | 1,761,178 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/31/2017 00:00:00 30079274 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 3,664 | 5,869,178 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 26 | 13,307 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 20 | 17,372 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 19 | 6,050 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 19 | 31,211 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 19 | 17,320 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 6 | 10,138 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993926 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 27 | 13,058 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993970 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 200 | 60,424 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/31/2017 00:00:00 993894 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 2 | 294 | CSY | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 993894 | UNIGEN CORPORATION MRO-SPBU | T0B0N380002 | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 2 | 294 | CSY | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 993960 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 118 | 17,363 | C01 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 993979 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra | 2 | 294 | C01 | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994122 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | ARC100-25SAT3-120G | | | | 45 | 1,889 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994123 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET330-0200 | | | | 20 | 839 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994124 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET330-0100 | | | | 21 | 881 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994125 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT570-0480 | | | | 27 | 1,133 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994126 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2CSTK251M3T-0120 | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994127 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET350-0800 | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994130 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | VTR150-25SAT3-240G | | | | 42 | 1,763 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994130 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | VTR150-25SAT3-480G | | | | 107 | 4,491 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994131 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5F0-0240 | | | | 18 | 756 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994132 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5G0-0480 | | | | 13 | 546 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994133 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RADEON-R7SSD-120G | | | | 199 | 8,353 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994134 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5G0-0960 | | | | 11 | 462 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994135 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41MT300-0100 | | | | 4 | 168 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994136 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41MT320-0800 | | | | 3 | 126 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994137 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RADEON-R7SSD-480G | | | | 41 | 1,721 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994148 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT5D0-0960 | | | | 13 | 546 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994149 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2CSAK2G2M1X-0240 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994150 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2CSAK2G2M1X-0480 | | | | 2 | 84 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994151 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2CSAK2G2M1X-0960 | | | | 2 | 84 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994152 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2RSAK2G2M1X-0400 | | | | 3 | 126 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994153 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2RSAK2G2M1X-0800 | | | | 4 | 168 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994154 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2CSTK251M3T-0240 | | | | 3 | 126 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994155 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET340-0400 | | | | 22 | 923 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |

Sheet 1

| Date | Entity | Code | Part | PX Code | Phoenix | Canopus/Quark | Qty | Value | Type | Company | Intermediary | Address | Note | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2017 00:00:00 994156 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | ZD4CM88-FH-1.6T | | | | 3 | 126 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994157 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2CSTK251M3T-0480 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994158 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | ZD605M020-3.20T | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994159 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RADEON-R7SSD-120G.XTC | | | | 10 | 420 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994165 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT560-0240 | | | | 15 | 630 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994166 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RVD350-FHPX28-480G | | | | 96 | 4,030 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 994128 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRN100-25SAT3-960G | | | | 106 | 4,449 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 03/31/2017 00:00:00 993816 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAM70NHB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 12 | 18,558 | CS6 | NETAPP, INC. | | 495 E JAVA | | SUNNYVALE | CA | US |
| 03/31/2017 00:00:00 993816 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NHB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 4 | 3,259 | CS6 | NETAPP, INC. | | 495 E JAVA | | SUNNYVALE | CA | US |
| 03/31/2017 00:00:00 993905 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | -6,980 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/31/2017 00:00:00 993911 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | 15 | 6,980 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/31/2017 00:00:00 994008 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 39 | 32,166 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/31/2017 00:00:00 994008 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 57 | 46,442 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/31/2017 00:00:00 994008 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | 15 | 6,980 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/31/2017 00:00:00 994008 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK02NKA01T | PX05SMB080 | Phoenix-M4 | Canopus | 27 | 12,563 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/31/2017 00:00:00 993991 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN5256GPU7DPJCX | XG3/XG4 | Fujisan2 | | 5 | 775 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/31/2017 00:00:00 30079341 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256CS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/03/2017 00:00:00 30079401 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GVN84PGDC | SG5 | Alishan1.5 | | 260 | 13,780 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/04/2017 00:00:00 994276 | INTEL CORPORATION SIF1C01 | T0295609004 | THNSN5256GTYA2JAXA | BG2 | Venus1 | | 120 | 9,960 | C01 | INTEL CORPORATION | | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY, HF2 | HILLSBORO | OR | US |
| 04/04/2017 00:00:00 994280 | INTEL CORPORATION SIF1C01 | T0295609004 | THNSN5256GTYA2JAXA | BG2 | Venus1 | | 50 | 4,150 | C01 | INTEL CORPORATION | | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY, HF2 | HILLSBORO | OR | US |
| 04/04/2017 00:00:00 994274 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5512GPU7KPJGR | XG3/XG4 | Fujisan2 | | 74 | 12,950 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 04/04/2017 00:00:00 994195 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 11 | 8,592 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/04/2017 00:00:00 30079586 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN2256GCSY4JAGBNHP | | Quark1.5 | | 80 | 8,224 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/05/2017 00:00:00 994426 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 24 | 21,060 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | BUILDING NO 4 DOOR NO 437, 440 AND 457 | FRANKLIN | MA | US |
| 04/06/2017 00:00:00 994699 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CGDB | XG3/XG4 | Fujisan2 | | 5,740 | 396,060 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/07/2017 00:00:00 30080048 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5128GCS84CDDC | SG5 | Alishan1.5 | | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/07/2017 00:00:00 30080049 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GPUK4CJDB | XG3/XG4 | Fujisan2 | | 540 | 33,210 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/10/2017 00:00:00 995115 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN5128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 82 | 4,264 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 04/11/2017 00:00:00 30080300 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256CS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/11/2017 00:00:00 30080301 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256CS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/11/2017 00:00:00 30080302 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256CS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/11/2017 00:00:00 30080325 | DELL COMPUTER BWI1-SPBU | T0P10440004 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 15 | 6,570 | CSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS, DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/12/2017 00:00:00 995529 | AVNET LMA1C01 | T0820290000 | THNSNJ128G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 520 | 40,040 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/12/2017 00:00:00 995610 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSNJ800PCSZ4PDET | HG6x/y/z/w/k, | Quark1.5 | | 156 | 64,116 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/12/2017 00:00:00 995566 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 24 | 19,794 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/12/2017 00:00:00 995567 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 25 | 8,425 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 04/12/2017 00:00:00 995567 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 25 | 13,983 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 04/12/2017 00:00:00 995567 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 25 | 27,418 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 04/13/2017 00:00:00 995756 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,530 | 1,195,007 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/13/2017 00:00:00 995756 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 458 | 515,768 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/13/2017 00:00:00 995756 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/13/2017 00:00:00 995756 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 22 | 36,139 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/13/2017 00:00:00 995756 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 420 | 183,952 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/13/2017 00:00:00 995760 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 450 | 387,099 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/13/2017 00:00:00 995760 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 660 | 197,465 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/13/2017 00:00:00 995727 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRN100-25SAT3-120G | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995683 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41MT320-0800 | | | | 13 | 546 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995684 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2RSAK2G2M1X-0400 | | | | 13 | 546 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995685 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRSAK352-0200 | | | | 6 | 252 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995686 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | VTR150-25SAT3-480G | | | | 403 | 16,916 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995687 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRN100-25SAT3-480G | | | | 18 | 756 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995688 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5G0-0480 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995689 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT570-0480 | | | | 60 | 2,518 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995690 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TCSAK352-0480 | | | | 2 | 84 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995691 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2CSAK2G2M1X-0960 | | | | 36 | 1,511 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995692 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | OCZSSD2-2AGT40G | | | | 2 | 84 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995693 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41MT310-0400 | | | | 6 | 252 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995694 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RADEON-R7SSD-120G.XTC | | | | 11 | 462 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995695 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | ZD4CM88-FH-1.6T | | | | 24 | 1,007 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995696 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2CSTK251M3T-0240 | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995697 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5H0-1920 | | | | 20 | 839 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995698 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41MT300-0200 | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995699 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | OCZSSDPX-1RVD0240.ASK | | | | 2 | 84 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995700 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RVD3X2-FHPX4-240G | | | | 7 | 294 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995701 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RADEON-R7SSD-120G | | | | 271 | 11,375 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995702 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | ZD605M020-3.20T | | | | 3 | 126 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995703 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET340-0400 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995704 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5F0-0240 | | | | 7 | 294 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995705 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RVD350-FHPX28-480G | | | | 54 | 2,267 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995706 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RVD3MI-FHPX4-240G | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995707 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT560-0240 | | | | 66 | 2,770 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995708 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TCSAK352-0200 | | | | 209 | 8,773 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995709 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TCSAK352-0230 | | | | 9 | 378 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995710 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2CSAK2G2M1X-0240 | | | | 27 | 1,133 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995711 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2CSAK2G2M1X-0480 | | | | 16 | 672 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995712 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2RSAK2G2M1X-0800 | | | | 11 | 462 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995713 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRSAK352-0400 | | | | 4 | 168 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995714 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | VTR150-25SAT3-240G | | | | 280 | 11,753 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995715 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | VTX450-25SAT3-128G | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995716 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2CSTK251M3T-0480 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995717 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET5G0-0960 | | | | 6 | 252 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995718 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRN100-25SAT3-480G | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995719 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | OCZSSD1-2VTX120G | | | | 1 | 42 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995720 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RP-SSB240GAR | | | | 4 | 168 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995721 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41ET350-0800 | | | | 22 | 923 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995722 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT560-0120 | | | | 34 | 1,427 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995723 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | SB1CSK31MT5D0-0960 | | | | 7 | 294 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995724 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TCSAK352-0960 | | | | 4 | 168 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995725 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TL2RSAK2G2M1X-0200 | | | | 28 | 1,175 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995726 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRSAK352-0800 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995728 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2CSTK181M11-0080 | | | | 5 | 210 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995729 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | D2RSTK251E19-0200 | | | | 12 | 504 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995730 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | IT3RSK41MT300-0100 | | | | 10 | 420 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995731 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | RADEON-R7SSD-480G | | | | 21 | 881 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/13/2017 00:00:00 995776 | UNIGEN CORPORATION MRO1C01 | T0B0N380003 | TRN100-25SAT3-960G | | | | 50 | 2,099 | CZE | UNIGEN CORPORATION | | 45388 WARM SPRINGS BLVD | | FREMONT | CA | US |
| 04/14/2017 00:00:00 995857 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | 300 | 108,414 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/14/2017 00:00:00 995875 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN5480PCSE4PDET | HK4 | Quark1.6 | | 805 | 136,850 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 04/14/2017 00:00:00 995890 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 72 | 4,320 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 04/14/2017 00:00:00 995881 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNJ128GCSY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 240 | 14,400 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 04/17/2017 00:00:00 996087 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CJDB | XG3/XG4 | Fujisan2 | | 10,000 | 615,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/17/2017 00:00:00 996087 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4CGDB | XG3/XG4 | Fujisan2 | | 5,000 | 610,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/17/2017 00:00:00 996101 | AVNET LMA1C01 | T0820290000 | THNSNJ256G8NY4PAGB | | | | 790 | 89,839 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/18/2017 00:00:00 30081123 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256CS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/19/2017 00:00:00 30081243 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 60 | 98,560 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2017 00:00:00 30081246 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2017 00:00:00 996430 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 40 | 50,910 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/19/2017 00:00:00 996430 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG0EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 52 | 85,418 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/19/2017 00:00:00 996430 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 39 | 65,900 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/19/2017 00:00:00 996430 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 168 | 153,142 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/19/2017 00:00:00 996430 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 38 | 33,006 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/19/2017 00:00:00 996431 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 110 | 94,624 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/19/2017 00:00:00 996519 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN5480PCSE4PDET | HK4 | Quark1.6 | | 180 | 35,640 | C01 | FLEXTRONICS AMERICA LLC | C/O SPAN AMERICA AUSTIN COMPANY 021 | 900 NEW WESTER LANE | | PFLUGERVILLE | TX | US |
| 04/20/2017 00:00:00 996735 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 30 | 35,220 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2017 00:00:00 996711 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 630 | 1,009,166 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/20/2017 00:00:00 996660 | AVNET LMA1C01 | T0820290000 | THNSNJ512G8NY4PAGB | HG6x/y/z/w/k, | Quark1.5 | | 700 | 144,900 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/20/2017 00:00:00 996657 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | HK4 | Quark1.6 | | 510 | 160,976 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |

Sheet 1

| Date | Num | Entity-SPBU | Code1 | Part1 | Part2 | Phoenix | Type | Qty | Value | Grp | Entity | Broker | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2017 00:00:00 | 30081447 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2017 00:00:00 | 996730 | NETAPP RSO-SPBU | T0B0RXL00001 | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 48 | 39,589 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/21/2017 00:00:00 | 996923 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 180 | 114,572 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/22/2017 00:00:00 | 996968 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 202 | 117,350 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996968 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 180 | 238,325 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996968 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 690 | 538,925 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996968 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,410 | 617,552 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996968 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 98,560 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996968 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 150 | 73,278 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996969 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 720 | 208,613 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996969 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 1,170 | 560,196 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996969 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 870 | 1,891,963 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996969 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 750 | 844,598 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996969 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 360 | 306,079 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/22/2017 00:00:00 | 996969 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 540 | 187,396 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/24/2017 00:00:00 | 30081835 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | | Canopus | 720 | 1,153,332 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/24/2017 00:00:00 | 997063 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5512GPU7GPJHB | XG3/XG4 | Fujisan2 | | 5 | 850 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | DOCK DOOR #13 | GRAPEVINE | TX | US |
| 04/25/2017 00:00:00 | 997198 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | XG3/XG4 | Fujisan2 | | 1,200 | 79,800 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/25/2017 00:00:00 | 997236 | FLEXTRONICS INTERNATIONAL USA DSA-SPBU | T0819490QZ1 | SDFAM00GEA01T | PX05SRB384 | | Canopus | 68 | 146,227 | CS5 | FLEXTRONICS INTERNATIONAL USA INC | M10 | 901 WRIGLEY WAY | | MILPITAS | CA | US |
| 04/25/2017 00:00:00 | 997213 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 236 | 74,996 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/25/2017 00:00:00 | 997237 | SYNNEX DSA-SPBU | T0B26060008 | SDFA503GEA01T | PX05SVB048 | Phoenix-M4 | Canopus | 8 | 2,848 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 04/25/2017 00:00:00 | 997238 | SYNNEX DSA-SPBU | T0B26060008 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 8 | 5,309 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 04/25/2017 00:00:00 | 997241 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 65 | 31,437 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/25/2017 00:00:00 | 997241 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 5 | 8,009 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/25/2017 00:00:00 | 997241 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 65 | 22,785 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/25/2017 00:00:00 | 997241 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1 | 1,324 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/26/2017 00:00:00 | 997422 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 30 | 10,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/26/2017 00:00:00 | 997416 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 480 | 540,542 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997416 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 120 | 69,713 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997416 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997416 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,530 | 1,195,007 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997417 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF1D60CSE4PDDA | | HK4 | Quark1.6 | 1,200 | 767,220 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997417 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8600CCSE4PDDA | | HK4 | Quark1.6 | 4,800 | 904,416 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997417 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 2,100 | 715,386 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997417 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 3,900 | 491,595 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997526 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | XG3/XG4 | Fujisan2 | | 600 | 39,900 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997428 | AVNET LMA1C01 | T0820290000 | THNSN5J512G8NY4PAGB | HG6x/y/z/w/k | Quark1.5 | | 360 | 74,520 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2017 00:00:00 | 997430 | AVNET LMA1C01 | T0820290000 | THNSN5J512G8NY4PAGB | HG6x/y/z/w/k | Quark1.5 | | 693 | 143,451 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2017 00:00:00 | 997431 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | HG6x/y/z/w/k | Quark1.5 | | 710 | 80,741 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2017 00:00:00 | 30082277 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5128GCS84CGDC | SG5 | Alishan1.5 | | 100 | 3,500 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2017 00:00:00 | 997429 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSF5512GPUK4PGHA | XG3/XG4 | Fujisan2 | | 450 | 91,800 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 04/28/2017 00:00:00 | 997974 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 30 | 19,380 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 180 | 391,441 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 1,770 | 847,476 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 270 | 229,559 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,170 | 1,874,165 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 540 | 187,396 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 108 | 93,689 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 2 | 1,162 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 390 | 439,191 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 420 | 183,952 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,200 | 1,588,836 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998003 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 810 | 234,689 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998004 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5128GCS84CGDC | SG5 | Alishan1.5 | | 1,100 | 38,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/28/2017 00:00:00 | 998009 | AVNET LMA1C01 | T0820290000 | THNSN5J512G8NY4PAGB | HG6x/y/z/w/k | Quark1.5 | | 61 | 12,627 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/28/2017 00:00:00 | 998010 | AVNET LMA1C01 | T0820290000 | THNSN5J512G8NY4PAGB | HG6x/y/z/w/k | Quark1.5 | | 886 | 183,402 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/28/2017 00:00:00 | 997991 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 5 | 2,925 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 04/28/2017 00:00:00 | 30082577 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5128GCS84CGDC | SG5 | Alishan1.5 | | 152 | 5,320 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 30082578 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5128GCS84CGDC | SG5 | Alishan1.5 | | 28 | 980 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 30082580 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5128GCS84CGDC | SG5 | Alishan1.5 | | 20 | 700 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 30082581 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GCS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 30082582 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPU7NCGDC | XG3/XG4 | Fujisan2 | | 5 | 855 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 30082583 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GVN84PDDC | SG5 | Alishan1.5 | | 10 | 530 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 04/28/2017 00:00:00 | 997898 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/01/2017 00:00:00 | 998346 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 100 | 117,400 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/01/2017 00:00:00 | 998621 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN512CSE4PDNP | HK4 | Quark1.6 | | 100 | 63,325 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 05/02/2017 00:00:00 | 998622 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN896DPCSE4PDNP | HK4 | Quark1.6 | | 397 | 134,079 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 05/02/2017 00:00:00 | 998447 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 50 | 17,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/02/2017 00:00:00 | 998448 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 10 | 3,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/02/2017 00:00:00 | 998554 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 180 | 215,338 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/02/2017 00:00:00 | 998453 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 5 | 5,845 | CS6 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 05/03/2017 00:00:00 | 998635 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 60 | 26,812 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/03/2017 00:00:00 | 998636 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG03DAA01T | PX04SMB048 | Phoenix-M3 | Canopus | 119 | 35,179 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/03/2017 00:00:00 | 998685 | AVNET LMA1C01 | T0820290000 | THNSN5J128G8NY4PAGB | HG6x/y/z/w/k | Quark1.5 | | 680 | 52,360 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/03/2017 00:00:00 | 998624 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 19 | 11,115 | CS2 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 05/03/2017 00:00:00 | 998624 | LENOVO (UNITED STATES) INC LCA-SPBU | T0BMPN50000 | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3 | Canopus | 19 | 22,211 | CS2 | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 05/03/2017 00:00:00 | 998661 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPJHB | XG3/XG4 | Fujisan2 | | 12 | 4,080 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 05/03/2017 00:00:00 | 998661 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPMHB | XG3/XG4 | Fujisan2 | | 6 | 2,040 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 05/03/2017 00:00:00 | 998676 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN51T02DU7GPNHB | XG3/XG4 | Fujisan2 | | 7 | 2,380 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 05/03/2017 00:00:00 | 998678 | HP INC PCA1C01 | T0BQZCN0006 | THNSN5512GPUK4PGHA | XG3/XG4 | Fujisan2 | | 20 | 2,806 | C01 | SMS INFOCOMM CORPORATION | | 4051N HWY121 SUITE 200 | | GRAPEVINE | TX | US |
| 05/04/2017 00:00:00 | 998762 | FLEXTRONICS INTERNATIONAL USA DSA-SPBU | T0819490QZ1 | SDFAM00GEA01T | PX05SRB384 | | Canopus | 30 | 64,512 | CS5 | FLEXTRONICS INTERNATIONAL USA INC | M10 | 901 WRIGLEY WAY | | MILPITAS | CA | US |
| 05/04/2017 00:00:00 | 998763 | SYNNEX DSA-SPBU | T0B26060008 | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3 | Canopus | 36 | 41,940 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 05/04/2017 00:00:00 | 998778 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | 100 | 199,000 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 05/04/2017 00:00:00 | 998778 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR71DGB01T | PX04SMQ160B | Phoenix-M3 | Canopus | 50 | 99,750 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 05/04/2017 00:00:00 | 998778 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | 50 | 52,700 | CS6 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 05/05/2017 00:00:00 | 998949 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8200PCSE4PDET | HK4 | Quark1.6 | | 26 | 3,328 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 100 | 34,066 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 48,056 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 236,487 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 780 | 270,683 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 120 | 58,622 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 30 | 35,181 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 835 | 365,713 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,050 | 820,103 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 39,721 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 120 | 271,748 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 390 | 112,999 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998951 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/05/2017 00:00:00 | 998955 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN8960PCSE4PDNP | HK4 | Quark1.6 | | 100 | 33,773 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 05/05/2017 00:00:00 | 998966 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/05/2017 00:00:00 | 30083197 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8200PCSE4PDET | HK4 | Quark1.6 | | 62 | 7,936 | C01 | JABIL CIRCUIT | C/O UNI-TRADE FORWARDING LC | 130 FLECHA LANE | ATTN HUMBERTO DE HOYOS | LAREDO | TX | US |
| 05/05/2017 00:00:00 | 30083198 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GVN84PDDC | SG5 | Alishan1.5 | | 239 | 8,365 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/05/2017 00:00:00 | 30083217 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/05/2017 00:00:00 | 30083217 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GVN84CDDC | SG5 | Alishan1.5 | | 261 | 9,135 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/05/2017 00:00:00 | 30083218 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5128GCS84PDDC | SG5 | Alishan1.5 | | 300 | 10,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/05/2017 00:00:00 | 30083219 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5128GCS84PDDC | SG5 | Alishan1.5 | | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/05/2017 00:00:00 | 998899 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 10 | 16,427 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/08/2017 00:00:00 | 999183 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK03CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 20 | 7,262 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/08/2017 00:00:00 | 999186 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 9,552 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/08/2017 00:00:00 | 999186 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 10 | 18,087 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/08/2017 00:00:00 | 999188 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,379 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/08/2017 00:00:00 | 999188 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 9,552 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |

Sheet 1

| Date | Num | Description | Code1 | Part | Part2 | Product | Type | Qty | Value | C | Company | Intermediary | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2017 00:00:00 | 999188 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 3,631 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/08/2017 00:00:00 | 999188 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 10 | 18,087 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/08/2017 00:00:00 | 999172 | CNE DIRECT INC DSA1C01 | T0BR3W00001 | THNSN1256WMCU4PAWK | | HG6x/y/z/w/k, | Quark1.5 | 225 | 12,870 | C01 | CNE DIRECT INC | | 5 5TH STREET | | PEABODY | MA | US |
| 05/09/2017 00:00:00 | 30083580 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 23,907 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2017 00:00:00 | 30083583 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 150 | 67,031 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2017 00:00:00 | 1000334 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,379 | CSL | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/09/2017 00:00:00 | 999250 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 3,631 | CS2 | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/09/2017 00:00:00 | 999780 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,379 | CSL | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/10/2017 00:00:00 | 999573 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 8 | 3,760 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 110 | 53,737 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 90 | 203,811 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 718 | 808,561 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 540 | 421,767 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 1,290 | 576,462 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 42 | 12,169 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 480 | 408,106 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 1,450 | 273,209 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 962 | 1,540,980 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 1,320 | 2,870,564 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 6 | 7,944 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 24 | 19,126 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/10/2017 00:00:00 | 999572 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 10 | 8,700 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/10/2017 00:00:00 | 999603 | SMART MODULAR TECHNOLOGIES (CISCO) MRO-SPBU | T0821580003 | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 180 | 156,600 | CS2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/10/2017 00:00:00 | 999547 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 12 | 3,590 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/11/2017 00:00:00 | 999853 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 1,600 | 1,022,960 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/11/2017 00:00:00 | 999854 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 3,400 | 428,570 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/11/2017 00:00:00 | 999867 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 3,400 | 1,158,244 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/11/2017 00:00:00 | 999899 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 180 | 114,572 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2017 00:00:00 | 999899 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2017 00:00:00 | 999910 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA503GEA01T | PX05SVB048 | Phoenix-M4 | Canopus | 600 | 213,636 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2017 00:00:00 | 999910 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 690 | 457,891 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2017 00:00:00 | 999898 | SYNNEX DSA-SPBU | T0B26060008 | SDFAR02GEA01T | PX04PMB080 | Condor-M3/MC | Canopus | 4 | 6,360 | CS5 | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 05/11/2017 00:00:00 | 999894 | JABIL CIRCUIT RSO1C01 | T0BPV7R0001 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 1,028 | 131,584 | C01 | JABIL CIRCUIT | C/O UNI-TRADE FORWARDING LC | 130 FLECHA LANE | ATTN HUMBERTO DE HOYOS | LAREDO | TX | US |
| 05/12/2017 00:00:00 | 1000213 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 10 | 23,580 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/12/2017 00:00:00 | 1000101 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/12/2017 00:00:00 | 1000113 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/12/2017 00:00:00 | 1000162 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 180 | 119,450 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/12/2017 00:00:00 | 30084038 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN4256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/12/2017 00:00:00 | 30084042 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN4256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/15/2017 00:00:00 | 1000321 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/15/2017 00:00:00 | 1000321 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/15/2017 00:00:00 | 1000321 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 40,472 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/15/2017 00:00:00 | 1000321 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 510 | 406,424 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/15/2017 00:00:00 | 1000321 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 540 | 187,396 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/15/2017 00:00:00 | 30084216 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPU7NCGDC | | XG3/XG4 | Fujisan2 | 10 | 1,710 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/15/2017 00:00:00 | 30084216 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPU7NPJDC | | XG3/XG4 | Fujisan2 | 20 | 3,420 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/16/2017 00:00:00 | 30084342 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,300 | 2,082,405 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 05/16/2017 00:00:00 | 1000669 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 1,700 | 326,400 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/16/2017 00:00:00 | 1000670 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 731 | 43,860 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/17/2017 00:00:00 | 1001033 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 737 | 248,907 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 05/17/2017 00:00:00 | 30084563 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 600 | 961,110 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/17/2017 00:00:00 | 30084575 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 810 | 1,297,499 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 05/17/2017 00:00:00 | 1000862 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 735 | 124,950 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/17/2017 00:00:00 | 1000864 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 1,300 | 435,500 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 05/18/2017 00:00:00 | 1001189 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01Y | Phoenix-M4 | Canopus | 30 | 13,139 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/18/2017 00:00:00 | 1001234 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSK128GCS84CGDC | | SG5 | Alishan1.5 | 1,000 | 35,000 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 05/18/2017 00:00:00 | 1001234 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSK256GCS84PDDC | | SG5 | Alishan1.5 | 3,000 | 159,000 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 05/18/2017 00:00:00 | 1001157 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 180 | 20,470 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001161 | AVNET LMA1C01 | T0820290000 | THNSN1128G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 293 | 22,561 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001163 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 320 | 36,390 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001164 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 386 | 79,902 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001242 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 180 | 119,450 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001248 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 2 | 2,393 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001250 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 28 | 33,497 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/18/2017 00:00:00 | 1001254 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 40 | 6,800 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/18/2017 00:00:00 | 1001255 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 40 | 2,400 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/18/2017 00:00:00 | 30084808 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN4128GVN84CDDC | | SG5 | Alishan1.5 | 261 | 9,135 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 180 | 80,437 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 29 | 38,397 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 60 | 17,384 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 10 | 8,675 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | 30 | 24,357 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 60 | 135,874 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 51,013 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 50 | 82,133 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 114 | 128,379 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 55 | 88,102 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 950 | 178,999 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 1,260 | 2,740,084 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,303 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | 450 | 527,711 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 150 | 202,358 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | 39 | 31,079 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001304 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/19/2017 00:00:00 | 1001552 | LENOVO (UNITED STATES) INC LCA-SPBU | SDFKT02LPA01T | PX04PMB080 | Condor-M3/MC | Canopus | 12 | 7,020 | CSY | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 05/22/2017 00:00:00 | 30085233 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | 3 | 661 | CSJ | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/22/2017 00:00:00 | 30085240 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN4128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/23/2017 00:00:00 | 30085376 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 510 | 816,944 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/24/2017 00:00:00 | 1002138 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 214 | 44,298 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2017 00:00:00 | 1002103 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,100 | 125,092 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2017 00:00:00 | 1002000 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 110 | 72,997 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/24/2017 00:00:00 | 1002103 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 20 | 5,324 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/24/2017 00:00:00 | 1002113 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 20 | 8,800 | C01 | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/24/2017 00:00:00 | 1002160 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 7 | 1,190 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/24/2017 00:00:00 | 1002135 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 80 | 17,424 | C01 | FLEXTRONICS AMERICA, LLC | | 900 NEW MEISTER LANE | SUITE 500, FTZ #183C, SITE #2 | PFLUGERVILLE | TX | US |
| 05/25/2017 00:00:00 | 1002381 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 1 | 637 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/25/2017 00:00:00 | 1002382 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 20 | 12,730 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/25/2017 00:00:00 | 1002383 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 69 | 43,930 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/25/2017 00:00:00 | 1002476 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 300 | 199,083 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/25/2017 00:00:00 | 30085771 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 150 | 240,278 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/25/2017 00:00:00 | 1002445 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 60 | 3,600 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/26/2017 00:00:00 | 1002644 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | 1,620 | 107,730 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/26/2017 00:00:00 | 1002162 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDET | | HK4 | Quark1.6 | 40 | 7,680 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 05/30/2017 00:00:00 | 1002996 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | 360 | 313,200 | CS2 | CISCO SYSTEMS INC | C/O DB SCHENKER LOGISTICS INC | 380 LITTLEFIELD AVE SUITE C | | SOUTH SAN FRANCISCO | CA | US |
| 05/30/2017 00:00:00 | 1003035 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 200 | 234,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2017 00:00:00 | 1003036 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 14 | 4,900 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2017 00:00:00 | 1003038 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 16 | 5,600 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2017 00:00:00 | 1003039 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 100 | 235,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2017 00:00:00 | 1002924 | INTEL CORPORATION SIF1C01 | T0295600004 | THNSN256GTYA2JAXA | | BG2 | Venus1 | 30 | 2,490 | C01 | INTEL CORPORATION | | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY, HF2 | HILLSBORO | OR | US |
| 05/30/2017 00:00:00 | 1002875 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 100 | 34,066 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/30/2017 00:00:00 | 1002893 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 486 | 100,602 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/30/2017 00:00:00 | 1002940 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 650 | 73,918 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/30/2017 00:00:00 | 30086210 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 1,477 | 90,836 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2017 00:00:00 | 30086211 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 540 | 33,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2017 00:00:00 | 30086292 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 540 | 33,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003049 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4CJDB | | XG3/XG4 | Fujisan2 | 620 | 75,640 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003049 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 755 | 92,110 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003065 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 5,000 | 265,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 60 | 135,874 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 600 | 204,396 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 120 | 104,099 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D6GCSE4PDDA | | HK4 | Quark1.6 | 400 | 255,740 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAME83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 515 | 149,216 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | 12 | 9,743 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,010 | 442,360 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 1,620 | 723,929 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,403 | 1,095,813 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003112 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 480 | 166,574 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003166 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DGB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 252 | 403,666 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 30086390 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 540 | 33,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003193 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 10 | 25,240 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 05/31/2017 00:00:00 | 1003119 | WIWYNN INTERNATIONAL CORPORATION ELR1C01 | T0BTLSC0001 | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | 170 | 98,175 | C01 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/31/2017 00:00:00 | 1003448 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM01IAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 20 | 21,934 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 05/31/2017 00:00:00 | 30086454 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 60 | 3,690 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/31/2017 00:00:00 | 30086455 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 200 | 12,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/31/2017 00:00:00 | 30086456 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 05/31/2017 00:00:00 | 30086467 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/01/2017 00:00:00 | 30086507 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 540 | 33,210 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2017 00:00:00 | 30086510 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | 783 | 48,155 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2017 00:00:00 | 1003545 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 5 | 8,213 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 06/01/2017 00:00:00 | 1003545 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 5 | 3,985 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 06/01/2017 00:00:00 | 1003545 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 5 | 2,443 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 06/01/2017 00:00:00 | 1003545 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 5 | 6,945 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 06/01/2017 00:00:00 | 1003546 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 40 | 45,045 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/01/2017 00:00:00 | 1003546 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 40 | 13,881 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/01/2017 00:00:00 | 1003546 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 40 | 23,238 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/02/2017 00:00:00 | 1003800 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 30 | 19,095 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/02/2017 00:00:00 | 1003801 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 30 | 19,908 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/02/2017 00:00:00 | 1003821 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 24 | 15,276 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/02/2017 00:00:00 | 1003822 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 51 | 61,012 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/02/2017 00:00:00 | 1003895 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 87 | 104,080 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/02/2017 00:00:00 | 1003908 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 210 | 139,358 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/02/2017 00:00:00 | 30086653 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/05/2017 00:00:00 | 30086792 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | 5,900 | 362,850 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2017 00:00:00 | 30086792 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 30,941 | 1,902,872 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2017 00:00:00 | 30086787 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 470 | 399,603 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/05/2017 00:00:00 | 30086788 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 500 | 800,925 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/05/2017 00:00:00 | 30086795 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 150 | 240,278 | CSR | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/05/2017 00:00:00 | 30086813 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,652 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 30086814 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 17 | 6,389 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 30086816 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | 6 | 5,824 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 30086818 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PL3 | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,649 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 30086819 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 6 | 5,808 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 30086822 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 10 | 18,215 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 30086823 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | 11 | 18,228 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/05/2017 00:00:00 | 1003991 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN5512GPJK4PGHA | | XG3/XG4 | Fujisan2 | 3 | 421 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 06/05/2017 00:00:00 | 1004045 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 5 | 4,337 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 06/05/2017 00:00:00 | 1004045 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 5 | 1,478 | CS2 | DELL COMPUTER | EQUALLOGIC INC | 300 INNOVATIVE WAY | SUITE 301 ZKO2 | NASHUA | NH | US |
| 06/05/2017 00:00:00 | 1004046 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 40 | 17,519 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/05/2017 00:00:00 | 1004046 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 40 | 31,242 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/05/2017 00:00:00 | 1004046 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 40 | 34,009 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/06/2017 00:00:00 | 1004319 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 36 | 12,600 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/06/2017 00:00:00 | 1004319 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 100 | 35,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/06/2017 00:00:00 | 1004333 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | 210 | 182,700 | CS2 | CISCO SYSTEMS INC | C/O DB SCHENKER LOGISTICS INC | 380 LITTLEFIELD AVE SUITE C | | SOUTH SAN FRANCISCO | CA | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 300 | 86,922 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,080 | 1,216,220 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA502DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 180 | 108,893 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | 30 | 24,357 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 3,390 | 2,647,760 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 2,520 | 1,103,710 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004201 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 990 | 442,401 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004313 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4PJDB | | XG3/XG4 | Fujisan2 | 3,625 | 442,250 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/06/2017 00:00:00 | 1004293 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 300 | 199,083 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/06/2017 00:00:00 | 1004447 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 252 | 48,384 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | | OLIVE BRANCH | MS | US |
| 06/06/2017 00:00:00 | 1004318 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 50 | 107,520 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/06/2017 00:00:00 | 1004318 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 25 | 13,983 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/06/2017 00:00:00 | 1004318 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 25 | 13,983 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/07/2017 00:00:00 | 30087103 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 4 | 128,148 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/07/2017 00:00:00 | 1004495 | SYNNEX DSA-SPBU | T0B26060008 | SDFAS01GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 4 | 5,879 | CS5 | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 06/07/2017 00:00:00 | 30087112 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,660 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2017 00:00:00 | 30087114 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5256GVN84CDDC | | SG5 | Alishan1.5 | 540 | 28,620 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/08/2017 00:00:00 | 1004931 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 40 | 22,373 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/08/2017 00:00:00 | 1004932 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | 50 | 117,900 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/08/2017 00:00:00 | 1004935 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 80 | 37,600 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/08/2017 00:00:00 | 1004936 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 40 | 86,016 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/08/2017 00:00:00 | 1004911 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | 100 | 24,800 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/08/2017 00:00:00 | 1005007 | SYNNEX DSA-SPBU | T0B26060008 | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 60 | 39,817 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/08/2017 00:00:00 | 1005007 | SYNNEX DSA-SPBU | T0B26060008 | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | 20 | 7,121 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/08/2017 00:00:00 | 1005007 | SYNNEX DSA-SPBU | T0B26060008 | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 36 | 44,670 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/08/2017 00:00:00 | 1005008 | SYNNEX DSA1C01 | T0B26060000C | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | 20 | 7,235 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/08/2017 00:00:00 | 1004933 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 25 | 8,425 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/08/2017 00:00:00 | 1004933 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 25 | 8,425 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/09/2017 00:00:00 | 30087461 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 25,507 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/09/2017 00:00:00 | 1005222 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80001 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 4 | 11,308 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/09/2017 00:00:00 | 30087463 | DELL COMPUTER BWI-SPBU | T0P10440001 | KBG202MS256GAU0ADA | | BG2d | Venus1A | 50 | 3,250 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/09/2017 00:00:00 | 30087470 | DELL COMPUTER BWI-SPBU | T0P10440001 | KBG202MS128GAU0ADA | | BG2d | Venus1A | 50 | 1,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/12/2017 00:00:00 | 1005541 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 3 | 1,410 | CS2 | CISCO SYSTEMS | | 333 SOUTH 520 WEST | | LINDON | UT | US |
| 06/12/2017 00:00:00 | 1005487 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 5,150 | 1,081,449 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/12/2017 00:00:00 | 1005487 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 4,950 | 695,376 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/12/2017 00:00:00 | 1005487 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 600 | 427,530 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/12/2017 00:00:00 | 1005487 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 2,650 | 1,006,126 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/12/2017 00:00:00 | 30087617 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2017 00:00:00 | 30087655 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | 11 | 5,519 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2017 00:00:00 | 30087656 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 11 | 9,692 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2017 00:00:00 | 1005468 | WIWYNN INTERNATIONAL CORPORATION ELR1C01 | T0BTLSC0001 | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | 471 | 272,003 | C01 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/13/2017 00:00:00 | 1005718 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 480 | 374,904 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/13/2017 00:00:00 | 1005718 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SRB040 | Phoenix-M3 | Canopus | 17 | 7,597 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/13/2017 00:00:00 | 1005718 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DGA01T | PX04SRB384 | Phoenix-M4 | Canopus | 60 | 98,560 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/13/2017 00:00:00 | 1005733 | SUPER MICRO COMPUTER INC GMC1C01 | T0866620001 | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | 50 | 17,500 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/13/2017 00:00:00 | 30087818 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 390 | 624,722 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 06/13/2017 00:00:00 | 30087823 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 500 | 800,925 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/13/2017 00:00:00 | 1005730 | HEWLETT PACKARD ENTERPRISE PCA-1C01 | T0BRM020000 | THNSF5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | 500 | 102,000 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 06/13/2017 00:00:00 | 1005732 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | 50 | 9,600 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/13/2017 00:00:00 | 30087830 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | 500 | 121,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/14/2017 00:00:00 | 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 120 | 271,748 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 | 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 | 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,347 | 589,959 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 | 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 65 | 50,768 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 | 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 690 | 239,451 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |

Sheet 1

| Date | Shipper | Code | Part | PX Code | Phoenix | Type | Qty | Value | Cls | Company | C/O | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2017 00:00:00 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 96,111 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 300 | 174,282 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 1005856 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 163 | 138,586 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/14/2017 00:00:00 1005892 | SYNNEX DSA-SPBU | T0B26060008 | SDFAM00GEA01T | | Phoenix-M4 | Canopus | 10 | 21,504 | CSS | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 06/14/2017 00:00:00 1006033 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,401 | 84,060 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/15/2017 00:00:00 1006133 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 90 | 40,218 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/15/2017 00:00:00 1006212 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 120 | 69,713 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/15/2017 00:00:00 1006212 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 100 | 160,185 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/15/2017 00:00:00 1006212 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 450 | 351,473 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/15/2017 00:00:00 1006212 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,760 | 770,845 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/15/2017 00:00:00 30088266 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN2S56GPU4PJDB | | XG3/XG4 | Fujisan2 | 4,131 | 254,057 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2017 00:00:00 30088291 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 480,555 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/15/2017 00:00:00 1006286 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 658 | 126,336 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/15/2017 00:00:00 30088287 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/15/2017 00:00:00 30088288 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | 40 | 9,920 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/15/2017 00:00:00 30088289 | DELL COMPUTER BWI-SPBU | T0P10440001 | KBG202MS512G2U0ADA | | BG2d | Venus1A | 40 | 5,040 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/16/2017 00:00:00 1006501 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 90 | 50,339 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/16/2017 00:00:00 1006538 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 445 | 149,969 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/16/2017 00:00:00 1006463 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN2S56GPU7KPJGR | | XG3/XG4 | Fujisan2 | 50 | 4,700 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/16/2017 00:00:00 30088490 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2017 00:00:00 1006539 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 5 | 5,484 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/16/2017 00:00:00 1006539 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 25 | 27,418 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 06/16/2017 00:00:00 1006456 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 180 | 39,204 | C01 | FLEXTRONICS AMERICA LLC | C/O SPAN AMERICA AUSTIN COMPANY 021 | 900 NEW MEISTER LANE | | PFLUGERVILLE | TX | US |
| 06/19/2017 00:00:00 1006591 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | 377 | 25,071 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/19/2017 00:00:00 1006806 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84CDDC | | SG5 | Alishan1.5 | 10,816 | 378,560 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 06/19/2017 00:00:00 1006807 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84CGDC | | SG5 | Alishan1.5 | 4,184 | 146,440 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 06/19/2017 00:00:00 1006761 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 256 | 43,520 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/19/2017 00:00:00 1006763 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 120 | 20,400 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/19/2017 00:00:00 1006785 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 200 | 12,000 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/19/2017 00:00:00 1006795 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 268 | 16,080 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/19/2017 00:00:00 1006678 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 40 | 64,074 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/20/2017 00:00:00 1006888 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | CSS | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/20/2017 00:00:00 1007020 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 40 | 45,445 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/21/2017 00:00:00 1007327 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN256GCS84CDDC | | SG5 | Alishan1.5 | 3,114 | 165,042 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 06/21/2017 00:00:00 30089235 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 180 | 104,569 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2017 00:00:00 1007181 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 144 | 123,872 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2017 00:00:00 1007181 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 144 | 43,083 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2017 00:00:00 1007252 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 473 | 415,053 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2017 00:00:00 1007252 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 258 | 81,987 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2017 00:00:00 1007271 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/21/2017 00:00:00 30089253 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN2S56GPUK4CJDB | | XG3/XG4 | Fujisan2 | 100 | 6,150 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/21/2017 00:00:00 30089254 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/21/2017 00:00:00 30089255 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GVN84CDDC | | SG5 | Alishan1.5 | 110 | 5,830 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/21/2017 00:00:00 30089257 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN128GCS84CGDC | | SG5 | Alishan1.5 | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007618 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 120 | 77,520 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007634 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 130 | 83,980 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007635 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 90 | 78,300 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007636 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 320 | 178,982 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007640 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | 50 | 32,300 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007643 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 75 | 139,650 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2017 00:00:00 1007574 | INTEL CORPORATION SIF1C01 | T0295609004 | SDFAO02S6G7K42JAXA | | BG2 | Venus1 | 205 | 17,015 | C01 | INTEL CORPORATION | | 5200 NE ELAM YOUNG PKWY, HF2 | | HILLSBORO | OR | US |
| 06/22/2017 00:00:00 1007541 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 750 | 284,753 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007612 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN256GCS84CDDC | | SG5 | Alishan1.5 | 1,100 | 58,300 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007612 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84CGDC | | SG5 | Alishan1.5 | 844 | 29,540 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007612 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | 1,000 | 66,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | 200 | 49,600 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 1,000 | 712,550 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 2,050 | 778,324 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 810 | 688,678 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 400 | 175,192 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M4 | Canopus | 255 | 154,265 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 40,472 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007613 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 570 | 254,716 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/22/2017 00:00:00 30089411 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | 30 | 67,937 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2017 00:00:00 30089494 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 48,056 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2017 00:00:00 1007549 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG00EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 3 | 4,928 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/22/2017 00:00:00 1007552 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 2 | 1,823 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/22/2017 00:00:00 30089384 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 400 | 640,740 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/23/2017 00:00:00 30089631 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAT00DAA01T | PX04SVB384 | Phoenix-M4 | Canopus | 120 | 271,748 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2017 00:00:00 30089651 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 55 | 26,334 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2017 00:00:00 1007911 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | 30 | 13,200 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/23/2017 00:00:00 1007886 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU75PJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/23/2017 00:00:00 1007732 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | 11 | 1,543 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 06/23/2017 00:00:00 1007963 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN51Q92CSE4PDET | | HK4 | Quark1.6 | 468 | 273,780 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/23/2017 00:00:00 1007963 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN51Q92CSE4PDET | | HK4 | Quark1.6 | 2,884 | 1,687,140 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 06/23/2017 00:00:00 30089632 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GVN84PDDC | | SG5 | Alishan1.5 | 540 | 28,620 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/26/2017 00:00:00 1008187 | AVNET LMA1C01 | T0820290000 | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 55 | 11,385 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/26/2017 00:00:00 1008163 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU75PJCX | | XG3/XG4 | Fujisan2 | 200 | 137,300 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/26/2017 00:00:00 30089855 | DELL COMPUTER BWI-SPBU | T0P10440001 | KBG202MS512GAU0ADA | | BG2d | Venus1A | 60 | 7,560 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/26/2017 00:00:00 30089856 | DELL COMPUTER BWI-SPBU | T0P10440001 | KBG202MS128GAU0ADA | | BG2d | Venus1A | 50 | 1,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/26/2017 00:00:00 30089857 | DELL COMPUTER BWI-SPBU | T0P10440001 | KBG202MS256GAU0ADA | | BG2d | Venus1A | 50 | 3,250 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/27/2017 00:00:00 1008269 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN256GCS84PDDC | | SG5 | Alishan1.5 | 3,900 | 206,700 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/27/2017 00:00:00 1008269 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84PDDC | | SG5 | Alishan1.5 | 3,394 | 118,790 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/27/2017 00:00:00 1008269 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84PGDC | | SG5 | Alishan1.5 | 11,389 | 398,615 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008352 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSN51T02DU75PJCX | | XG3/XG4 | Fujisan2 | 210 | 144,165 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/28/2017 00:00:00 1008550 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84PGDC | | SG5 | Alishan1.5 | 769 | 26,915 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008550 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN128GVN84PGDC | | SG5 | Alishan1.5 | 1,719 | 60,165 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 210 | 182,173 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M3 | Canopus | 570 | 484,625 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 840 | 487,990 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008551 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | 30 | 40,472 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008518 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN4480PCSE4PDNP | | HK4 | Quark1.6 | 400 | 77,656 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 06/28/2017 00:00:00 1008519 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN4480PCSE4PDNP | | HK4 | Quark1.6 | 2,500 | 485,350 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 06/28/2017 00:00:00 1008522 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF51Q92CSE4PDNP | | HK4 | Quark1.6 | 2,100 | 1,329,825 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 06/28/2017 00:00:00 1008517 | SUPER MICRO COMPUTER INC RSO-SPBU | T0847 12GEB01T | PX04SVQ096B | Phoenix-M4 | Canopus | 25 | 15,913 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/28/2017 00:00:00 30090216 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 420 | 672,777 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/28/2017 00:00:00 1008601 | SYNNEX DSA-SPBU | T0B26060008 | SDFA502GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 18 | 15,570 | CS5 | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | | MONROE | NJ | US |
| 06/28/2017 00:00:00 1008516 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | 18 | 31,140 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | DOCKS #34 TO 51 | CHATSWORTH | CA | US |
| 06/28/2017 00:00:00 1008684 | MICROLAND ELECTRONICS DSA-SPBU | T0B5KC80003 | SDFAG00GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 4 | 11,308 | CS5 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/28/2017 00:00:00 1008685 | MICROLAND ELECTRONICS CORP DSA1C01 | T0B5KC80003 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 30 | 7,986 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/28/2017 00:00:00 1008684 | WIWYNN INTERNATIONAL CORPORATION ELR1C01 | T0BTLSC0001 | THNSN51Q92CSE4PDE2 | | HK4 | Quark1.6 | 69 | 39,848 | C01 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/28/2017 00:00:00 1008585 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,356 | C01 | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 06/29/2017 00:00:00 1008982 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 6 | 2,820 | CS2 | CISCO SYSTEMS | | 110 WEST TASMAN DRIVE | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 589 | 282,013 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 39,721 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 290 | 326,578 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 140 | 224,259 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 127,533 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 600 | 427,530 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 1,000 | 340,660 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 300 | 56,526 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | 30 | 24,357 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | 240 | 145,190 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company | Code1 | Part | Part2 | Phoenix | Product | Vendor | Qty | Value | CC | Company Full | C/O | Address | Extra | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 00:00:00 | 1008934 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | 30 | 10,411 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/29/2017 00:00:00 | 1008808 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF896OPCSE4PDNP | | HK4 | Quark1.6 | | 533 | 180,010 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | | MEMPHIS | TN | US |
| 06/29/2017 00:00:00 | 1008794 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | 293 | 350,522 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 1008797 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | 54 | 64,601 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 1008797 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | 3 | 3,589 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 1008798 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | 82 | 52,194 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 30090377 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | 3,802 | 6,090,234 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/29/2017 00:00:00 | 1008824 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 06/29/2017 00:00:00 | 1008825 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 06/29/2017 00:00:00 | 1008826 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/29/2017 00:00:00 | 1008827 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/29/2017 00:00:00 | 1008829 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/29/2017 00:00:00 | 1008831 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 06/29/2017 00:00:00 | 1008832 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/29/2017 00:00:00 | 1008833 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 06/29/2017 00:00:00 | 1008834 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/29/2017 00:00:00 | 1008835 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/29/2017 00:00:00 | 1008836 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/29/2017 00:00:00 | 1008837 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC.-STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 06/29/2017 00:00:00 | 1008838 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 06/29/2017 00:00:00 | 1008839 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 6 - CAMPBELL | | 600 EAST HAMILTON AVE | | CAMPBELL | CA | US |
| 06/29/2017 00:00:00 | 1008841 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/29/2017 00:00:00 | 1008842 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 06/29/2017 00:00:00 | 1008846 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/29/2017 00:00:00 | 1008847 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 06/29/2017 00:00:00 | 1008848 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/29/2017 00:00:00 | 1008849 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 06/29/2017 00:00:00 | 1008851 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 18 - DALLAS | | 12710 EXECUTIVE DRIVE | | DALLAS | TX | US |
| 06/29/2017 00:00:00 | 1008852 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/29/2017 00:00:00 | 1008853 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/29/2017 00:00:00 | 1008854 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/29/2017 00:00:00 | 1008855 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 21 - FREMONT | | 43800 OSGOOD ROAD | | FREMONT | CA | US |
| 06/29/2017 00:00:00 | 1008856 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 19 - ARLINGTON | | 102 EAST I-20 E | | ARLINGTON | TX | US |
| 06/29/2017 00:00:00 | 1008858 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE 24 - CONCORD | | 1695 WILLOW PASS RD. | | CONCORD | CA | US |
| 06/29/2017 00:00:00 | 1008859 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 06/29/2017 00:00:00 | 1008860 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/29/2017 00:00:00 | 1008861 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/29/2017 00:00:00 | 1008862 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 1008863 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 06/29/2017 00:00:00 | 1008864 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 06/29/2017 00:00:00 | 1008865 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/29/2017 00:00:00 | 1008866 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 06/29/2017 00:00:00 | 1008867 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 06/29/2017 00:00:00 | 1008868 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 06/29/2017 00:00:00 | 1008869 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 22 - AUSTIN | | 12707 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | US |
| 06/29/2017 00:00:00 | 1008870 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 23 - HOUSTON | | 10241 NORTH FREEWAY I-45 | | HOUSTON | TX | US |
| 06/29/2017 00:00:00 | 1008871 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/29/2017 00:00:00 | 1008872 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. STORE# 44 OXNARD | | 1901 E. VENTURE BLVD. | | OXNARD | CA | US |
| 06/29/2017 00:00:00 | 1008873 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 20 | 3,144 | C01 | FRY'S ELECTRONICS, INC. - STORE# 7 - FOUNTAIN VALLEY | | 10800 KALAMA RIVER AVE. | | FOUNTAIN VALLEY | CA | US |
| 06/29/2017 00:00:00 | 1008874 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 43 - FISHERS | | 9820 KINCAID DRIVE | | FISHERS | IN | US |
| 06/29/2017 00:00:00 | 1008875 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 3 - PALO ALTO | | 340 PORTAGE AVE. | | PALO ALTO | CA | US |
| 06/29/2017 00:00:00 | 1008884 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 06/29/2017 00:00:00 | 1008885 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/29/2017 00:00:00 | 1008886 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 06/29/2017 00:00:00 | 1008887 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 8 - WOODLAND HILLS | | 6100 CANOGA AVE | | WOODLAND HILLS | CA | US |
| 06/29/2017 00:00:00 | 1008888 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 06/29/2017 00:00:00 | 1008889 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 27 - LAS VEGAS | | 6845 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | US |
| 06/29/2017 00:00:00 | 1008890 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 06/29/2017 00:00:00 | 1008891 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 25 - SAN MARCOS | | 150 BENT AVE | | SAN MARCOS | CA | US |
| 06/29/2017 00:00:00 | 1008892 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 37 - IRVING | | 2488 MARKET PLACE BLVD. | | IRVING | TX | US |
| 06/29/2017 00:00:00 | 1008932 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 17 - TEMPE | | 2300 WEST BASELINE ROAD | | TEMPE | AZ | US |
| 06/29/2017 00:00:00 | 1008958 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 30 - RENTON | | 800 GARDEN AVENUE NORTH | | RENTON | WA | US |
| 06/29/2017 00:00:00 | 1008960 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE # 26 - ROSEVILLE | | 180 NORTH SUNRISE AVENUE | | ROSEVILLE | CA | US |
| 06/29/2017 00:00:00 | 1008963 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 15 - SAN DIEGO | | 9825 STONECREST BLVD | | SAN DIEGO | CA | US |
| 06/29/2017 00:00:00 | 1008965 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 12 - SUNNYVALE | | 1077 EAST ARQUES AVE | | SUNNYVALE | CA | US |
| 06/29/2017 00:00:00 | 1008966 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 11 - BURBANK | | 2311 N. HOLLYWOOD WAY | | BURBANK | CA | US |
| 06/29/2017 00:00:00 | 1008968 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS INC - STORE #29 | | 11565 S.W. FREEWAY 59 | | SOUTH HOUSTON | TX | US |
| 06/29/2017 00:00:00 | 1008969 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 28 - CITY OF INDUSTRY | | 13401 CROSSROADS PARKWAY NORTH | | CITY OF INDUSTRY | CA | US |
| 06/29/2017 00:00:00 | 1008971 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 32 - ALPHARETTA | | 3065 WEBB ROAD | | MILTON | GA | US |
| 06/29/2017 00:00:00 | 1008972 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 31 - DOWNERS GROVE | | 3300 FINLEY ROAD | | DOWNERS GROVE | IL | US |
| 06/29/2017 00:00:00 | 1008973 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 14 - SACRAMENTO | | 4100 NORTHGATE BLVD | | SACRAMENTO | CA | US |
| 06/29/2017 00:00:00 | 1008977 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 5 | 1,424 | C01 | FRY'S ELECTRONICS, INC. - STORE# 34 - WEBSTER | | 21300 GOLF FREEWAY | | WEBSTER | TX | US |
| 06/29/2017 00:00:00 | 1008978 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 16 - WILSONVILLE | | 29400 SW TOWN CENTER LOOP | | WILSONVILLE | OR | US |
| 06/29/2017 00:00:00 | 1008980 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 2,847 | C01 | FRY'S ELECTRONICS, INC. - STORE# 10 - ANAHEIM | | 3370 EAST LA PALMA AVE | | ANAHEIM | CA | US |
| 06/29/2017 00:00:00 | 1008981 | FRY'S ELECTRONICS INC MHOCZ1 | T0B1XWA0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 1,572 | C01 | FRY'S ELECTRONICS, INC. - STORE# 9 - SAN JOSE | | 550 EAST BROKAW ROAD | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 1008979 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T05B5C80004 | THNSN1T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | 200 | 137,300 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/29/2017 00:00:00 | 1009148 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ2U40000 | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | 95 | 34,493 | CSL | HEWLETT PACKARD | | 1501 PAGE MILL ROAD | PALO ALTO APS LAB | PALO ALTO | CA | US |
| 06/29/2017 00:00:00 | 1008857 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | 30 | 17,428 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/30/2017 00:00:00 | 1009136 | CISCO SYSTEMS MRMO-SPBU | T0152860002 | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | | 210 | 182,700 | CS2 | CISCO SYSTEMS INC | C/O DB SCHENKER LOGISTICS INC | 380 LITTLEFIELD AVE SUITE C | | SOUTH SAN FRANCISCO | CA | US |
| 06/30/2017 00:00:00 | 1009264 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | 40 | 46,960 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 06/30/2017 00:00:00 | 1009265 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | 200 | 219,340 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/30/2017 00:00:00 | 1009266 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | 70 | 24,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/30/2017 00:00:00 | 1009128 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | 708 | 24,780 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 30090594 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4PJDB | | XG3/XG4 | Fujisan2 | | 4,817 | 296,246 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 30090594 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | 29,791 | 1,832,147 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 30090595 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4CJDB | | XG3/XG4 | Fujisan2 | | 155 | 18,910 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 30090618 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA700DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | 60 | 135,874 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 30090619 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | 1,584 | 193,248 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 30090659 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN1T02DUK4PJDB | | XG3/XG4 | Fujisan2 | | 2,000 | 486,000 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2017 00:00:00 | 1009223 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG02EAA01T | PX05SVB096 | Phoenix-M4 | Canopus | | 7 | 3,385 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/30/2017 00:00:00 | 1009223 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | 9 | 2,866 | CS2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/30/2017 00:00:00 | 30090674 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/30/2017 00:00:00 | 30090675 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 06/30/2017 00:00:00 | 30090681 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GS84CGDC | | SG5 | Alishan1.5 | | 100 | 3,500 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/05/2017 00:00:00 | 1009606 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | 30 | 10,050 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/05/2017 00:00:00 | 1009932 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | 30 | 33,784 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/06/2017 00:00:00 | 1009937 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | 400 | 234,000 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/06/2017 00:00:00 | 30091056 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/06/2017 00:00:00 | 30091057 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/06/2017 00:00:00 | 30091058 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | 3,270 | 2,780,219 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | 450 | 506,759 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | 300 | 143,640 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | 1,200 | 525,576 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | 368 | 604,499 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA30DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | 240 | 107,357 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010180 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | 3,070 | 1,783,486 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/07/2017 00:00:00 | 1010066 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | 158 | 100,569 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/07/2017 00:00:00 | 1010066 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | 142 | 169,877 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/07/2017 00:00:00 | 1010136 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | 2 | 1,290 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/07/2017 00:00:00 | 30091201 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | 100 | 7,900 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/07/2017 00:00:00 | 30091202 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/10/2017 00:00:00 | 1010513 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra | | 24 | 242,736 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/10/2017 00:00:00 | 1010514 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra | | 48 | 485,472 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/10/2017 00:00:00 | 1010391 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T05B5C80004 | THNSN1T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | 10 | 6,865 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/11/2017 00:00:00 | 1010710 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | 300 | 40,419 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |

Sheet 1

| Date | ID | Customer-SPBU | Code | Part Number | Sub PN | Model | Platform | Qty | Value | Type | Company | C/O | Address | Note | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2017 00:00:00 | 1010710 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 900 | 181,260 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/11/2017 00:00:00 | 1010710 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM481DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/11/2017 00:00:00 | 30091637 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN5512GPU7KPJGR5 | | XG3/XG4 | Fujisan2 | 1 | 220 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/11/2017 00:00:00 | 1010710 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 5,300 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/12/2017 00:00:00 | 30091822 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | THNSN5512GPU7KPJGR5 | | XG3/XG4 | Fujisan2 | 1 | 220 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/12/2017 00:00:00 | 30091717 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/12/2017 00:00:00 | 30091718 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | 200 | 7,900 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/13/2017 00:00:00 | 1011115 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 20 | 6,755 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 07/13/2017 00:00:00 | 1011128 | HYVE SOLUTIONS DSA1C01 | T08S1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 26,800 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/14/2017 00:00:00 | 1011271 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 25 | 29,350 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/14/2017 00:00:00 | 1011272 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 120 | 42,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/14/2017 00:00:00 | 1011284 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | 240 | 208,800 | CS2 | CISCO SYSTEMS INC | C/O DB SCHENKER LOGISTICS INC | 380 LITTLEFIELD AVE SUITE C | | SOUTH SAN FRANCISCO | CA | US |
| 07/14/2017 00:00:00 | 1011445 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 430 | 27,305 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/14/2017 00:00:00 | 1011445 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | 1,937 | 123,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/14/2017 00:00:00 | 1011445 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | 633 | 40,196 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/14/2017 00:00:00 | 1011294 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/14/2017 00:00:00 | 1011273 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 50 | 23,500 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 07/14/2017 00:00:00 | 30092064 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/14/2017 00:00:00 | 30092065 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 310 | 19,685 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/17/2017 00:00:00 | 1011545 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNS1702DU75PJCX | | XG3/XG4 | Fujisan2 | 30 | 20,595 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/17/2017 00:00:00 | 30092455 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/18/2017 00:00:00 | 1011736 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 1,450 | 292,030 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/18/2017 00:00:00 | 1011736 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 500 | 341,640 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/18/2017 00:00:00 | 1011854 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 3,000 | 118,500 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/19/2017 00:00:00 | 1012038 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 120 | 143,558 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/20/2017 00:00:00 | 1012035 | HYVE SOLUTIONS DSA1C01 | T08S1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 26,800 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/20/2017 00:00:00 | 1012379 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 2 | 822 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/20/2017 00:00:00 | 1012421 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 1 | 128 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/20/2017 00:00:00 | 1012423 | CISCO SYSTEMS INC MRO1C01 | T0152869004 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 1 | 199 | C01 | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/20/2017 00:00:00 | 1012378 | SMART MODULAR TECHNOLOGIES INC MRO1C01 | T0821580004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 20 | 2,560 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/20/2017 00:00:00 | 1012268 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 11 | 7,002 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/20/2017 00:00:00 | 1012268 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 8 | 9,571 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/20/2017 00:00:00 | 1012434 | WIWYNN INTERNATIONAL CORPORATION ELR1C01 | T0BTLSC0001 | THNSN81LQ92CSE4PDE2 | | HK4 | Quark1.6 | 613 | 354,008 | C01 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/21/2017 00:00:00 | 1012536 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 2,840 | 180,340 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/21/2017 00:00:00 | 1012537 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 1,520 | 96,520 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/21/2017 00:00:00 | 1012537 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | 2,840 | 180,340 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/21/2017 00:00:00 | 1012602 | NETAPP RSO-SPBU | T080RXL0001 | SDFAK01NHA01T | PX05SVB160 | Phoenix-M4 | Canopus | 7 | 5,703 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/21/2017 00:00:00 | 1012602 | NETAPP RSO-SPBU | T080RXL0001 | SDFAM00NHA01T | PX05SRB384 | Phoenix-M4 | Canopus | 27 | 41,485 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/21/2017 00:00:00 | 1012602 | NETAPP RSO-SPBU | T080RXL0001 | SDFAK02NHA01T | PX05SVB080 | Phoenix-M4 | Canopus | 12 | 5,584 | CS6 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/21/2017 00:00:00 | 1012666 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSF512GPUK4PGHB | | XG3/XG4 | Fujisan2 | 5 | 769 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 07/24/2017 00:00:00 | 1012916 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 10 | 3,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/24/2017 00:00:00 | 1012917 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 6 | 2,100 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/24/2017 00:00:00 | 1012928 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 125 | 146,750 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/24/2017 00:00:00 | 1012923 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 60 | 20,264 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 07/25/2017 00:00:00 | 1013028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 1,700 | 67,150 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/25/2017 00:00:00 | 1012963 | SYNNEX DSA-SPBU | T0B26060008 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 2 | 5,654 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 07/26/2017 00:00:00 | 1013209 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 12 | 7,752 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/26/2017 00:00:00 | 1013210 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 45 | 29,070 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2017 00:00:00 | 1013213 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 5 | 3,230 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/26/2017 00:00:00 | 1013329 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 703 | 454,138 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF820DCCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 1,100 | 400,521 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 1,000 | 683,260 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 150 | 168,920 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,266 | 439,340 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 740 | 256,802 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 190 | 161,542 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 180 | 86,184 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 158,884 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 164,021 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAE02DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,500 | 871,410 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013185 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 180 | 295,679 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/26/2017 00:00:00 | 1013291 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 250 | 33,683 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/26/2017 00:00:00 | 1013292 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 2,000 | 269,460 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/26/2017 00:00:00 | 1013293 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 3,000 | 604,200 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/26/2017 00:00:00 | 1013295 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 150 | 30,210 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/26/2017 00:00:00 | 1013271 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | 5 | 744 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 07/26/2017 00:00:00 | 1013272 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | 5 | 1,487 | C01 | HP INC | C/O SMS INFOCOMM TEXAS CORP | 4051 N HWY 121 SUITE #200 | DOCK DOOR # 13 | GRAPEVINE | TX | US |
| 07/26/2017 00:00:00 | 1013318 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | 50 | 7,435 | C01 | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 07/26/2017 00:00:00 | 1013208 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 50 | 32,300 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 07/27/2017 00:00:00 | 1013290 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/27/2017 00:00:00 | 1013585 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 12 | 14,088 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/27/2017 00:00:00 | 1013588 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 5,870 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/27/2017 00:00:00 | 1013589 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 279 | 327,546 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/27/2017 00:00:00 | 1013633 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 135 | 158,490 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/27/2017 00:00:00 | 1013605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV512G2T1GDA | | XG5/XG5P | Fujisan4A | 60 | 7,830 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 1013605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV1T022P1GDA | | XG5/XG5P | Fujisan4A | 30 | 7,800 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 1013605 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256G2T1LDA | | XG5/XG5P | Fujisan4A | 60 | 4,194 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 1013655 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 700 | 84,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 1013655 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | 1,106 | 43,687 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 1013655 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GVN84PGDC | | SG5 | Alishan1.5 | 71 | 2,805 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 30093882 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 96,111 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2017 00:00:00 | 1013656 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA300GEA01T | PX05SMB320 | Phoenix-M4 | Canopus | 40 | 137,160 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 07/27/2017 00:00:00 | 1013646 | MICROLAND ELECTRONICS CORPORATION JKUOCZ1 | T0B5KC80004 | THNSNS1702DU75PJCX | | XG3/XG4 | Fujisan2 | 20 | 13,730 | C01 | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/27/2017 00:00:00 | 1013584 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 50 | 58,700 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 07/27/2017 00:00:00 | 1013586 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 16 | 34,795 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/27/2017 00:00:00 | 1013591 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 24 | 8,329 | CS2 | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 07/28/2017 00:00:00 | 1013818 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 150 | 52,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013819 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 150 | 322,560 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013890 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 5 | 11,790 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013891 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 5 | 11,790 | CS2 | CISCO SYSTEMS | | 110 WEST TASMAN DRIVE | | SAN JOSE | CA | US |
| 07/28/2017 00:00:00 | 1013912 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 40 | 74,480 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013949 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 150 | 96,900 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013992 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 570 | 669,180 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1014036 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 5 | 1,750 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/28/2017 00:00:00 | 1014036 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 5 | 11,790 | CS2 | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 41,644 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 270 | 443,518 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM00DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 600 | 961,110 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 1,590 | 1,351,850 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 2,084 | 2,346,855 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 470 | 136,178 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 1,050 | 141,467 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1014028 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 600 | 120,840 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/28/2017 00:00:00 | 1013953 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 600 | 202,638 | C01 | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/28/2017 00:00:00 | 1013955 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 1,351 | 262,283 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 07/28/2017 00:00:00 | 1013924 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580002 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 90 | 11,520 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/28/2017 00:00:00 | 1014030 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620008 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 90 | 107,669 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/28/2017 00:00:00 | 1014029 | SYNNEX DSA-SPBU | T0B26060008 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 6 | 12,902 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 07/28/2017 00:00:00 | 1013911 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 50 | 117,900 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013913 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 50 | 17,500 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013985 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 50 | 93,100 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 07/28/2017 00:00:00 | 1013892 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 16 | 18,178 | CS2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |

Sheet 1

| Date | Num | Customer | T-Code | Part | PX-Code | Factory | Product | Qty | Value | Code | Company | C/O | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2017 00:00:00 | 30094141 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/30/2017 00:00:00 | 30094142 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 100 | 13,050 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/31/2017 00:00:00 | 1014135 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 16 | 34,795 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/31/2017 00:00:00 | 1014135 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 210 | 336,389 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/31/2017 00:00:00 | 1014135 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 07/31/2017 00:00:00 | 1014518 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 700 | 84,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 1014392 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2,000 | 238,820 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/31/2017 00:00:00 | 1014400 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 2,000 | 238,820 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/31/2017 00:00:00 | 1014416 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 29,853 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/31/2017 00:00:00 | 1014419 | AVNET LMA1C01 | T0820290000 | THNSN1256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 550 | 62,546 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/31/2017 00:00:00 | 30094235 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094251 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 49,280 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094252 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 48,056 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094283 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | 653 | 85,217 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094286 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | KXG50ZNV512G2P1LDA | | XG5/XG5P | Fujisan4A | 30 | 3,915 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094287 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | KXG50ZNV256G2P1GDA | | XG5/XG5P | Fujisan4A | 30 | 2,097 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094288 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | KXG50ZNV1T02P1GDA | | XG5/XG5P | Fujisan4A | 15 | 3,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 30094288 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | KXG50ZNV1T02T1LDA | | XG5/XG5P | Fujisan4A | 15 | 3,900 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 1014364 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 289 | 98,231 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 07/31/2017 00:00:00 | 1014300 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 24 | 19,554 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/31/2017 00:00:00 | 1014301 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 24 | 19,554 | CS2 | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/31/2017 00:00:00 | 1014234 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | 2 | 3,428 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 07/31/2017 00:00:00 | 1014351 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNA01Q92CSE4PDE1 | | HK4 | Quark1.6 | 80 | 51,600 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 07/31/2017 00:00:00 | 1014272 | WIWYNN INTERNATIONAL CORPORATION ELR1C01 | T0BTLSC0001 | THNSNA1Q92CSE4PDE2 | PX05SVQ192B | HK4 | Quark1.6 | 323 | 186,533 | C01 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/31/2017 00:00:00 | 1014299 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA571DAB01T | | HK4 | Quark1.6 | 6 | 6,817 | CS2 | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 07/31/2017 00:00:00 | 30094193 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/31/2017 00:00:00 | 30094194 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHWESTERN STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/31/2017 00:00:00 | 30094195 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHWESTERN STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/31/2017 00:00:00 | 30094262 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHWESTERN STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/31/2017 00:00:00 | 30094263 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 28 | 1,106 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHWESTERN STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 07/31/2017 00:00:00 | 30094264 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 72 | 2,844 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHWESTERN STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/01/2017 00:00:00 | 1014698 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN0128GSXA2JAXA | BG2 | Venus1 | | 14 | 714 | C01 | PURE STORAGE, INC | | 650 CASTRO STREET | | MOUNTAIN VIEW | CA | US |
| 08/01/2017 00:00:00 | 1014616 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNB1Q92CSE4PDET | | HK4 | Quark1.6 | 13 | 8,385 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/01/2017 00:00:00 | 1014680 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSNB1Q92CSE4PDET | | HK4 | Quark1.6 | 33 | 21,285 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/02/2017 00:00:00 | 1014842 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 295 | 695,610 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014859 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 110 | 236,544 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014860 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 65 | 153,270 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014901 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 976 | 638,496 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014902 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 519 | 181,650 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014903 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 2,151 | 2,525,274 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014904 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 2,339 | 818,650 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014908 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 155 | 52,237 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014916 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 350 | CS2 | CISCO SYSTEMS | | 110 WEST TASMAN DRIVE | | SAN JOSE | CA | US |
| 08/02/2017 00:00:00 | 1014917 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | 50 | 17,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/02/2017 00:00:00 | 1014794 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPU7NPGDD | | XG3/XG4 | Fujisan2 | 500 | 85,000 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/02/2017 00:00:00 | 1014802 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 500 | 182,055 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/02/2017 00:00:00 | 1014803 | AVNET JBE-SPBU | T0820290004 | SDFAM03GEB01T | PX05SRQ048 | HK4 | Quark1.6 | 30 | 12,404 | CS5 | AVNET INC | San Jose Sales and Distribution | 2110 ZANKER RD | | SAN JOSE | CA | US |
| 08/02/2017 00:00:00 | 1014773 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 160 | 22,528 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/02/2017 00:00:00 | 1014775 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 20 | 2,816 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/02/2017 00:00:00 | 1014777 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 120 | 16,896 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/02/2017 00:00:00 | 1014800 | PURE STORAGE MFO1C01 | T0B0M770001 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 239 | 81,236 | C01 | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 08/02/2017 00:00:00 | 1014804 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | 28 | 26,068 | CS5 | DataDirect Networks, Inc. | | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/02/2017 00:00:00 | 1014801 | WIWYNN INTERNATIONAL CORPORATION ELR1C01 | T0BTLSC0001 | THNSNA1Q92CSE4PDE2 | PX05SVQ192B | HK4 | Quark1.6 | 393 | 226,958 | C01 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/03/2017 00:00:00 | 1015061 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2,040 | 3,267,774 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/03/2017 00:00:00 | 1015061 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 4 | 8,699 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/03/2017 00:00:00 | 1015061 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 690 | 586,652 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/04/2017 00:00:00 | 1015092 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF820DCAME4PDDA | | HK4 | Quark1.6 | 150 | 20,210 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/04/2017 00:00:00 | 1015169 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 968 | 423,965 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/04/2017 00:00:00 | 1015169 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 660 | 383,420 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/04/2017 00:00:00 | 1015169 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA32DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/04/2017 00:00:00 | 1015169 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 41,644 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/04/2017 00:00:00 | 1015179 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 600 | 72,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/04/2017 00:00:00 | 1015215 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 350 | 70,490 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/04/2017 00:00:00 | 1015192 | SYNNEX DSA-SPBU | T0826060008 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 6 | 16,962 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 08/04/2017 00:00:00 | 1015217 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 18 | 6,554 | C01 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/04/2017 00:00:00 | 1015219 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 16 | 5,540 | C01 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/06/2017 00:00:00 | 30094972 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 30 | 4,065 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/06/2017 00:00:00 | 30094989 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/07/2017 00:00:00 | 1015549 | ARROW ELECTRONICS INC LMA1C01 | T0819520004 | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra | 34 | 343,876 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/07/2017 00:00:00 | 1015417 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 230 | 77,050 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/07/2017 00:00:00 | 1015498 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 278 | 93,130 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/08/2017 00:00:00 | 1015696 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 2,160 | 946,037 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015696 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 810 | 912,165 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015697 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 577 | 924,267 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015698 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN1D60CSE4PDDA | | HK4 | Quark1.6 | 1,341 | 916,278 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015699 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 2,357 | 164,754 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015699 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 2,000 | 261,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015699 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | 1,680 | 117,432 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/08/2017 00:00:00 | 1015875 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA32DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/08/2017 00:00:00 | 30095193 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 480,555 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/08/2017 00:00:00 | 30095197 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,901 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/08/2017 00:00:00 | 30095197 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,904 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/08/2017 00:00:00 | 30095885 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 24 | 15,582 | C01 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/11/2017 00:00:00 | 1016617 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 60 | 141,480 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2017 00:00:00 | 1016522 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 1,963 | 137,214 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/11/2017 00:00:00 | 1016522 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5512GPU7NPGDD | | XG3/XG4 | Fujisan2 | 1,000 | 170,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/11/2017 00:00:00 | 1016503 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFA771GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 30 | 35,890 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/11/2017 00:00:00 | 1016528 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 40 | 47,853 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/11/2017 00:00:00 | 30095807 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,936 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/11/2017 00:00:00 | 30095808 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,934 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/11/2017 00:00:00 | 1016502 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/14/2017 00:00:00 | 1016778 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 120 | 282,960 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/15/2017 00:00:00 | 30096019 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,643 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/15/2017 00:00:00 | 30096143 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,203 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/15/2017 00:00:00 | 1017087 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 6 | 6,817 | C02 | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 08/15/2017 00:00:00 | 30096020 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 200 | 26,100 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/15/2017 00:00:00 | 30096021 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/15/2017 00:00:00 | 30096022 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/15/2017 00:00:00 | 30096023 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/15/2017 00:00:00 | 30096033 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/15/2017 00:00:00 | 30096034 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/16/2017 00:00:00 | 1017166 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 161 | 56,350 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/16/2017 00:00:00 | 1017154 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 120 | 143,558 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/16/2017 00:00:00 | 30096189 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 336,389 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/17/2017 00:00:00 | 1017134 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/17/2017 00:00:00 | 1017366 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 54 | 127,332 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2017 00:00:00 | 1017367 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 36 | 84,888 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2017 00:00:00 | 30096277 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PL3 | PX05SVB080 | Phoenix-M4 | Canopus | 7 | 3,848 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2017 00:00:00 | 30096278 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | 7 | 3,874 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2017 00:00:00 | 30096296 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,507 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/18/2017 00:00:00 | 1017578 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 60 | 71,779 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/18/2017 00:00:00 | 30096449 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 336,389 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/18/2017 00:00:00 | 1017669 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | 28 | 47,992 | CS5 | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 08/18/2017 00:00:00 | 1017551 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/18/2017 00:00:00 | 1017555 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | CSG | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/18/2017 00:00:00 | 1017568 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | CS5 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |

Sheet 1

| Date | ID | Party | Code1 | Part1 | Part2 | Phoenix | Canopus | Qty | Value | C | Company | C/O | Address | Address2 | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2017 00:00:00 | 1017581 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 5 | 6,620 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/18/2017 00:00:00 | 1017526 | DELL COMPUTER BWI1-SPBU | T0P10440004 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 8 | 2,913 | CS6 | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 08/21/2017 00:00:00 | 1017628 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 8,800 | 347,600 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/21/2017 00:00:00 | 1017628 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | 3,000 | 190,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/21/2017 00:00:00 | 1017628 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 1,450 | 174,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/21/2017 00:00:00 | 1017628 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 1,000 | 63,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/21/2017 00:00:00 | 1017623 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 50 | 59,816 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/21/2017 00:00:00 | 30096597 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PL3 | | Phoenix-M4 | Canopus | 3 | 1,649 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/21/2017 00:00:00 | 30096603 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,660 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/22/2017 00:00:00 | 1017908 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 100 | 47,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/22/2017 00:00:00 | 1018085 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SMB320 | Phoenix-M4 | Canopus | 30 | 70,740 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/22/2017 00:00:00 | 1018086 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 150 | 279,300 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/22/2017 00:00:00 | 1018087 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 180 | 116,280 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/22/2017 00:00:00 | 1017902 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAT1LDA | | XG5/XG5P | Fujisan4A | 165 | 11,534 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/22/2017 00:00:00 | 1017903 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | 1,790 | 125,121 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/22/2017 00:00:00 | 1018000 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK00CAA01CT | PX05SVB320 | Phoenix-M4 | Canopus | 11 | 20,019 | CSL | HEWLETT PACKARD | | 1501 PAGE MILL ROAD | PALO ALTO APS LAB | PALO ALTO | CA | US |
| 08/23/2017 00:00:00 | 1018166 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,600 | 191,056 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/23/2017 00:00:00 | 30096935 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 336,389 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/23/2017 00:00:00 | 30096975 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,000 | 850,220 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/23/2017 00:00:00 | 1018224 | SYNNEX DSA-SPBU | T0B26060008 | SDFJR00GEA01T | PX04PMC320 | Condor-M3/M5 | Canopus | 6 | 33,990 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 08/23/2017 00:00:00 | 1018212 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 50 | 31,750 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 08/24/2017 00:00:00 | 1018591 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 10 | 18,620 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2017 00:00:00 | 1018656 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 295 | 99,418 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2017 00:00:00 | 1018658 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 780 | 503,880 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2017 00:00:00 | 1018592 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFAM02GEB01T | PX05SMB080 | Phoenix-M4 | Canopus | 28 | 26,488 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 08/24/2017 00:00:00 | 1018542 | MICRO CENTER CORPORATION MHOCZ1 | T0BCZNWV0002 | SDFA302GEB01T | XG3/XG4 | Fujisan2 | | 500 | 80,000 | C01 | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 08/24/2017 00:00:00 | 1018610 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 338 | 20,280 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 08/24/2017 00:00:00 | 1018467 | FLEXTRONICS AMERICA LLC GTH1C01 | T0P11670000 | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 240 | 52,272 | C01 | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 08/25/2017 00:00:00 | 1018748 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | 3,340 | 233,466 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/25/2017 00:00:00 | 30097321 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 1,140 | 1,000,339 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/25/2017 00:00:00 | 30097323 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 300 | 95,334 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 08/25/2017 00:00:00 | 30097331 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 420 | 672,777 | CS5 | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/28/2017 00:00:00 | 1018929 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | 1,790 | 125,121 | C01 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/28/2017 00:00:00 | 1018941 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 24 | 8,329 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/28/2017 00:00:00 | 1018942 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 24 | 8,329 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/28/2017 00:00:00 | 1018942 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 60 | 17,384 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/28/2017 00:00:00 | 1019027 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 1,450 | 292,030 | C01 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/28/2017 00:00:00 | 1019027 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 400 | 80,560 | C01 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/28/2017 00:00:00 | 1019144 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 420 | 328,041 | CS5 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/28/2017 00:00:00 | 30097516 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,904 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/28/2017 00:00:00 | 30097519 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 1 | 968 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/28/2017 00:00:00 | 1018898 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 13 | 20,824 | CSE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/28/2017 00:00:00 | 30097494 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/28/2017 00:00:00 | 30097495 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 301 | 104,456 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 50 | 29,047 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 2,418 | 700,591 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 268 | 304,483 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 735 | 973,162 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 50 | 56,307 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,938 | 1,647,726 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019232 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 20 | 17,004 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019242 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV1T02AP1GDA | | XG5/XG5P | Fujisan4A | 1,000 | 260,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019242 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | 640 | 25,280 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019243 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 550 | 66,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019243 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | 3,275 | 228,923 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019300 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF880CCAME4PDDA | | HK4 | Quark1.6 | 200 | 72,822 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019321 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | 1,269 | 88,703 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019335 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 550 | 200,261 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019336 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 1,187 | 811,053 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019336 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 600 | 208,218 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019336 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 180 | 86,184 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019337 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,800 | 2,027,034 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/29/2017 00:00:00 | 1019338 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 540 | 459,119 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019338 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 509 | 347,790 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019339 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 6,600 | 2,403,126 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/29/2017 00:00:00 | 1019299 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 310 | 370,859 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2017 00:00:00 | 1019303 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 630 | 753,682 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2017 00:00:00 | 1019279 | SYNNEX DSA-SPBU | T0B26060008 | SDFAG01EA01T | PX05SRB384 | Phoenix-M4 | Canopus | 2 | 5,654 | CS5 | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 08/29/2017 00:00:00 | 30097634 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 3 | 1,127 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/29/2017 00:00:00 | 30097635 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 4,835 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/29/2017 00:00:00 | 30097636 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAM02CAA01PT | PX05SVB096 | Phoenix-M4 | Canopus | 4 | 2,007 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/29/2017 00:00:00 | 30097640 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,503 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/30/2017 00:00:00 | 1019552 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 2,500 | 910,275 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/30/2017 00:00:00 | 1019552 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | 2,896 | 202,430 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 08/30/2017 00:00:00 | 1019613 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 520 | 185,281 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 08/30/2017 00:00:00 | 1019622 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 1,200 | 244,620 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 08/30/2017 00:00:00 | 1019768 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 24 | 19,794 | CSM | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 08/30/2017 00:00:00 | 1019769 | NETAPP RSO-SPBU | T0B0RXL0001 | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 6 | 4,949 | CSM | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 08/30/2017 00:00:00 | 1019834 | DELL COMPUTER BWI1-SPBU | T0P10440004 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | CSD | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | | LEBANON | TN | US |
| 08/31/2017 00:00:00 | 1019964 | INVENTEC PCA-SPBU | T0295509008 | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 350 | 190,050 | CSL | Inventec Corporation | IEC Technologies c/o Morrison Express | 9515 Plaza Circle | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1019964 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | 240 | 16,776 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1019964 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAT1LDA | | XG5/XG5P | Fujisan4A | 165 | 11,534 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1020094 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 480 | 229,824 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1020094 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 660 | 743,246 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1020094 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 9,350 | 3,404,429 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1020095 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 2,550 | 1,742,364 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 08/31/2017 00:00:00 | 1019829 | AVNET LMA1C01 | T0820290000 | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 1,000 | 119,410 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/31/2017 00:00:00 | 1019833 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | 117 | 16,474 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2017 00:00:00 | 1019836 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | 10 | 860 | CS3 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/31/2017 00:00:00 | 1019972 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 7 | 5,952 | CSE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/31/2017 00:00:00 | 1020073 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 26 | 7,533 | CSE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/31/2017 00:00:00 | 1020073 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA582DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 20 | 15,621 | CSE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/31/2017 00:00:00 | 30098054 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN256GPUK4CGDB | | XG3/XG4 | Fujisan2 | 200 | 13,980 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/01/2017 00:00:00 | 1020195 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 3 | 422 | CSB | DELL COMPUTER CORPORATION | | C/O DELL WAY | | ROUND ROCK | TX | US |
| 09/05/2017 00:00:00 | 1020331 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 150 | 130,500 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/05/2017 00:00:00 | 1020417 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 40 | 25,840 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/05/2017 00:00:00 | 1020418 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 170 | 109,820 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/05/2017 00:00:00 | 1020371 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN820PCSE4PDE1 | | HK4 | Quark1.6 | 3 | 422 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/05/2017 00:00:00 | 1020308 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN512GPUK4CHB | | XG3/XG4 | Fujisan2 | 100 | 14,870 | C01 | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 09/05/2017 00:00:00 | 1020368 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 892 | 53,520 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/05/2017 00:00:00 | 1020378 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1128GCSY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 3 | 180 | C01 | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 09/06/2017 00:00:00 | 1020564 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 284 | 669,672 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/06/2017 00:00:00 | 1020611 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 60 | 129,024 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/06/2017 00:00:00 | 1020612 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 1 | 646 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/06/2017 00:00:00 | 1020613 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB192 | Phoenix-M4 | Canopus | 100 | 109,670 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/06/2017 00:00:00 | 1020614 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM01JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 200 | 111,864 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/06/2017 00:00:00 | 1020561 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | 540 | 37,746 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/06/2017 00:00:00 | 1020524 | DATA DIRECT NETWORKS MFO-SPBU | T0B5KBJ0001 | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | 7 | 6,517 | CS5 | DataDirect Networks, Inc. | DataDirect Networks Inc | 9351 Deering Avenue | | CHATSWORTH | CA | US |
| 09/07/2017 00:00:00 | 1020845 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 16 | 37,728 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 1020868 | SUPER MICRO COMPUTER INC RSO-SPBU | T0866620002 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 360 | 430,675 | CS5 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/07/2017 00:00:00 | 1020941 | AVT TECHNOLOGY JBE1C01 | T0BTC8W0001 | THNSN1Q92CSE4PDE1 | | HK4 | Quark1.6 | 3,682 | 2,901,416 | C01 | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/07/2017 00:00:00 | 1020941 | AVT TECHNOLOGY JBE1C01 | T0BTC8W0001 | THNSN1Q92CSE4PDE1 | | HK4 | Quark1.6 | 3,682 | 2,901,416 | C01 | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/07/2017 00:00:00 | 30098516 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 30098517 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 30098518 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |

Sheet 1

| Date | Tran | Customer | Code | Part Number | PX | Site | Product | Qty | Value | Type | Company | C/O | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2017 00:00:00 | 30098519 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 30098520 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 30098521 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF5512GPUK4PGDB | | XG3/XG4 | Alishan2 | 70 | 9,485 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 30098522 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 160 | 10,160 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/07/2017 00:00:00 | 30098523 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 540 | 34,290 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/08/2017 00:00:00 | 1021046 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 100 | 109,670 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/08/2017 00:00:00 | 1021006 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | 4,530 | 316,647 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/08/2017 00:00:00 | 1021045 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KSG60ZMV512G2P0DDA | | SG6 | Alishan1.5 | 30 | 3,600 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/08/2017 00:00:00 | 1021045 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KSG60ZSE512G2P1KDA | | SG6 | Alishan1.5 | 90 | 10,800 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/08/2017 00:00:00 | 1021045 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KSG60ZMV256G2P0DDA | | SG6 | Alishan1.5 | 30 | 1,905 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/08/2017 00:00:00 | 1021045 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KSG60ZSE256G2P1KDA | | SG6 | Alishan1.5 | 90 | 5,715 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/11/2017 00:00:00 | 1021267 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV1T02AP1GDA | | XG5/XG5P | Fujisan4A | 1,000 | 260,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/12/2017 00:00:00 | 30098627 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 45 | 5,873 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2017 00:00:00 | 30098627 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | 495 | 64,598 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2017 00:00:00 | 1021549 | NETAPP RSO-SPBU | T080RXL0001 | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | 60 | 48,886 | CSM | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/12/2017 00:00:00 | 1021513 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/12/2017 00:00:00 | 1021514 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/12/2017 00:00:00 | 1021526 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/12/2017 00:00:00 | 1021528 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/13/2017 00:00:00 | 1021889 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 20 | 9,400 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/13/2017 00:00:00 | 1021890 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 500 | 235,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/13/2017 00:00:00 | 1021891 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 100 | 186,200 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/13/2017 00:00:00 | 1021892 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 1,000 | 1,174,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/13/2017 00:00:00 | 1021893 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA301JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 100 | 47,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/13/2017 00:00:00 | 1021893 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 100 | 47,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/13/2017 00:00:00 | 1022050 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KZC1DZUG7T68AU0KCX | | Z-drive R6300 PMC Sierra | | 32 | 323,648 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/13/2017 00:00:00 | 1021941 | AVNET LMA1C01 | T0820290000 | THNSN5256G8NY4PAGB | | HG6x/y/z/w/k, Quark1.5 | | 600 | 71,646 | C01 | AVNET EMBEDDED | | 2110 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/13/2017 00:00:00 | 1021899 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 55 | 24,866 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/13/2017 00:00:00 | 30098768 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2017 00:00:00 | 30098807 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | 30 | 13,406 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2017 00:00:00 | 30098790 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 1,699 | 1,473,866 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/13/2017 00:00:00 | 30098793 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 400 | 350,996 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/13/2017 00:00:00 | 30098907 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 450 | 720,833 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/13/2017 00:00:00 | 30098951 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U0000 | SDFAK00CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | 1 | 1,817 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/13/2017 00:00:00 | 1021898 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 554 | 185,590 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/14/2017 00:00:00 | 1022262 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 100 | 47,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2017 00:00:00 | 1022263 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 400 | 188,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2017 00:00:00 | 1022264 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 480 | 563,520 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2017 00:00:00 | 1022334 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 1,000 | 350,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2017 00:00:00 | 1022335 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 29 | 18,734 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2017 00:00:00 | 1022337 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 84 | 198,072 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2017 00:00:00 | 30099144 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 68 | 8,874 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2017 00:00:00 | 30099145 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | THNSF81Q60CSE2PDDA | | HK4 | Quark1.6 | 30 | 20,798 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2017 00:00:00 | 1022366 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 40 | 34,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022377 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 235,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022379 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 40 | 86,016 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022380 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 50 | 107,520 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022381 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 235,800 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022378 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 20 | 17,400 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022378 | HON HAI PRECISION IND CO (CISCO) MRO-SPBU | T0HM793000A | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 30 | 26,100 | CS2 | HON HAI PRECISION IND. CO. LTD (CISCO) | FOXCONN ASSEMBLY LCC (CISCO-WNBU) | 8303 FALLBROOK DRIVE | DOCK DOOR #2 | HOUSTON | TX | US |
| 09/15/2017 00:00:00 | 1022543 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 160 | 75,200 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/18/2017 00:00:00 | 1022474 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/18/2017 00:00:00 | 1022475 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 09/18/2017 00:00:00 | 1022521 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC, LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/18/2017 00:00:00 | 1022522 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/18/2017 00:00:00 | 1022523 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/18/2017 00:00:00 | 30099679 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 120 | 136,336 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2017 00:00:00 | 1022800 | DATA DIRECT NETWORKS MFOCZ1 | T0BSKBJ0005 | KZB1DZUG800GAU0GCX | | Z-drive R6000 PMC Sierra | | 20 | 14,723 | C01 | DATA DIRECT NETWORKS | | 9351 DEERING AVE | | CHATSWORTH | CA | US |
| 09/19/2017 00:00:00 | 1022739 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 3,200 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 09/19/2017 00:00:00 | 1022746 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/19/2017 00:00:00 | 1022815 | AVT TECHNOLOGY JBE-SPBU | T0BTC8W0001 | KXG50ZNV1T02P1GGA | | XG5/XG5P | Fujisan4A | 16 | 5,680 | C01 | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/20/2017 00:00:00 | 1022961 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 700 | 94,311 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022987 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 330 | 528,611 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022987 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 2,070 | 599,762 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022989 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,440 | 499,723 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022989 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 720 | 208,613 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022989 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 6 | 6,817 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022989 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 450 | 351,473 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022989 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022989 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 1,200 | 1,020,264 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1022992 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,560 | 1,756,763 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1023002 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSN5256GCS84PDDC | | SG5 | Alishan1.5 | 1,000 | 63,500 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/20/2017 00:00:00 | 1023030 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 1,400 | 188,622 | C01 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/20/2017 00:00:00 | 1023041 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | 9,269 | 647,903 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/20/2017 00:00:00 | 1023041 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAP1LDA | | XG5/XG5P | Fujisan4A | 8,150 | 569,685 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/20/2017 00:00:00 | 1023041 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV256GAP1LDA | | XG5/XG5P | Fujisan4A | 17,581 | 1,228,912 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/20/2017 00:00:00 | 30099965 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U0000 | SDFAK00CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | 4 | 7,270 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/20/2017 00:00:00 | 1022951 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 6,700 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/21/2017 00:00:00 | 1023240 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 180 | 78,836 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/21/2017 00:00:00 | 1023240 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 60 | 130,480 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/21/2017 00:00:00 | 1023240 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 342 | 290,775 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/21/2017 00:00:00 | 1023450 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7XPGXA | | XG3/XG4 | Fujisan2 | 23 | 2,162 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 09/21/2017 00:00:00 | 1023477 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7XPGXA | | XG3/XG4 | Fujisan2 | 100 | 9,400 | C01 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/21/2017 00:00:00 | 1023248 | EMC CORPORATION CTC-SPBU | T080H460004 | THNSN1Q92CSE4PDE1 | | HK4 | Quark1.6 | 16 | 10,388 | C01 | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 09/21/2017 00:00:00 | 30100096 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 480,555 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2017 00:00:00 | 1023445 | SYNNEX CORPORATION JKUOCZ1 | T0B1VW60002 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,550 | C01 | SYNNEX CORPORATION | | 660 NORTH DOROTHY DRIVE, SUITE 100 | | RICHARDSON | TX | US |
| 09/21/2017 00:00:00 | 1023446 | HYVE SOLUTIONS DSA1C01 | T0BS1JB0000 | THNSN1Q92CSE4PDE1 | | HK4 | Quark1.6 | 10 | 6,350 | C01 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCK 13 - 17 | FREMONT | CA | US |
| 09/21/2017 00:00:00 | 30100119 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/21/2017 00:00:00 | 30100120 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/21/2017 00:00:00 | 30100121 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 540 | 34,290 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/21/2017 00:00:00 | 30100124 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN1T02DUK4PJDB | | XG3/XG4 | Fujisan2 | 200 | 52,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/21/2017 00:00:00 | 30100135 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | 200 | 26,100 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/21/2017 00:00:00 | 30100141 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | 200 | 12,700 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/22/2017 00:00:00 | 1023636 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 90 | 58,140 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/22/2017 00:00:00 | 1023637 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 200 | 174,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/22/2017 00:00:00 | 1023638 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 100 | 87,000 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/22/2017 00:00:00 | 1023640 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 150 | 83,898 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/22/2017 00:00:00 | 30100236 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U0000 | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | 4 | 6,628 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/22/2017 00:00:00 | 1023609 | AVT TECHNOLOGY JBE1C01 | T0BTC8W0001 | THNSN1Q92CSE4PDE2 | | HK4 | Quark1.6 | 9 | 7,092 | C01 | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/25/2017 00:00:00 | 30100514 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 120 | 105,299 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/25/2017 00:00:00 | 30100559 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQ24U0000 | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | 30 | 11,117 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/25/2017 00:00:00 | 1023857 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/25/2017 00:00:00 | 1023890 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/25/2017 00:00:00 | 1023955 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/25/2017 00:00:00 | 1023957 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/25/2017 00:00:00 | 1023958 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 09/25/2017 00:00:00 | 1023959 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | AMAZON.COM.KYDC, LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/26/2017 00:00:00 | 1024374 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 600 | 218,466 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/26/2017 00:00:00 | 1024374 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 2,200 | 1,503,216 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/26/2017 00:00:00 | 1024374 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 360 | 782,881 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/26/2017 00:00:00 | 1024375 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DGB01T | PX05SMB080 | Phoenix-M4 | Canopus | 210 | 164,021 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/26/2017 00:00:00 | 1024375 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 810 | 920,265 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/26/2017 00:00:00 | 1024520 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 630 | 709,462 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/26/2017 00:00:00 | 1024520 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 180 | 78,836 | CS2 | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 09/26/2017 00:00:00 | 30100696 | EMC CORPORATION CTC-SPBU | T080H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 280 | 245,697 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/26/2017 00:00:00 | 1024439 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,600 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |

Sheet 1

| Date | ID | Customer | Code1 | Part | Code2 | Platform | Chip | Qty | Amount | Cls | Company | C/O | Address | Notes | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2017 00:00:00 | 1024384 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 6 | 6,817 | CS6 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/26/2017 00:00:00 | 1024440 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF840CCSE4PDDA | | HK4 | Quark1.6 | 8 | 1,611 | C01 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/26/2017 00:00:00 | 1024456 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/26/2017 00:00:00 | 1024457 | DELL COMPUTER BWI-SPBU | T0P10440001 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 48,056 | CS2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/26/2017 00:00:00 | 1024428 | DELL COMPUTER BWI1-SPBU | T0P10440004 | THNSN8800PCSE4PDED | | HK4 | Quark1.6 | 8 | 2,913 | C01 | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/27/2017 00:00:00 | 1024814 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 520 | 185,281 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/27/2017 00:00:00 | 1024816 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 1,200 | 244,620 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/27/2017 00:00:00 | 1024709 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 63,294 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/27/2017 00:00:00 | 1024710 | SMART MODULAR TECHNOLOGIES (CISCO) MRO1C01 | T0821580004 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 232 | 104,887 | C01 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/27/2017 00:00:00 | 1024717 | SUPER MICRO COMPUTER GMC1C01 | T0866620001 | THNSN5256GPU7KPJXD | | XG3/XG4 | Fujisun2 | 14 | 1,316 | C01 | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 09/27/2017 00:00:00 | 30100841 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 480 | 416,395 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/27/2017 00:00:00 | 1024767 | FACEBOOK INC ELR1C01 | T0BPPQ50003 | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | 100 | 8,996 | C01 | FACEBOOK, INC. | | 1601 WILLOW RD. | | MENLO PARK | CA | US |
| 09/27/2017 00:00:00 | 30100916 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 3 | 1,127 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/27/2017 00:00:00 | 30100936 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 5 | 5,464 | CSU | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/27/2017 00:00:00 | 1024725 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,080 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 09/27/2017 00:00:00 | 1024728 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,080 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/27/2017 00:00:00 | 1024769 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 8,800 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/27/2017 00:00:00 | 1024806 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 4,400 | C01 | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/27/2017 00:00:00 | 1024838 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 40 | 17,600 | C01 | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 09/27/2017 00:00:00 | 1024864 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 30 | 13,200 | C01 | AMAZON DEDC LLC | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 09/27/2017 00:00:00 | 1024865 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 30 | 13,200 | C01 | AMAZON.COM | | 11903 NATIONAL ROAD SW | | ETNA | OH | US |
| 09/27/2017 00:00:00 | 1024867 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 8,800 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/27/2017 00:00:00 | 1024868 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 8,800 | C01 | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 09/27/2017 00:00:00 | 1024869 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,120 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 09/27/2017 00:00:00 | 1024899 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 30 | 3,120 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/27/2017 00:00:00 | 1024900 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 30 | 13,200 | C01 | AMAZON.COM.KYDC, LLC | | 1401 E. MCCARTY LANE | | SAN MARCOS | TX | US |
| 09/27/2017 00:00:00 | 1024957 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 4,400 | C01 | AMAZON.COM.NVDC LLC | | 2601 4TH AVENUE EAST | | SHAKOPEE | MN | US |
| 09/27/2017 00:00:00 | 1024958 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 4,400 | C01 | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 09/27/2017 00:00:00 | 1024997 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 40 | 17,600 | C01 | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 09/27/2017 00:00:00 | 1025000 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 4,400 | C01 | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/27/2017 00:00:00 | 1025001 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 40 | 17,600 | C01 | AMAZON.COM DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/27/2017 00:00:00 | 1025002 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,040 | C01 | AMAZON.COM.DEDC LLC | | 200 OLD IRON ORE ROAD | | WINDSOR | CT | US |
| 09/27/2017 00:00:00 | 1025003 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 30 | 13,200 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/27/2017 00:00:00 | 1025004 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 8,800 | C01 | AMAZON.COM | | 21005 64TH AVE S. | | KENT | WA | US |
| 09/27/2017 00:00:00 | 1025005 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,040 | C01 | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 09/27/2017 00:00:00 | 1025006 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 10 | 1,040 | C01 | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 09/27/2017 00:00:00 | 1025123 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,080 | C01 | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 09/27/2017 00:00:00 | 1025124 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 40 | 4,160 | C01 | AMAZON.COM.KYDC, LLC | | 1401 E. MCCARTY LANE | | SAN MARCOS | TX | US |
| 09/27/2017 00:00:00 | 1025125 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 60 | 6,240 | C01 | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 09/27/2017 00:00:00 | 1025126 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 50 | 5,200 | C01 | AMAZON.COM | | 11903 NATIONAL ROAD SW | | ETNA | OH | US |
| 09/27/2017 00:00:00 | 1025129 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 20 | 2,080 | C01 | AMAZON.COM.DEDC LLC | | 12900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 09/27/2017 00:00:00 | 1025130 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5T02DU7SPJCX | | XG3/XG4 | Fujisan2 | 40 | 4,160 | C01 | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/27/2017 00:00:00 | 1025131 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 90 | 9,360 | C01 | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/27/2017 00:00:00 | 1025132 | AMAZONCOM DSHCZ1 | T0BRV1A0000 | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | 50 | 5,200 | C01 | AMAZON.COM.NVDC LLC | | 2601 4TH AVENUE EAST | | SHAKOPEE | MN | US |
| 09/27/2017 00:00:00 | 1024718 | AVT TECHNOLOGY JBE1C01 | T0BTC8W0001 | KXG50ZNV1T02C1GGA | | XG5/XG5P | Fujisan4A | 64 | 22,720 | C01 | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/27/2017 00:00:00 | 1024804 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF81Q92CSE4PDDA | | HK4 | Quark1.6 | 48 | 31,644 | C01 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/28/2017 00:00:00 | 1025321 | CISCO SYSTEMS MRO-SPBU | T0152860002 | SDFAM03JAA01T | PX05SRB040 | Phoenix-M4 | Canopus | 5 | 1,685 | CS2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 09/28/2017 00:00:00 | 1025314 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFA382DGB01T | PX05SMB080 | Phoenix-M4 | Canopus | 750 | 585,788 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | DOCK #2 | EL PASO | TX | US |
| 09/28/2017 00:00:00 | 1025314 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 13 | 8,883 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2017 00:00:00 | 1025452 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KZC1D2UG7T68AU0KCX | | Z-drive R6300 | PMC Sierra | 32 | 323,648 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2017 00:00:00 | 1025500 | ARROW ELECTRONICS INC LMA1C01 | T0819520000 | KXG50ZNV512G2C1LGA | | XG5/XG5P | Fujisan4A | 20 | 3,569 | C01 | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2017 00:00:00 | 30101013 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 1,250 | 1,096,863 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/28/2017 00:00:00 | 30101017 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 300 | 255,066 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/28/2017 00:00:00 | 30101027 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EAA01T | PX04SRB192 | Phoenix-M4 | Canopus | 1,505 | 1,305,572 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/28/2017 00:00:00 | 30101031 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 280 | 448,518 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2017 00:00:00 | 1025328 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 41 | 7,845 | C01 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/28/2017 00:00:00 | 1025723 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 127,533 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2017 00:00:00 | 1025724 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV512GAP1GDA | | XG5/XG5P | Fujisan4A | 12,000 | 1,566,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2017 00:00:00 | 1025765 | KINGSTON TECHNOLOGY COMPANY BWI-SPBU | T0441150005 | KXG50ZNV1T02AP1GDA | | XG5/XG5P | Fujisan4A | 1,000 | 260,000 | CSG | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2017 00:00:00 | 1025623 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | 320 | 65,232 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/29/2017 00:00:00 | 1025624 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | 486 | 323,146 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/29/2017 00:00:00 | 1025625 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 230 | 81,951 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/29/2017 00:00:00 | 1025626 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 1,440 | 293,544 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/29/2017 00:00:00 | 1025627 | SMART MODULAR TECHNOLOGIES (NETAPP) RSO1C01 | T0821580002 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 1,440 | 513,086 | C01 | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 09/29/2017 00:00:00 | 30101264 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 80 | 68,018 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/29/2017 00:00:00 | 30101281 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 600 | 526,494 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 09/29/2017 00:00:00 | 1025650 | QUALCOMM TECHNOLOGIES BSC1C01 | T0B4LRP0000 | KBG30ZMS512G1J0AXA | | BG3 | Venus1A | 10 | 1,800 | C01 | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/29/2017 00:00:00 | 1025684 | QUALCOMM TECHNOLOGIES BSC1C01 | T0B4LRP0000 | KBG30ZMS256G1J0AXA | | BG3 | Venus1A | 40 | 3,600 | C01 | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/29/2017 00:00:00 | 1025687 | QUALCOMM TECHNOLOGIES BSC1C01 | T0B4LRP0000 | KBG30ZMS128G1J0AXA | | BG3 | Venus1A | 40 | 2,000 | C01 | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/29/2017 00:00:00 | 1025710 | FACEBOOK INC ELR1C01 | T0BPPQ50003 | KXG50ZNV256G2P1GGA | | XG5/XG5P | Fujisan4A | 42 | 3,778 | C01 | FACEBOOK, INC. | | 1601 WILLOW RD. | | MENLO PARK | CA | US |
| 09/29/2017 00:00:00 | 1025782 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | KXG50ZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | 16 | 2,968 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 1025792 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | KXG50ZNV512G2C1GGA | | XG5/XG5P | Fujisan4A | 16 | 1,648 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 1025799 | HEWLETT PACKARD ENTERPRISE PCA-SPBU | T0BQZ4U0000 | KXG50ZNV1T02T1LGA | | XG5/XG5P | Fujisan4A | 16 | 5,896 | C01 | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 1025850 | HP INC PCA1-SPBU | T0BQZCN0000 | THNSN5512GPUK4PGHB | | XG3/XG4 | Fujisan2 | 76 | 11,301 | C01 | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 09/29/2017 00:00:00 | 1025920 | AVT TECHNOLOGY JBE1C01 | T0BTC8W0001 | KXG50ZNV512G2C1LGA | | XG5/XG5P | Fujisan4A | 68 | 12,134 | C01 | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/29/2017 00:00:00 | 30101215 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 30101216 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 200 | 7,900 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 30101217 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 30101218 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 160 | 10,160 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/29/2017 00:00:00 | 30101219 | DELL COMPUTER BWI-SPBU | T0P10440001 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 380 | 24,130 | CSB | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | FINISHED GOOD RECEIVING LOAN TRAN 832-217-4194 | HOUSTON | TX | US |
| 09/30/2017 00:00:00 | 30101379 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 150 | 87,141 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2017 00:00:00 | 30101380 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 50 | 29,047 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2017 00:00:00 | 30101376 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 4,000 | 6,407,400 | CSS | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2017 00:00:00 | 30101381 | EMC CORPORATION CTC-SPBU | T0B0H460004 | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 3,000 | 953,340 | CSR | CHAMPAGNE LOGISTICS | | 15 LIBERTY WAY | | FRANKLIN | MA | US |
| 10/06/2017 00:00:00 | 30101736 | DELL GLOBAL BV SINGAPORE BRANCH BWI-SPBU | T0AAEG50005 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 | CSG | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2017 00:00:00 | 900025 | HYVE SOLUTIONS Z01 | T0B51JB0004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 28 | 9,380 | ZO1 | KAI TLGA Fullerton Main We | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 10/12/2017 00:00:00 | 900090 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 260 | 226,200 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2017 00:00:00 | 900091 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 520 | 610,480 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2017 00:00:00 | 900092 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 671 | 433,466 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2017 00:00:00 | 900093 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 100 | 55,932 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2017 00:00:00 | 900094 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 50 | 16,851 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2017 00:00:00 | 900095 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 610 | 394,060 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2017 00:00:00 | 900083 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA302GEA01T | PX05SMB048 | Phoenix-M4 | Canopus | 40 | 37,240 | ZO1 | KAI TLGA Fullerton Main We | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/12/2017 00:00:00 | 900084 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA302GEA01T | PX05SMB048 | Phoenix-M4 | Canopus | 5 | 2,145 | ZO1 | KAI TLGA Fullerton Main We | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/12/2017 00:00:00 | 900716 | VITESSE LLC ELRZ01 | T0B5L5P0002 | KXG50ZNV256G2T1LGA | | XG5/XG5P | Fujisan4A | 25 | 2,249 | ZO1 | KAI TLGA Fullerton Main We | VITESSE, LLC | C/O  VITESSE LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 10/12/2017 00:00:00 | 900717 | VITESSE LLC ELRZ01 | T0B5L5P0002 | KXG50ZNV256G2C1LGA | | XG5/XG5P | Fujisan4A | 1 | 90 | ZO1 | KAI TLGA Fullerton Main We | VITESSE, LLC | C/O  VITESSE LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 10/13/2017 00:00:00 | 30000001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U0000 | SDFAM02CAA01PT | PX05SVB096 | Phoenix-M4 | Canopus | 5 | 2,510 | ZSU | KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/13/2017 00:00:00 | 30000002 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U0000 | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 5 | 2,510 | ZSU | KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/13/2017 00:00:00 | 900124 | HYVE SOLUTIONS Z01 | T0B51JB0004 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 2,376 | 1,508,760 | ZO1 | KAI TLGA Fullerton Main We | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 10/16/2017 00:00:00 | 30000003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 2,700 | 4,195,233 | ZSC | KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/16/2017 00:00:00 | 30000004 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/16/2017 00:00:00 | 30000005 | DELL COMPUTER SPBU | T0P10440007 | THNSN512GPUK4CGDB | | XG3/XG4 | Alishan1.5 | 300 | 39,150 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/16/2017 00:00:00 | 30000006 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2017 00:00:00 | 30000010 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | 100 | 12,000 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2017 00:00:00 | 30000011 | DELL COMPUTER SPBU | T0P10440007 | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | 160 | 10,160 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2017 00:00:00 | 30000012 | DELL COMPUTER SPBU | T0P10440007 | THNSN256GVN84PDDC | | SG5 | Alishan1.5 | 160 | 10,160 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2017 00:00:00 | 30000013 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2017 00:00:00 | 30000014 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB | KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/18/2017 00:00:00 | 900282 | DELL COMPUTER SPBU | T0P10440004 | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 100 | 117,400 | ZSU | KAI TLGA Fullerton eSSD Ma | DELL Dell | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/18/2017 00:00:00 | 900247 | CISCO SYSTEMS SPBU | T0152860005 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 300 | 330,300 | ZO1 | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/18/2017 00:00:00 | 900281 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 350 | 273,368 | ZSG | KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 10/18/2017 00:00:00 | 900281 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 480 | 374,904 | ZSG | KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 10/19/2017 00:00:00 | 900246 | JABIL CIRCUIT Z01 | T0BPV7R0005 | SDFA500GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 10 | 5,654 | ZSS | KAI TLGA Fullerton Main We | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 10/19/2017 00:00:00 | 900283 | JABIL CIRCUIT Z01 | T0BPV7R0005 | SDFA500GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 50 | 28,271 | ZSS | KAI TLGA Fullerton Main We | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 10/19/2017 00:00:00 | 30000020 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U0000 | SDFAK02CAA01SPN | PX05SVB080 | Phoenix-M4 | Canopus | 1 | 545 | ZSU | KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/19/2017 00:00:00 | 30000021 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U0000 | SDFAK02CAA01SPC | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,116 | ZSU | KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/19/2017 00:00:00 | 30000021 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U0000 | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 4 | 3,873 | ZSU | KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/19/2017 00:00:00 | 30000022 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U0000 | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,937 | ZSU | KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 10/20/2017 00:00:00 | 900337 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 440 | 206,800 | ZSS | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/20/2017 00:00:00 | 900338 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 200 | 94,000 | ZSS | KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Customer | ID1 | ID2 | Part | Platform | Product | Qty | Value/Desc | Company | Forwarder | Address | Dock | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2017 00:00:00 30000023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM2DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 30000031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2017 00:00:00 900323 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA303GEA01T | PX05SVB048 | Phoenix-M4 | Canopus | 10 | 4,290 ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/20/2017 00:00:00 900324 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | 5 | 8,570 ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/20/2017 00:00:00 900325 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | 25 | 42,850 ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/20/2017 00:00:00 900326 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA301GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | 25 | 23,275 ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/20/2017 00:00:00 900322 | HP INC SPBU | T0BQZCN0008 | THNSN5512GPUK4PGHB | | XG3/XG4 | Fujisan2 | 24 | 3,569 Z01:KAI TLGA Fullerton Main Wh | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 10/23/2017 00:00:00 900380 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG30ZMS512G1J0AXA | | BG3 | Venus1A | 10 | 1,800 Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 10/24/2017 00:00:00 900418 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 63,294 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2017 00:00:00 900419 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 45,210 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2017 00:00:00 900420 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 40 | 18,084 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2017 00:00:00 900421 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 330 | 46,464 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2017 00:00:00 900423 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 45,210 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2017 00:00:00 900424 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 280 | 39,424 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/24/2017 00:00:00 30000046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,473 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 52,558 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM2DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 240 | 114,912 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 51,013 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 30000067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2017 00:00:00 900414 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CC0006 | THN-TR202400U8(CS | TR200 | TR200 | | 150 | 12,150 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 10/24/2017 00:00:00 900416 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CC0006 | THN-TR202400U8(CS | TR200 | TR200 | | 450 | 36,450 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 10/24/2017 00:00:00 900422 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | 144 | 28,152 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 10/25/2017 00:00:00 900476 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 183 | 82,734 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2017 00:00:00 30000069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 78,836 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 100 | 36,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 67,568 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 270 | 210,884 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 60 | 130,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 1,198 | 436,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 250 | 33,683 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 840 | 367,903 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 30000107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2017 00:00:00 900486 | ALLPLUS COMPUTER SYSTEMS CORP TSALZ01 | T0B08U80003 | THN-TR202400U8(CS | TR200 | TR200 | | 500 | 39,500 Z01:KAI TLGA Fullerton Main W | ALLPLUS COMPUTER SYSTEMS CORPORATION | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 10/25/2017 00:00:00 900460 | MAGNELL ASSOCIATE INC NEWEGGCOM ZZ1 | T0B208CC0006 | THN-TR202400U8(CS | TR200 | TR200 | | 200 | 16,200 Z01:KAI TLGA Fullerton Main W | MAGPLUS ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 10/25/2017 00:00:00 900461 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CC0006 | THN-TR202400U8(CS | TR200 | TR200 | | 600 | 48,600 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 10/25/2017 00:00:00 900487 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CC0006 | THN-TR202400U8(CS | TR200 | TR200 | | 150 | 12,150 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 10/25/2017 00:00:00 900488 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CC0006 | THN-TR202400U8(CS | TR200 | TR200 | | 450 | 36,450 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 10/25/2017 00:00:00 900518 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFA50CA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 5 | 2,755 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/26/2017 00:00:00 900518 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 84 | 37,976 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/26/2017 00:00:00 30000112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2017 00:00:00 30000113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 164,021 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2017 00:00:00 30000115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2017 00:00:00 30000116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2017 00:00:00 30000117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2017 00:00:00 30000118 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFA03CA01PP | PX05SVB080 | | | 3 | 1,128 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/26/2017 00:00:00 30000119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFA03CA01SPN | PX05SVB040 | | | 2 | 741 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/26/2017 00:00:00 30000120 | DELL COMPUTER SPBU | T0P10440007 | THNSN5128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | | US |
| 10/27/2017 00:00:00 900588 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 330 | 257,747 ZSS: KAI TLGA Fullerton eSSD M | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 10/27/2017 00:00:00 900588 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSS: KAI TLGA Fullerton eSSD M | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 10/27/2017 00:00:00 900600 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 390 | 304,610 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 10/27/2017 00:00:00 900600 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 480 | 374,904 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 10/27/2017 00:00:00 900574 | SANMINA CORPORATION Z01 | T081834000B | THNSN112BG8NY4PAGB | | HG6x/y/z/w/K, | Quark1.5 | 1,000 | 77,980 Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | (PLT1337) | 590 BRENNAN STREET DOCK 7 | | SAN JOSE | CA | US |
| 10/27/2017 00:00:00 900587 | AVNET SPBU | T0820290009 | THNSN13GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | 50 | 12,404 ZSS: KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/27/2017 00:00:00 30000122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM03GCAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2017 00:00:00 30000123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2017 00:00:00 30000124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 100 | 13,473 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2017 00:00:00 30000126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2017 00:00:00 30000128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2017 00:00:00 900580 | HYVE SOLUTIONS Z01 | T0B51J80004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 39 | 13,065 Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 10/28/2017 00:00:00 30000129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 52,558 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2017 00:00:00 30000130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 101,352 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2017 00:00:00 30000131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 30000133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 30000136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 30000137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 30000138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 300 | 234,315 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 30000139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 30000140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2017 00:00:00 900595 | JABIL CIRCUIT Z01 | T0BPV7R0005 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 10 | 28,271 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 10/31/2017 00:00:00 900724 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 960 | 816,211 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 900724 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 900754 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA581DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 810 | 912,165 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 900754 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DAB01T | | HK4 | Quark1.6 | 450 | 351,473 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 900754 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 1,411 | 513,759 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 900754 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 900754 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 300 | 234,315 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 91 | 33,134 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,473 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 69,713 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 30000156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Doc # | Company | Code | Part | Code2 | Type | Series | Qty | Value | Description | Company2 | Forwarder | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2017 00:00:00 | 30000157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 | 30000158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2017 00:00:00 | 30000143 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 601 | 516,992 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/01/2017 00:00:00 | 900781 | CISCO SYSTEMS SPBU | T015286000S | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 100 | 55,932 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/01/2017 00:00:00 | 900782 | CISCO SYSTEMS SPBU | T015286000S | SDFAK02JAA01T | PX05SMB080 | Phoenix-M4 | Canopus | 1,000 | 646,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/01/2017 00:00:00 | 900783 | CISCO SYSTEMS SPBU | T015286000S | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 1,000 | 1,174,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/01/2017 00:00:00 | 900784 | CISCO SYSTEMS SPBU | T015286000S | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 1,000 | 350,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/01/2017 00:00:00 | 900784 | CISCO SYSTEMS SPBU | T015286000S | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 750 | 262,500 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/01/2017 00:00:00 | 30000160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000167 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 750 | 585,788 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000168 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2017 00:00:00 | 30000162 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | | Phoenix-M4 | Canopus | 5 | 1,880 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/02/2017 00:00:00 | 900789 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | 100 | 20,385 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 11/02/2017 00:00:00 | 900792 | SUPER MICRO COMPUTER Z01 | T08666200A | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 500 | 317,500 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/02/2017 00:00:00 | 30000169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2017 00:00:00 | 30000170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2017 00:00:00 | 900793 | MICROLAND ELECTRONICS CORP Z01 | T0B5KC80009 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 30 | 2,370 | Z01:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/02/2017 00:00:00 | 900790 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 13 | 4,355 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 11/03/2017 00:00:00 | 30000174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2017 00:00:00 | 30000175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2017 00:00:00 | 30000176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2017 00:00:00 | 30000177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2017 00:00:00 | 30000178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2017 00:00:00 | 30000171 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 7 | 2,633 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/03/2017 00:00:00 | 30000172 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,204 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/03/2017 00:00:00 | 900842 | HP INC SPBU | T0BQZCN0008 | THNSN512DPUK4PGHB | XG3/XG4 | Fujisan2 | | 150 | 22,305 | Z01:KAI TLGA Fullerton Main Wa | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 11/03/2017 00:00:00 | 30000173 | DELL COMPUTER SPBU | T0P10440007 | THNSN51T02DUK4PJDB | XG3/XG4 | Fujisan2 | 200 | 52,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2017 00:00:00 | 30000179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2017 00:00:00 | 30000180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 52,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 52,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000192 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000193 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 186,455 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2017 00:00:00 | 30000189 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 710 | 610,756 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/06/2017 00:00:00 | 30000190 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,102 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/06/2017 00:00:00 | 30000190 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,936 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/07/2017 00:00:00 | 30000191 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,643 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/07/2017 00:00:00 | 30000201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2017 00:00:00 | 30000202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 150 | 65,697 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2017 00:00:00 | 30000205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2017 00:00:00 | 30000203 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 750 | 637,665 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/08/2017 00:00:00 | 30000207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2017 00:00:00 | 900942 | MICROLAND ELECTRONICS CORP Z01 | T0B5KC80009 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 100 | 7,900 | Z01:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/09/2017 00:00:00 | 30000208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2017 00:00:00 | 30000209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2017 00:00:00 | 30000211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 102,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2017 00:00:00 | 30000214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 300 | 340,839 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2017 00:00:00 | 30000216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2017 00:00:00 | 30000217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2017 00:00:00 | 30000215 | DELL COMPUTER SPBU | T0P10440007 | THNSN5512GPUK4PGDB | XG3/XG4 | Fujisan2 | 200 | 26,100 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/10/2017 00:00:00 | 30000218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 250 | 33,683 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF1D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 205 | 27,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2017 00:00:00 | 30000225 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 99 | 36,047 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2017 00:00:00 | 901030 | NETFLIX STREAMING SERVICES INC ELRZ01 | T0BSS7J0001 | KXG50ZNV1T022T1LGA | XG5/XG5P | Fujisan4A | 8 | 2,800 | Z01:KAI TLGA Fullerton Main Wa | NETFLIX STREAMING SERVICES INC | | 100 WINCHESTER CIRCLE | | LOS GATOS | CA | US |
| 11/13/2017 00:00:00 | 30000226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 30000227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF1D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 30000229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 30000230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 30000231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 30000232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 30000233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 30 | 30,210 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2017 00:00:00 | 901070 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA301GEAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 6 | 10,284 | ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 11/13/2017 00:00:00 | 30000228 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | 5 | 9,085 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/13/2017 00:00:00 | 901080 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 100 | 13,100 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 11/13/2017 00:00:00 | 901081 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV1T02AP1GGA | XG5/XG5P | Fujisan4A | 64 | 22,720 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 11/14/2017 00:00:00 | 30000234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF1D60CSE4PDDA | | HK4 | Quark1.6 | 250 | 170,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 30000235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 30000236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 30000237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 30000239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 30000238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 30000242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2017 00:00:00 | 901114 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG30ZMS512G1J0AXA | BG3 | Venus1A | 5 | 900 | Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 11/14/2017 00:00:00 | 30000240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | 4 | 2,008 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/14/2017 00:00:00 | 30000241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 4 | 3,873 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/14/2017 00:00:00 | 30000245 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 10 | 6,306 | ZSA: KAI SDP | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/14/2017 00:00:00 | 901201 | DELL COMPUTER SPBU | T0P10440007 | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2017 00:00:00 | 901203 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 901204 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 90 | 32,770 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 901205 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 180 | 391,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000245 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | | HK4 | Quark1.6 | 180 | 86,184 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA640DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 630 | 1,370,042 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | | HK4 | Quark1.6 | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 10,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 30000253 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2017 00:00:00 | 901141 | NETAPP SPBU | T0B0RXL000A | SDFA02NKA01T | | Phoenix-M4 | Canopus | 7 | 931 | ZSM: KAI DSV-MEXICO | NETAPP, INC. | C/O AVNET INTEGRATED INC. | 5300 CENTERPOINT PARKWAY | | GROVEPORT | OH | US |
| 11/15/2017 00:00:00 | 901157 | MICRO CENTER CORPORATION ZZ1 | T0BC2NW0003 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 1,000 | 81,000 | Z01:KAI TLGA Fullerton Main Wa | MICRO CENTER, DISTRIBUTION CENTER | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 11/16/2017 00:00:00 | 30000254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 150 | 233,069 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 51,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | | HK4 | Quark1.6 | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 131 | 47,694 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 90 | 43,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 54 | 25,855 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 90 | 9,567 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF1D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 30000275 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CSE4PDDA | | HK4 | Quark1.6 | 32 | 10,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2017 00:00:00 | 901211 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | 3 | 557 | Z01:KAI TLGA Fullerton Main Wa | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/16/2017 00:00:00 | 901212 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG50ZNV256GAP1GBA | XG5/XG5P | Fujisan4A | 3 | 309 | Z01:KAI TLGA Fullerton Main Wa | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/16/2017 00:00:00 | 901213 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG50ZNV1T02AP1GGA | XG5/XG5P | Fujisan4A | 3 | 1,106 | Z01:KAI TLGA Fullerton Main Wa | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/16/2017 00:00:00 | 901476 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG50PNV2T041T1LGA | XG5/XG5P | Fujisan4A | 12 | 10,080 | ZSA: KAI SDP | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/17/2017 00:00:00 | 30000276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Party | Code1 | Part Number | Code2 | Product | Series | Qty | Value/Desc | Party2 | Intermediary | Address | Note | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2017 00:00:00 30000277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 301 | 195,421 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 300 | 57,399 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 300 | 103,878 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 150 | 51,939 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 50 | 17,313 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 31 | 20,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2017 00:00:00 30000284 | DELL COMPUTER SPBU | T0P10440007 | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | 540 | 37,746 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/18/2017 00:00:00 30000291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 52,558 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2017 00:00:00 901300 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 95 | 82,650 ZSG: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/20/2017 00:00:00 901313 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 250 | 465,500 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/20/2017 00:00:00 901318 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,041 | 489,270 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/20/2017 00:00:00 901312 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 500 | 317,500 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2017 00:00:00 901317 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 1,012 | 642,620 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2017 00:00:00 30000293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2017 00:00:00 30000295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 720 | 562,356 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2017 00:00:00 30000296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2017 00:00:00 30000297 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 101,352 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2017 00:00:00 901287 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | 6 | 5,586 ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 11/20/2017 00:00:00 30000292 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,643 ZSU: KAI RKD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/20/2017 00:00:00 901296 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 15,440 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/20/2017 00:00:00 901314 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN4480PCSE4PDE1 | | HK4 | Quark1.6 | 40 | 7,720 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/20/2017 00:00:00 901352 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | 8 | 1,400 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2017 00:00:00 30000298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 38 | 13,836 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000302 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 50 | 10,070 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 30 | 17,428 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 49 | 31,813 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 30000322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2017 00:00:00 901375 | MA LABORATORIES INC Z01 | T0B5DUT0005 | THN-TR202400U8(CS | | TR200 | TR200 | 1,400 | 110,600 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 11/22/2017 00:00:00 30000323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 300 | 36,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 1,304 | 2,835,770 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 279,682 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 279,682 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 270 | 156,854 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 30000363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2017 00:00:00 901406 | MA LABORATORIES INC Z01 | T0B5DUT0005 | THN-TR202400U8(CS | | TR200 | TR200 | 600 | 47,400 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 1701 N. W. 84TH AVENUE | | DORAL | FL | US |
| 11/22/2017 00:00:00 30000360 | DELL COMPUTER SPBU | T0P10440007 | THNSN256GVN84PDDD | | SG5 | Alishan1.5 | 540 | 34,290 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/22/2017 00:00:00 30000361 | DELL COMPUTER SPBU | T0P10440007 | THNSN256GVN84PDDD | | SG5 | Alishan1.5 | 660 | 41,910 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/22/2017 00:00:00 30000362 | DELL COMPUTER SPBU | T0P10440007 | THNSN512GCS84PDDD | | SG5 | Alishan1.5 | 100 | 12,000 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/25/2017 00:00:00 30000394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 901470 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 660 | 310,200 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/27/2017 00:00:00 30000397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 180 | 104,569 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 260 | 124,488 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 101,352 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 44 | 8,862 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 840 | 1,826,723 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 30000417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 50 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2017 00:00:00 901547 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5CKC8000B | THN-TR202400U8(CS | | TR200 | TR200 | 1,900 | 150,100 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/28/2017 00:00:00 901542 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 36 | 22,860 Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 11/28/2017 00:00:00 30000418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 100 | 68,328 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 60 | 130,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 270 | 419,523 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 90 | 57,456 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000437 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000438 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 60 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/28/2017 00:00:00 901585 | PURE STORAGE Z01 | T080M770004 | KBG30ZMS128G2U0AGA | | BG3 | Venus1A | 22 | 1,056 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 11/28/2017 00:00:00 30000429 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,092 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/28/2017 00:00:00 30000430 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 376 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/28/2017 00:00:00 30000431 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 752 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/28/2017 00:00:00 30000432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,643 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/28/2017 00:00:00 901583 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GACLGGA | | XG5/XG5P | Fujisan4A | 167 | 15,023 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/28/2017 00:00:00 901584 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GACLGGA | | XG5/XG5P | Fujisan4A | 5 | 450 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/28/2017 00:00:00 30000448 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 5 | 258 ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 13014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2017 00:00:00 901686 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFAM81DLDB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSU: KAI TLGA Fullerton eSSD M | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 901687 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFAM81DLDB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 840 | 714,185 ZSU: KAI TLGA Fullerton eSSD M | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 901640 | AVNET SPBU | T0820290009 | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | 30 | 12,404 ZSS: KAI TLGA Fullerton eSSD M | AVNET, INC. | AVNET INTEGRATED SOLUTIONS | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/29/2017 00:00:00 901648 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 50 | 1,840 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/29/2017 00:00:00 901663 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 50 | 22,605 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/29/2017 00:00:00 30000451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 150 | 233,069 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 135,136 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 93,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2017 00:00:00 30000448 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EEAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 420 | 652,592 ZSK: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Rec# | Company SPBU | Part Code | Part No | Part No 2 | Family | Codename | Qty | Value / Note | Customer | Intermediary | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2017 00:00:00 | 30000450 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 466,137 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/30/2017 00:00:00 | 901693 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 250 | 465,500 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/30/2017 00:00:00 | 901694 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 405 | 352,350 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/30/2017 00:00:00 | 901685 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 330 | 257,747 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 11/30/2017 00:00:00 | 901685 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 11/30/2017 00:00:00 | 901673 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 183 | 82,734 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/30/2017 00:00:00 | 901674 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 368 | 54,405 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/30/2017 00:00:00 | 30000477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 780 | 878,381 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000504 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF800CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000505 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2017 00:00:00 | 30000484 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 750 | 645,165 ZSN: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/30/2017 00:00:00 | 901679 | SYNNEX SPBU | T0B2606000H | SDFA573GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 5 | 3,318 ZSS: KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 11/30/2017 00:00:00 | 901679 | SYNNEX SPBU | T0B2606000H | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | 3 | 1,780 ZSS: KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 11/30/2017 00:00:00 | 901679 | SYNNEX SPBU | T0B2606000H | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 3 | 3,723 ZSS: KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 11/30/2017 00:00:00 | 901692 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 500 | 39,500 ZSG: KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 11/30/2017 00:00:00 | 30000503 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 42 | 5,040 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901710 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 20 | 37,240 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901713 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 105 | 91,350 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901714 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM003JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 200 | 67,402 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901715 | CISCO SYSTEMS SPBU | T0152860005 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M4 | Canopus | 100 | 117,400 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901715 | CISCO SYSTEMS SPBU | T0152860005 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | 100 | 117,400 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901716 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 1,000 | 350,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 901717 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 1,000 | 1,174,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/01/2017 00:00:00 | 30000506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | KY | US |
| 12/01/2017 00:00:00 | 30000508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 130,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000510 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000511 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 150 | 30,210 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000512 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 300 | 234,315 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2017 00:00:00 | 30000523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2017 00:00:00 | 30000524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 195,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2017 00:00:00 | 30000525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2017 00:00:00 | 30000526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 65,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 195,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 60 | 93,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2017 00:00:00 | 30000529 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 752 ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/04/2017 00:00:00 | 901748 | AVT TECHNOLOGY Z01 | T08TC8W0003 | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 20 | 7,100 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/04/2017 00:00:00 | 901749 | AVT TECHNOLOGY Z01 | T08TC8W0003 | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 136 | 48,280 Z01:KAI TLGA Fullerton Main W | AVT TCHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/04/2017 00:00:00 | 30000530 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 10 | 15,538 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/05/2017 00:00:00 | 30000538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 30000555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 60 | 93,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 30000563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 30000564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 30000565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 30000566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 30000567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 86 | 58,762 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/05/2017 00:00:00 | 901772 | PURE STORAGE Z01 | T080M770004 | KBG30ZMS128G2U0AGA | | BG3 | Venus1A | 64 | 3,071 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 12/05/2017 00:00:00 | 901557 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK03CAA01PA4 | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,487 ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/05/2017 00:00:00 | 901867 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK01CAA01PB7 | PX05SVB160 | Phoenix-M4 | Canopus | 4 | 3,856 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/05/2017 00:00:00 | 901869 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01SPB7 | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,187 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/05/2017 00:00:00 | 901871 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 20 | 7,262 ZSG: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 12/05/2017 00:00:00 | 901872 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 22 | 11,834 ZSG: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 12/05/2017 00:00:00 | 901873 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 22 | 21,014 ZSG: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 12/05/2017 00:00:00 | 901874 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK0CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 18 | 32,557 ZSG: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 12/05/2017 00:00:00 | 901771 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 40 | 13,400 Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 12/06/2017 00:00:00 | 901828 | AVNET Z01 | T082029000C | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 7 | 1,249 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | DOCKS 13-17 | CHANDLER | AZ | US |
| 12/06/2017 00:00:00 | 901829 | AVNET Z01 | T082029000C | KXG50ZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | 14 | 2,498 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/06/2017 00:00:00 | 901836 | AVNET Z01 | T082029000C | KXG50ZNV512G2C1LGA | | XG5/XG5P | Fujisan4A | 17 | 3,033 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/06/2017 00:00:00 | 901835 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 30 | 4,435 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/06/2017 00:00:00 | 901837 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 52 | 7,688 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/06/2017 00:00:00 | 30000568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF896OCCSE4PDDA | | HK4 | Quark1.6 | 50 | 17,313 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 44 | 16,021 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 27 | 18,449 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2017 00:00:00 | 30000591 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 1,080 | 929,038 ZSN: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/06/2017 00:00:00 | 30000591 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 720 | 619,358 ZSN: KAI Champagne - MA | CHAMPAGNE LOGISTICS | C/O UPS-SCS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/06/2017 00:00:00 | 30000578 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 3 | 1,504 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/06/2017 00:00:00 | 30000592 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,653 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/06/2017 00:00:00 | 30000593 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,102 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/06/2017 00:00:00 | 30000594 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK0CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,890 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/07/2017 00:00:00 | 901902 | AVNET Z01 | T082029000C | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | 2 | 357 Z01:KAI TLGA Fullerton Main W | AVNET INC. | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/07/2017 00:00:00 | 30000603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 97 | 66,278 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 180 | 204,503 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 136,336 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000627 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2017 00:00:00 | 30000621 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 1,110 | 1,724,707 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/08/2017 00:00:00 | 901901 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG30ZMS256G2U0AGA | PX05SMB080Y | BG3 | Venus1A | 5 | 450 Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 12/08/2017 00:00:00 | 30000630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000631 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 48 | 32,797 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000645 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000647 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 480 | 545,342 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2017 00:00:00 | 30000636 | DELL COMPUTER SPBU | T0P10440007 | THNSNK5102DUK4PDDB | | XG3/XG4 | Fujisan2 | 44 | 11,440 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/08/2017 00:00:00 | 901938 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 160 | 30,880 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 12/08/2017 00:00:00 | 901940 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 40 | 7,720 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 12/09/2017 00:00:00 | 30000649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,567 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2017 00:00:00 | 30000650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Ref | Company | Code | Part | Part2 | Model | Type | Qty | Value | Description | Full Name | Forwarder | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2017 00:00:00 | 30000651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2017 00:00:00 | 30000655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 210 | 456,681 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2017 00:00:00 | 30000656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2017 00:00:00 | 30000657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2017 00:00:00 | 30000652 | DELL COMPUTER SPBU | T0P10440007 | KSG60Z5E512GAP1GDA | | SG6 | Alishan1.5 | 118 | 14,160 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/10/2017 00:00:00 | 30000653 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 50 | 6,000 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/10/2017 00:00:00 | 30000654 | DELL COMPUTER SPBU | T0P10440007 | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | 200 | 26,100 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/11/2017 00:00:00 | 901986 | AVNET Z01 | T08202900C | THNSNU256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 40,000 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/11/2017 00:00:00 | 30000668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SMB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 24 | 8,739 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000674 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 480 | 278,851 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2017 00:00:00 | 30000663 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PB7 | PX05SVB320 | Phoenix-M4 | Canopus | 4 | 7,270 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/11/2017 00:00:00 | 30000664 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,905 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/12/2017 00:00:00 | 902033 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG30ZPZ128G2J0AMS | | BG3 | Venus1A | 25 | 962 | Z01:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/12/2017 00:00:00 | 902040 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG30ZPZ128G2U0AMS | | BG3 | Venus1A | 100 | 3,849 | Z01:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/12/2017 00:00:00 | 902029 | AVNET Z01 | T08202900C | THNSNU256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 80 | 8,000 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/12/2017 00:00:00 | 902034 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 18,396 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2017 00:00:00 | 902035 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2017 00:00:00 | 902036 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 30 | 4,435 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2017 00:00:00 | 902037 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 30 | 4,435 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2017 00:00:00 | 902038 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2017 00:00:00 | 902039 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 30 | 4,435 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2017 00:00:00 | 30000678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 1,400 | 168,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 510 | 398,336 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05VQ192B | Phoenix-M4 | Canopus | 90 | 102,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 360 | 306,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 52,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05VQ192B | Phoenix-M4 | Canopus | 60 | 68,168 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2017 00:00:00 | 30000713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 902074 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 368 | 54,405 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/13/2017 00:00:00 | 30000710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 69 | 44,798 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 26 | 17,765 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2017 00:00:00 | 30000726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 902126 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 39 | 5,766 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/14/2017 00:00:00 | 902124 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | 7 | 1,225 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2017 00:00:00 | 30000730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 100 | 12,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 50 | 37,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 24 | 37,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60Z5E512GBP1GDA | | SG6 | Alishan1.5 | 200 | 24,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2017 00:00:00 | 30000724 | EMC CORPORATION CTC-SPBU | T08OH46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 120 | 186,455 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/14/2017 00:00:00 | 30000728 | EMC CORPORATION CTC-SPBU | T08OH46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 150 | 129,033 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/14/2017 00:00:00 | 30000729 | EMC CORPORATION CTC-SPBU | T08OH46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 30 | 25,807 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/14/2017 00:00:00 | 902163 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T085KC80008 | THN-TR20Z2400U8JCS | | TR20 | TR200 | 2,000 | 158,000 | Z01:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/14/2017 00:00:00 | 30000725 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,092 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/14/2017 00:00:00 | 30000727 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | 4 | 3,854 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/14/2017 00:00:00 | 902123 | HYVE SOLUTIONS Z01 | T08S1JB0004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 6,700 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 12/14/2017 00:00:00 | 902125 | HYVE SOLUTIONS Z01 | T08S1JB0004 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 12/15/2017 00:00:00 | 30000745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 150 | 54,617 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 56 | 11,278 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 570 | 331,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2017 00:00:00 | 30000748 | EMC CORPORATION CTC-SPBU | T08OH46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 360 | 309,679 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/15/2017 00:00:00 | 902163 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T085KC80008 | THN-TR20Z2400U8JCS | | TR200 | TR200 | 1,500 | 118,500 | Z01:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/15/2017 00:00:00 | 30000744 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 6 | 2,755 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/15/2017 00:00:00 | 30000744 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,643 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/15/2017 00:00:00 | 30000741 | DELL COMPUTER SPBU | T0P10440007 | THNSNK256GVN84PDDD | | SG5 | Alishan1.5 | 540 | 34,290 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/15/2017 00:00:00 | 30000742 | DELL COMPUTER SPBU | T0P10440007 | THNSN512TDZDUK4PJDB | | XG3/XG4 | Fujisan2 | 200 | 52,000 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/15/2017 00:00:00 | 30000743 | DELL COMPUTER SPBU | T0P10440007 | THNSN51T02DUK4PJDB | | XG3/XG4 | Fujisan2 | 156 | 40,560 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/16/2017 00:00:00 | 30000756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2017 00:00:00 | 30000757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2017 00:00:00 | 30000762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 67,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2017 00:00:00 | 30000764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 120 | 69,713 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2017 00:00:00 | 30000765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2017 00:00:00 | 30000766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2017 00:00:00 | 30000763 | EMC CORPORATION CTC-SPBU | T08OH46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 80 | 23,935 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/18/2017 00:00:00 | 902219 | PURE STORAGE Z01 | T08OM770004 | THNSN512GCSY4JAPS | | HG6x/y/z/w/k, | Quark1.5 | 1,211 | 197,635 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/18/2017 00:00:00 | 902220 | PURE STORAGE Z01 | T08OM770004 | THNSN512GCSY4JAPS | | HG6x/y/z/w/k, | Quark1.5 | 4,189 | 683,645 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/19/2017 00:00:00 | 902253 | CISCO SYSTEMS SPBU | T0152860005 | SDFAE01JAA01T | PX04SVB160 | Phoenix-M4 | Canopus | 100 | 117,400 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/19/2017 00:00:00 | 902255 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 150 | 322,560 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/19/2017 00:00:00 | 902265 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 142 | 32,653 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2017 00:00:00 | 30000767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 39,418 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 390 | 439,191 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 135,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05VQ192B | Phoenix-M4 | Canopus | 90 | 102,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 330 | 257,747 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 56 | 24,527 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 67,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | | HK4 | Quark1.6 | 50 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 30000793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 47 | 32,114 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2017 00:00:00 | 902270 | PURE STORAGE Z01 | T08OM770004 | THNSN512GCSY4PAPS | | HG6x/y/z/w/k, | Quark1.5 | 2,719 | 246,613 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/19/2017 00:00:00 | 902271 | PURE STORAGE Z01 | T08OM770004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 2,677 | 909,912 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/19/2017 00:00:00 | 902272 | PURE STORAGE Z01 | T08OM770004 | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 664 | 130,742 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/19/2017 00:00:00 | 902273 | PURE STORAGE Z01 | T08OM770004 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 2,052 | 1,300,147 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/19/2017 00:00:00 | 902254 | JABIL CIRCUIT Z01 | T08PV7R0005 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 40 | 113,083 | ZSS: KAI TLGA Fullerton eSSD Mi | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/19/2017 00:00:00 | 30000778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB384 | Phoenix-M4 | Canopus | 2 | 752 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2017 00:00:00 | 902316 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 240 | 208,800 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Customer SPBU | Code | Part | PX | Model | Family | Qty | Value | ZSG/ZSR | Company | C/O | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2017 00:00:00 902317 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 330 | 614,460 | ZSG: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/20/2017 00:00:00 30000794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 240 | 187,452 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 560 | 145,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05VB096Y | Phoenix-M4 | Canopus | 90 | 52,285 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 34,084 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 140,589 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2017 00:00:00 30000810 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,500 | 2,330,685 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/20/2017 00:00:00 902318 | PURE STORAGE Z01 | T0B0M770004 | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | 23 | 7,818 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/20/2017 00:00:00 902319 | PURE STORAGE Z01 | T0B0M770004 | THNSN1JT02CSY4PDPS | | HG6x/y/z/w/k, | Quark1.5 | 5,429 | 1,771,483 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/20/2017 00:00:00 902320 | PURE STORAGE Z01 | T0B0M770004 | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 4,323 | 1,239,053 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/20/2017 00:00:00 902321 | PURE STORAGE Z01 | T0B0M770004 | THNSN256GCSY4JAPS | | HG6x/y/z/w/k, | Quark1.5 | 1,461 | 132,513 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/21/2017 00:00:00 902363 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG30ZPZ128G2J0AMS | | BG3 | Venus1A | 100 | 3,849 | Z01:KAI TLGA Fullerton eSSD Mi | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/21/2017 00:00:00 902355 | AVNET SPBU | T0820290009 | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | 40 | 16,539 | ZSS: KAI TLGA Fullerton eSSD Mi | AVNET INC. | AVNET INTEGRATED SOLUTIONS | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/21/2017 00:00:00 30000822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 34,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 47 | 9,466 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 42 | 28,698 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,784 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 50 | 32,462 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2017 00:00:00 30000825 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 1,500 | 448,785 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/21/2017 00:00:00 30000826 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 2,010 | 1,729,042 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/21/2017 00:00:00 30000827 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 180 | 154,840 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/21/2017 00:00:00 30000828 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 450 | 382,599 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/21/2017 00:00:00 30000833 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 93,227 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2017 00:00:00 30000834 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 969 | 463,957 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/21/2017 00:00:00 30000836 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 450 | 699,206 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2017 00:00:00 902353 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | 10 | 4,290 | ZSS: KAI TLGA Fullerton eSSD Mi | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 12/21/2017 00:00:00 902354 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | 10 | 4,290 | ZSS: KAI TLGA Fullerton eSSD Mi | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 12/21/2017 00:00:00 902424 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 1,500 | 118,500 | Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/21/2017 00:00:00 902425 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 1,700 | 134,300 | Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/21/2017 00:00:00 902368 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | 16 | 2,855 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/22/2017 00:00:00 902433 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | 380 | 252,666 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 12/22/2017 00:00:00 30000841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 100 | 36,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2017 00:00:00 30000843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 70,295 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2017 00:00:00 30000844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2017 00:00:00 30000845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 135,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2017 00:00:00 30000843 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 2,790 | 4,335,074 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/22/2017 00:00:00 30000846 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 60 | 51,613 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/22/2017 00:00:00 30000847 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 30 | 14,364 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/22/2017 00:00:00 902432 | MA LABORATORIES INC ZZ1 | T0B5DUT0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 1,000 | 79,000 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 1701 N W 84TH AVENUE | | DORAL | FL | US |
| 12/22/2017 00:00:00 30000848 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | 25 | 12,550 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/22/2017 00:00:00 30000849 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 752 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/23/2017 00:00:00 30000850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 180 | 391,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2017 00:00:00 30000851 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2017 00:00:00 30000852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,567 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2017 00:00:00 30000853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2017 00:00:00 30000854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 67,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2017 00:00:00 30000855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2017 00:00:00 30000856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 70 | 24,238 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2017 00:00:00 30000858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2017 00:00:00 30000859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2017 00:00:00 30000860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 36 | 7,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2017 00:00:00 30000863 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2017 00:00:00 30000864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 11 | 2,215 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2017 00:00:00 30000862 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | 3 | 1,114 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2017 00:00:00 902512 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 3,000 | 14,364 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/27/2017 00:00:00 30000865 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 3,000 | 6,524,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2017 00:00:00 30000867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 55 | 19,044 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2017 00:00:00 30000869 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 60 | 28,728 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/27/2017 00:00:00 30000870 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 270 | 232,259 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/27/2017 00:00:00 902647 | MA LABORATORIES INC ZZ1 | T0B5DUT0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 4,000 | 316,000 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 12/27/2017 00:00:00 30000868 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 100 | 12,000 | ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/28/2017 00:00:00 902676 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | 3,500 | 456,750 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 902677 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 700 | 249,417 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 12/28/2017 00:00:00 902677 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | 800 | 163,080 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 12/28/2017 00:00:00 902876 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 4,995 | 1,729,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 30000879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 1,080 | 1,227,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 30000882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 330 | 114,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 30000883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,320 | 766,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 30000818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 300 | 131,394 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 30000885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 3,599 | 2,459,125 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 30000886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 2,400 | 5,219,208 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2017 00:00:00 902678 | PURE STORAGE Z01 | T0B0M770004 | THNSN1JT02CSY4PDPS | | HG6x/y/z/w/k, | Quark1.5 | 633 | 206,548 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/28/2017 00:00:00 902623 | PURE STORAGE Z01 | T0B0M770004 | THNSN256GCSY4PAPS | | HG6x/y/z/w/k, | Quark1.5 | 1,231 | 111,652 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | OMEGA GTI | 921 BERRYESSA RD. #20 | | SAN JOSE | CA | US |
| 12/28/2017 00:00:00 30000881 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 13014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2017 00:00:00 30000881 | DELL COMPUTER SPBU | T0P10440007 | THNSN5512GPU7NPJDD | | XG3/XG4 | Fujisan2 | 11 | 1,870 | ZSR: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/29/2017 00:00:00 902712 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | 2,000 | 139,800 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 902713 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 2,380 | 208,302 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 902729 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 540 | 140,400 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 130 | 166,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 2,400 | 1,874,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 296 | 205,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 3,720 | 711,748 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 7,020 | 490,698 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D20CCSE4PDDA | | HK4 | Quark1.6 | 8,510 | 731,945 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 300 | 337,839 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000902 | EMC CORPORATION CTC-SPBU | T0B0H46000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 26 | 5,236 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2017 00:00:00 30000892 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 630 | 978,888 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/29/2017 00:00:00 902711 | JABIL CIRCUIT Z01 | T0BPV7R0005 | SDFAS00GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 20 | 56,541 | ZSS: KAI TLGA Fullerton eSSD Mi | JABIL CIRCUIT COMPANY | RECEIVING | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 12/30/2017 00:00:00 30000903 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,653 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2017 00:00:00 30000909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 59 | 11,883 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2017 00:00:00 30000910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 2,550 | 961,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2017 00:00:00 30000911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 2,640 | 961,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2017 00:00:00 30000905 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 6 | 1,208 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2017 00:00:00 30000906 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 9,682 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2017 00:00:00 30000907 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 4,841 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2017 00:00:00 30000904 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 100 | 12,000 | ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/31/2017 00:00:00 30000914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 30 | 17,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2017 00:00:00 30000915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAG02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | 30 | 70,295 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2017 00:00:00 30000916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 5,050 | 3,278,662 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2017 00:00:00 30000912 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SVB096 | Phoenix-M4 | Canopus | 280 | 134,064 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2017 00:00:00 30000913 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 900 | 774,198 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2017 00:00:00 30000919 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 150 | 233,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/02/2018 00:00:00 902740 | AVT TECHNOLOGY ZO1 | T0BTC8W0003 | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 200 | 75,000 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | C/O CEVA LOGISTICS DIRECT SHIP | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/02/2018 00:00:00 902741 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 180 | 391,441 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/02/2018 00:00:00 902742 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 300 | 652,401 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/03/2018 00:00:00 902753 | AVNET Z01 | T0820290000C | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 920 | 92,000 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/03/2018 00:00:00 902754 | AVNET Z01 | T0820290000C | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | 20 | 15,200 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/03/2018 00:00:00 30000935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 201 | 439,119 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2018 00:00:00 902756 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | 260 | 197,600 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/04/2018 00:00:00 902770 | AVNET Z01 | T0820290000C | KBG30PZS12G2J0AGA | | BG3 | Venus1A | 250 | 2,200 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/04/2018 00:00:00 902776 | AVNET Z01 | T0820290000C | KBG30PZS12G2J0AGA | | BG3 | Venus1A | 25 | 4,450 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/04/2018 00:00:00 30000935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 50 | 10,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2018 00:00:00 902772 | VIRTIUM LLC BSCZ01 | T0BTELZ0001 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 10 | 1,800 | Z01:KAI TLGA Fullerton Main W | VIRTIUM LLC | | 30052 TOMAS | | RANCHO SANTA MARG | CA | US |
| 01/04/2018 00:00:00 902775 | VIRTIUM LLC BSCZ01 | T0BTELZ0001 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 10 | 900 | Z01:KAI TLGA Fullerton Main W | VIRTIUM LLC | | 30052 TOMAS | | RANCHO SANTA MARG | CA | US |
| 01/05/2018 00:00:00 30000940 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 50 | 10,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2018 00:00:00 902797 | HP INC Z01 | T0BQZCN000A | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 5 | 1,437 | Z01:KAI TLGA Fullerton Main W | HP INC C/O ARVATO DIGITAL SERVICES LLC | | 4600 COMMERCE CROSSINGS DR | | LOUISVILLE | KY | US |
| 01/05/2018 00:00:00 902785 | KINGSTON DIGITAL INC BSCZ01 | T0P10340008 | KXG50PNV1T02C1LGA | | XG5/XG5P | Fujisan4A | 17 | 6,375 | Z01:KAI TLGA Fullerton Main W | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |

Sheet 1

| Date | Customer | Order | Part Number | Type | Model | Qty | Value | Reference | Company | C/O | Address | Address 2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2018 00:00:00 902788 | KINGSTON DIGITAL INC BSCZ01 | TOP10340008 | KXG50PNV1T022T1LGA | XG5/XG5P | Fujisan4A | 14 | 5,250 | Z01:KAI TLGA Fullerton Main W | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 01/05/2018 00:00:00 902789 | KINGSTON DIGITAL INC BSCZ01 | TOP10340008 | KXG50PNV1T022P1DGA | XG5/XG5P | Fujisan4A | 17 | 6,375 | Z01:KAI TLGA Fullerton Main W | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 01/05/2018 00:00:00 30000936 | DELL COMPUTER SPBU | TOP10440007 | THNSN5256GPUK4CJDB | XG3/XG4 | Fujisan2 | 360 | 25,164 | Z01:KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/05/2018 00:00:00 30000937 | DELL COMPUTER SPBU | TOP10440007 | KXG50NV512GBP1GDA | XG5/XG5P | Fujisan4A | 300 | 39,150 | Z01:KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/05/2018 00:00:00 30000938 | DELL COMPUTER SPBU | TOP10440007 | KBG3A2M256GAU0ADA | BG3 | Venus1A | 5 | 350 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/08/2018 00:00:00 30000941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8800CAME4PDDA | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/09/2018 00:00:00 30000943 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQ2U4000G | SDFAK03CAA01PP | Phoenix-M4 | Canopus | 3 | 1,130 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 01/09/2018 00:00:00 902838 | HP INC Z01 | TOBQZCN000A | KXG50NV1T02AP1GGA | XG5/XG5P | Fujisan4A | 20 | 5,748 | Z01:KAI TLGA Fullerton Main W | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 01/09/2018 00:00:00 30000942 | DELL COMPUTER SPBU | TOP10440007 | SDFAS82DAB01T | Phoenix-M4 | Canopus | 480 | 276,058 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/09/2018 00:00:00 902840 | DELL COMPUTER SPBU | TOP10440007 | KSG60Z5E512GBP1GDA | SG6 | Alishan1.5 | 10 | 1,160 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 01/09/2018 00:00:00 902841 | DELL COMPUTER SPBU | TOP10440007 | KXG50ZNV1T02BP1LDA | XG5/XG5P | Fujisan4A | 11 | 2,794 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 01/09/2018 00:00:00 902842 | DELL COMPUTER SPBU | TOP10440007 | KXG50ZNV512GBP1GDA | XG5/XG5P | Fujisan4A | 10 | 699 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 01/09/2018 00:00:00 902844 | DELL COMPUTER SPBU | TOP10440007 | KXG50ZNV512GBC1LDA | XG5/XG5P | Fujisan4A | 10 | 1,275 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 01/10/2018 00:00:00 903056 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GBP1GDA | XG5/XG5P | Fujisan4A | 712 | 90,780 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/10/2018 00:00:00 903056 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02BP1LDA | XG5/XG5P | Fujisan4A | 142 | 36,068 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/10/2018 00:00:00 30000945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | Phoenix-M4 | Canopus | 90 | 100,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2018 00:00:00 30000946 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 450 | 501,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2018 00:00:00 30000947 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | 840 | 722,585 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 01/10/2018 00:00:00 902866 | DELL COMPUTER SPBU | TOP10440007 | KSG60Z2MV512GBP0DDA | SG6 | Alishan1.5 | 10 | 1,160 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 01/10/2018 00:00:00 902899 | DELL COMPUTER SPBU | TOP10440007 | THNSN4256GVN84PDDD | SG5 | Alishan1.5 | 90 | 5,715 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 6853 EASTGATE BLVD | | LEBANON | TN | US |
| 01/11/2018 00:00:00 902932 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 100 | 186,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/11/2018 00:00:00 902933 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 195 | 169,650 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/11/2018 00:00:00 902934 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 260 | 226,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/11/2018 00:00:00 903046 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GBT1LDA | XG5/XG5P | Fujisan4A | 788 | 100,470 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 01/11/2018 00:00:00 30000955 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQ4U000G | THNSN5S12GPU7KPJGRS | XG3/XG4 | Fujisan2 | 2 | 464 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/11/2018 00:00:00 30000952 | DELL COMPUTER SPBU | TOP10440007 | THNSN4256GVN84PDDD | SG5 | Alishan1.5 | 470 | 29,845 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/11/2018 00:00:00 30000953 | DELL COMPUTER SPBU | TOP10440007 | THNSNK512GCS84PDDD | SG5 | Alishan1.5 | 100 | 12,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/12/2018 00:00:00 902974 | SUPER MICRO COMPUTER Z01 | T08666200A | THNSN81Q92CSE4PDE1 | HK4 | Quark1.6 | 850 | 518,322 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/15/2018 00:00:00 903012 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 60 | 8,870 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2018 00:00:00 903013 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 13 | 1,922 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2018 00:00:00 30000979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CAME4PDDA | HK4 | Quark1.6 | 207 | 30,603 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2018 00:00:00 30000979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CAME4PDDA | HK4 | Quark1.6 | 50 | 10,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2018 00:00:00 30000967 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQ2U4000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,092 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/15/2018 00:00:00 30000969 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQ2U4000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,092 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/16/2018 00:00:00 30000980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000981 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8800CAME4PDDA | HK4 | Quark1.6 | 150 | 54,617 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 279,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2018 00:00:00 30000988 | HEWLETT PACKARD ENTERPRISE SPBU | TOBQ2U4000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,103 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/17/2018 00:00:00 903125 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 585 | 86,486 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/17/2018 00:00:00 30000992 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30000993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 120 | 52,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30000995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8800CAME4PDDA | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30000997 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30000998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 630 | 301,644 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30000999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30001000 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 186,455 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 30001001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2018 00:00:00 903114 | DELL COMPUTER SPBU | TOP10440007 | THNSN4256GVN84PGDD | SG5 | Alishan1.5 | 860 | 54,610 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/17/2018 00:00:00 903115 | DELL COMPUTER SPBU | TOP10440007 | KSG60Z5E256GBP1GDA | SG6 | Alishan1.5 | 10 | 635 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 01/18/2018 00:00:00 903171 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 360 | 53,222 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/18/2018 00:00:00 903173 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 60 | 8,870 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/18/2018 00:00:00 903174 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 123 | 18,184 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/18/2018 00:00:00 903175 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 60 | 8,870 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/18/2018 00:00:00 903194 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 940 | 138,970 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/18/2018 00:00:00 30001006 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | KXG50PNV2T04AP1LDA | XG5/XG5P | Fujisan4A | 50 | 16,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 30001007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8800CAME4PDDA | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 30001009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 30001010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 210 | 234,123 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 30001015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 30001016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8900CAME4PDDA | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 30001018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2018 00:00:00 903162 | DELL COMPUTER SPBU | TOP10440007 | KBG3A2M256GAU0ADA | BG3 | Venus1A | 5 | 342 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/19/2018 00:00:00 903293 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAC1GGA | XG5/XG5P | Fujisan4A | 5 | 875 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/19/2018 00:00:00 30001020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 30001021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 30001026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8800CAME4PDDA | HK4 | Quark1.6 | 100 | 36,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 30001027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | KXG50ZNV1T02BP1LDA | XG5/XG5P | Fujisan4A | 400 | 101,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 30001028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 210 | 178,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 30001030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 279,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 30001031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2018 00:00:00 903306 | DELL COMPUTER SPBU | TOP10440007 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/20/2018 00:00:00 30001032 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 100 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 200 | 38,772 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM81DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 150 | 29,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM81DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 150 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM80DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 330 | 280,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 30001047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2018 00:00:00 903385 | HP INC Z01 | TOBQZCN000A | KXG50ZNV1T02AP1GHA | XG5/XG5P | Fujisan4A | 20 | 5,748 | Z01:KAI TLGA Fullerton Main W | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 01/22/2018 00:00:00 30001034 | DELL COMPUTER SPBU | TOP10440007 | SDFAK82DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 57,456 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2018 00:00:00 30001035 | DELL COMPUTER SPBU | TOP10440007 | SDFAS81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 57,456 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2018 00:00:00 30001036 | DELL COMPUTER SPBU | TOP10440007 | SDFAS81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 57,456 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2018 00:00:00 903387 | DELL COMPUTER SPBU | TOP10440007 | SDFAS70DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 16 | 34,882 | Z01:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/23/2018 00:00:00 903487 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GBT1LDA | XG5/XG5P | Fujisan4A | 2,000 | 255,000 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 01/23/2018 00:00:00 903488 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBP1GDA | XG5/XG5P | Fujisan4A | 2,000 | 139,800 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 01/23/2018 00:00:00 903431 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | HK4 | Quark1.6 | 40 | 18,084 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/23/2018 00:00:00 903458 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | HK4 | Quark1.6 | 40 | 18,084 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/23/2018 00:00:00 903478 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 1,015 | 150,058 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/23/2018 00:00:00 903429 | SUPER MICRO COMPUTER SPBU | T086662000A | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 10 | 6,365 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/23/2018 00:00:00 30001048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 90 | 43,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 30001050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 150 | 29,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 30001051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 30001055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 30001058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 30001059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 330 | 144,533 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 30001061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2018 00:00:00 903407 | HYVE SOLUTIONS Z01 | T08S1JB0004 | THNSN8480PCSE4PDE1 | HK4 | Quark1.6 | 15 | 2,880 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 01/23/2018 00:00:00 903545 | DELL COMPUTER SPBU | TOP10440007 | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/24/2018 00:00:00 903577 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 458 | 1,079,964 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903578 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,000 | 470,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903579 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SMB080 | Phoenix-M4 | Canopus | 709 | 458,014 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903580 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 500 | 235,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903581 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 147 | 161,215 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903582 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 150 | 83,888 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903583 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 30 | 10,500 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2018 00:00:00 903546 | INTEL CORPORATION SIFZ01 | T0295560007 | KBG30ZPZ56G1U0AXA | BG3 | Venus1A | 25 | 2,200 | Z01:KAI TLGA Fullerton Main W | INTEL CORPORATION | | HAWTHORN FARMS | 5200 NE ELAM YOUNG PKWY, HF2 | HILLSBORO | OR | US |
| 01/24/2018 00:00:00 30001062 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | HK4 | Quark1.6 | 20 | 4,599 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/24/2018 00:00:00 30001063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 14 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 100 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAS82DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 100 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 30001077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | TOAAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2018 00:00:00 903574 | ANDALE INC ELRZ01 | TOBTGMU0001 | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | 32 | 2,879 | Z01:KAI TLGA Fullerton Main W | ANDALE, INC. | % (FRC 1A/B) ANDALE | 284 SOCIAL CIRCLE | | FOREST CITY | NC | US |
| 01/24/2018 00:00:00 903566 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | TOBTLSC0002 | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | 5 | 450 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/24/2018 00:00:00 903568 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | TOBTLSC0002 | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | 1,223 | 110,021 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |

Sheet 1

| Date | Order | Customer | Ref1 | Part | Part2 | Model | Series | Qty | Value | Ship Via | Bill To | Via | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2018 00:00:00 | 30001064 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/24/2018 00:00:00 | 30001071 | DELL COMPUTER SPBU | T0P10440007 | THNSNK256GVN84PGDD | | SG5 | Alishan1.5 | 540 | 34,290 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/24/2018 00:00:00 | 30001072 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 100 | 12,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/25/2018 00:00:00 | 903633 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 30 | 55,860 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/25/2018 00:00:00 | 903634 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 170 | 316,540 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/25/2018 00:00:00 | 903635 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 200 | 372,400 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/25/2018 00:00:00 | 903635 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 180 | 335,160 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/25/2018 00:00:00 | 30001078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 100 | 36,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA3830AB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 180 | 78,836 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 40 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2018 00:00:00 | 30001084 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,514 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/25/2018 00:00:00 | 30001085 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 2 | 1,764 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/26/2018 00:00:00 | 903679 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 200 | 94,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2018 00:00:00 | 903680 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 140 | 65,800 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2018 00:00:00 | 903681 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 260 | 122,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2018 00:00:00 | 903682 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 200 | 94,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2018 00:00:00 | 903683 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,000 | 470,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2018 00:00:00 | 903687 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 205 | 178,350 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2018 00:00:00 | 30001091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | PX05SRB384Y | HK4 | Quark1.6 | 100 | 36,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 178,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 390 | 331,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 180 | 78,836 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2018 00:00:00 | 30001102 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 4,843 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/26/2018 00:00:00 | 903674 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 3,860 | ZO1:KAI TLGA Fullerton Main W/ | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/26/2018 00:00:00 | 903677 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 3,860 | ZO1:KAI TLGA Fullerton Main W/ | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/26/2018 00:00:00 | 903678 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 27,020 | ZO1:KAI TLGA Fullerton Main W/ | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/27/2018 00:00:00 | 30001105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2018 00:00:00 | 30001106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 51,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2018 00:00:00 | 30001107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2018 00:00:00 | 30001108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2018 00:00:00 | 30001109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2018 00:00:00 | 30001110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 240 | 372,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2018 00:00:00 | 30001111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 133,784 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 903730 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 300 | 261,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2018 00:00:00 | 30001112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 150 | 65,697 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 240 | 372,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DQB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02T1LDA | | XG5/XG5P | Fujisan4A | 1 | 290 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02P1DDA | | XG5/XG5P | Fujisan4A | 29 | 8,410 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 14 | 2,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 330 | 280,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 136 | 47,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 150 | 29,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2018 00:00:00 | 30001117 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 150 | 127,533 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/29/2018 00:00:00 | 30001119 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 100 | 12,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/29/2018 00:00:00 | 30001125 | DELL COMPUTER SPBU | T0P10440007 | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | 100 | 33,446 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 301 HOWARD LANE - PN1 | DOORS # 18-24 | AUSTIN | TX | US |
| 01/30/2018 00:00:00 | 30001142 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 600 | 468,630 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 2,160 | 2,408,119 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001151 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50NV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 30 | 7,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 300 | 255,066 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 30001167 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | | Phoenix-M4 | Canopus | 240 | 204,053 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2018 00:00:00 | 903804 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR202400U8(CS | TR200 | TR200 | | 200 | 16,200 | ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 01/30/2018 00:00:00 | 903805 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR202400U8(CS | TR200 | TR200 | | 200 | 16,200 | ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 01/30/2018 00:00:00 | 903806 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR202400U8(CS | TR200 | TR200 | | 200 | 16,200 | ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 01/30/2018 00:00:00 | 30001147 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | THNSN5112GPU7KP1GRS | | XG3/XG4 | Fujisan2 | 1 | 232 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/30/2018 00:00:00 | 903801 | HP INC Z01 | T0BQ2CN000A | SSD2NV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 3 | 862 | ZO1:KAI TLGA Fullerton Main W/ | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 01/31/2018 00:00:00 | 903839 | IBM SPBU | T029518000G | SDFAM00BAAA01T | PX05SRQ384 | Phoenix-M4 | Canopus | 480 | 936,000 | ZSG: KAI SDP | IBM CORPORATION | C/O CELESTICA | 5325 HELLYER AVE | | SAN JOSE | CA | US |
| 01/31/2018 00:00:00 | 903841 | IBM SPBU | T029518000G | SDFAM00BAAA01T | PX05SRQ384 | Phoenix-M4 | Canopus | 30 | 58,500 | ZSG: KAI SDP | IBM CORPORATION | C/O CELESTICA | 5325 HELLYER AVE | | SAN JOSE | CA | US |
| 01/31/2018 00:00:00 | 30001168 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 100 | 36,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 750 | 1,165,343 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 120 | 57,456 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 180 | 78,836 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 30001198 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2018 00:00:00 | 903854 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR202400U8(CS | TR200 | TR200 | | 700 | 56,700 | ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 01/31/2018 00:00:00 | 903855 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR202400U8(CS | TR200 | TR200 | | 700 | 56,700 | ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 01/31/2018 00:00:00 | 30001185 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,506 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/31/2018 00:00:00 | 30001186 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U00G | SDFAK01CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 377 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/31/2018 00:00:00 | 30001177 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 01/31/2018 00:00:00 | 30001181 | DELL COMPUTER SPBU | T0P10440007 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001182 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001183 | DELL COMPUTER SPBU | T0P10440007 | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | 100 | 6,350 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001188 | DELL COMPUTER SPBU | T0P10440007 | THNSN512GPU7NCGDC | | XG3/XG4 | Fujisan2 | 18 | 3,060 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001189 | DELL COMPUTER SPBU | T0P10440007 | THNSN512T02DUK4PDDC | | XG3/XG4 | Fujisan2 | 100 | 50,800 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001190 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GBT1GDA | | XG5/XG5P | Fujisan4A | 200 | 20,970 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001191 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | 1,040 | 66,040 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001194 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | 540 | 34,290 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001195 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001196 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001196 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 200 | 50,800 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 30001197 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | 500 | 63,750 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2018 00:00:00 | 903840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA303JAA01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 02/01/2018 00:00:00 | 30001199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Part# | Customer | Code1 | PartNum | PX | Platform | Chip | Qty | Value | Desc | Entity | Ship | Address | Note | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2018 00:00:00 | 30001205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 59 | 11,883 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 420 | 328,041 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 2,100 | 1,785,462 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 240 | 267,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 240 | 145,753 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.8 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2018 00:00:00 | 30001213 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,654 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/01/2018 00:00:00 | 30001200 | DELL COMPUTER SPBU | T0P10440007 | SDFA380DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 420 | 911,463 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2018 00:00:00 | 30001201 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2018 00:00:00 | 30001202 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 240 | 105,115 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2018 00:00:00 | 30001203 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2018 00:00:00 | 30001204 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2018 00:00:00 | 30001208 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 1014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/02/2018 00:00:00 | 30001218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2018 00:00:00 | 30001219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 186,455 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2018 00:00:00 | 30001220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 900 | 394,182 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2018 00:00:00 | 30001221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2018 00:00:00 | 30001222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2018 00:00:00 | 30001223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2018 00:00:00 | 903899 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02AP1GGA | | XGS/XG5P | Fujisan4A | 50 | 28,000 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 02/05/2018 00:00:00 | 903907 | AVNET Z01 | T082029000C | KXG50ZNV1T02AP1GGA | | XGS/XG5P | Fujisan4A | 60 | 21,300 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/05/2018 00:00:00 | 30001224 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 15 | 8,271 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/05/2018 00:00:00 | 903901 | HP INC Z01 | T0BQZCN000A | KXG50ZNV1T02AP1GHA | | XGS/XG5P | Fujisan4A | 5 | 1,437 | ZO1:KAI TLGA Fullerton Main W | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 02/05/2018 00:00:00 | 903905 | HP INC Z01 | T0BQZCN000A | KXG50ZNV1T02AP1GHA | | XGS/XG5P | Fujisan4A | 12 | 3,449 | ZO1:KAI TLGA Fullerton Main W | HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 02/05/2018 00:00:00 | 903904 | KINGSTON DIGITAL INC BSCZ01 | T01020008 | KXG50PNV1T02AP1DGA | | XGS/XG5P | Fujisan4A | 2 | 750 | ZO1:KAI TLGA Fullerton Main W | KINGSTON DIGITAL INC | | 17665A NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 02/05/2018 00:00:00 | 30001225 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440008 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/05/2018 00:00:00 | 30001226 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/05/2018 00:00:00 | 30001227 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 120 | 52,558 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/05/2018 00:00:00 | 30001229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2018 00:00:00 | 30001230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 20 | 17,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2018 00:00:00 | 30001237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2018 00:00:00 | 30001236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | 540 | 68,850 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2018 00:00:00 | 30001228 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,644 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/06/2018 00:00:00 | 30001235 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | 5 | 1,015 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/06/2018 00:00:00 | 30001235 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | 4 | 1,544 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/06/2018 00:00:00 | 30001231 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2018 00:00:00 | 30001232 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2018 00:00:00 | 30001233 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 80 | 130,209 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2018 00:00:00 | 30001234 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/06/2018 00:00:00 | 30001238 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/06/2018 00:00:00 | 30001239 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/07/2018 00:00:00 | 903999 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | 2,000 | 255,000 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 903982 | AVNET Z01 | T082029000C | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 85 | 16,628 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/07/2018 00:00:00 | 903983 | AVNET Z01 | T082029000C | THNSNJ156G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 126 | 12,600 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/07/2018 00:00:00 | 903992 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 20 | 12,730 | ZSL: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/07/2018 00:00:00 | 30001240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 30001244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 40 | 34,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 30001245 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | 400 | 56,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 30001256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 30001257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 540 | 131,160 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 30001258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2018 00:00:00 | 30001242 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | 540 | 258,552 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/07/2018 00:00:00 | 30001243 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M3 | Canopus | 600 | 516,132 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/07/2018 00:00:00 | 30001246 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M3 | Canopus | 600 | 932,274 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/07/2018 00:00:00 | 30001247 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M3 | Canopus | 600 | 510,132 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/07/2018 00:00:00 | 30001252 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 46,614 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/07/2018 00:00:00 | 30001253 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 1,410 | 1,212,910 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/07/2018 00:00:00 | 30001254 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 450 | 387,099 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/07/2018 00:00:00 | 30001255 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 46,614 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/07/2018 00:00:00 | 30001241 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 02/07/2018 00:00:00 | 30001248 | DELL COMPUTER SPBU | T0P10440007 | THNSN5512GPU7NCJDC | | XG3/XG4 | Fujisan2 | 32 | 5,440 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/07/2018 00:00:00 | 30001249 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | 540 | 34,290 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/07/2018 00:00:00 | 30001250 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/07/2018 00:00:00 | 30001251 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/08/2018 00:00:00 | 904028 | MICROSOFT CORPORATION Z01 | T029346023 | KBG302MS128G2U0AMS | | BG3 | Venus1A | 200 | 8,698 | ZO1:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 02/08/2018 00:00:00 | 904033 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | 4,460 | 568,650 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 904034 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 540 | 37,746 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 904034 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | 2,039 | 142,526 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 904032 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBT1GDA | | XG5/XG5P | Fujisan4A | 15,461 | 1,080,724 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 904026 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 40 | 25,460 | ZSL: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2018 00:00:00 | 30001260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 36 | 7,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001265 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 1,380 | 96,462 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAT72DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 3 | 1,755 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 540 | 37,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | 100 | 6,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001259 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02DAB01T | PX04SRB096 | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2018 00:00:00 | 30001259 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 240 | 204,053 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/08/2018 00:00:00 | 30001268 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | 5 | 603 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/08/2018 00:00:00 | 30001269 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 3 | 5,467 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/08/2018 00:00:00 | 30001261 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 195,314 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2018 00:00:00 | 30001262 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2018 00:00:00 | 30001263 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2018 00:00:00 | 30001264 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 360 | 781,254 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2018 00:00:00 | 30001275 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2018 00:00:00 | 30001276 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2018 00:00:00 | 904043 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 30 | 6,042 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2018 00:00:00 | 904044 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2018 00:00:00 | 904093 | AVNET Z01 | T082029000C | KXG50PNV2T042C1GHA | | XG5/XG5P | Fujisan4A | 6 | 4,332 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/09/2018 00:00:00 | 904095 | AVNET Z01 | T082029000C | KXG50ZNV512G21TGGA | | XG5/XG5P | Fujisan4A | 8 | 1,440 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/09/2018 00:00:00 | 904091 | AVNET Z01 | T082029000C | KXG50PNV1T042T1GHA | | XG5/XG5P | Fujisan4A | 10 | 7,220 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/09/2018 00:00:00 | 30001278 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA3320EB01T | PX04SVQ096B | Phoenix-M3 | Canopus | 205 | 130,485 | ZSL: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/09/2018 00:00:00 | 30001279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2018 00:00:00 | 30001292 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2018 00:00:00 | 30001293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 50 | 17,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2018 00:00:00 | 30001294 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2018 00:00:00 | 30001280 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 240 | 138,029 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2018 00:00:00 | 30001280 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/09/2018 00:00:00 | 30001291 | DELL COMPUTER SPBU | T0P10440007 | THNSF256GPUK4PGDB | | XG3/XG4 | Fujisan2 | 24 | 1,798 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/10/2018 00:00:00 | 30001295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2018 00:00:00 | 30001296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2018 00:00:00 | 30001300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 180 | 62,465 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2018 00:00:00 | 30001303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2018 00:00:00 | 30001311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2018 00:00:00 | 30001301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 420 | 125,660 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/12/2018 00:00:00 | 30001297 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 2 | 1,764 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/12/2018 00:00:00 | 30001298 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/12/2018 00:00:00 | 30001299 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/13/2018 00:00:00 | 904149 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA3960EB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 144 | 46,803 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/13/2018 00:00:00 | 30001304 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | 200 | 12,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | 100 | 6,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 330 | 257,747 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 810 | 688,678 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA3DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,980 | 867,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | 300 | 86,268 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001325 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 150 | 86,268 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 524 | 101,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 20 | 15,621 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 51,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001329 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 510 | 129,540 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001330 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2018 00:00:00 | 30001312 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 750 | 223,583 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/13/2018 00:00:00 | 30001313 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 570 | 885,660 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/13/2018 00:00:00 | 30001314 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 150 | 129,033 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |

Sheet 1

| Date | ID | Company | Part1 | Part2 | Part3 | Platform | Product | Qty | Value / Ship | Company | C/O | Address | Note | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2018 00:00:00 | 30001315 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,680 | 2,610,367 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/13/2018 00:00:00 | 30001324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 1 | 882 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/13/2018 00:00:00 | 30001307 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2018 00:00:00 | 30001333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM483DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | 4,046 | 347,996 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 2,200 | 1,278,706 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001339 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 600 | 80,838 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | | Phoenix-M4 | Canopus | 240 | 138,029 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 120 | 57,456 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 904186 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 40 | 18,333 ZSS: KAI TLGA Fullerton eSSD Mi | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 02/14/2018 00:00:00 | 904186 | NETAPP SPBU | T0B0RXL000A | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 16,051 ZSS: KAI TLGA Fullerton eSSD Mi | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 02/14/2018 00:00:00 | 904185 | SYNNEX SPBU | T0B26O6000H | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 1 | 1,241 ZSS: KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 5553 AUTO MALL PKWY | DOCK #11 - 13 | FREMONT | CA | US |
| 02/14/2018 00:00:00 | 904170 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG5AZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | 315 | 119,228 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 02/14/2018 00:00:00 | 904171 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG5AZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | 9 | 3,407 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 02/14/2018 00:00:00 | 904175 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG5AZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | 43 | 16,276 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 02/14/2018 00:00:00 | 904174 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 1,442 | 129,722 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 904176 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | 12 | 1,080 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 904178 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256G4C1GGA | | XG5/XG5P | Fujisan4A | 272 | 24,469 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 904178 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | 1 | 90 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/14/2018 00:00:00 | 30001331 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2018 00:00:00 | 30001332 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2018 00:00:00 | 904228 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PNV1T02AP1LDA | | XG5/XG5P | Fujisan4A | 500 | 145,000 ZSU: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 904228 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 540 | 137,160 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 904228 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 1,615 | 187,340 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 250 | 48,465 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001359 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 75 | 8,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2018 00:00:00 | 30001347 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2018 00:00:00 | 30001351 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/15/2018 00:00:00 | 30001352 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/15/2018 00:00:00 | 30001353 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | 100 | 25,500 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/15/2018 00:00:00 | 30001354 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2018 00:00:00 | 30001360 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2018 00:00:00 | 904221 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 15 | 5,055 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904222 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 32,901 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904232 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 300 | 558,600 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904233 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 500 | 235,000 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904234 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 150 | 279,300 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904235 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 160 | 75,200 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904236 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 295 | 256,650 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904236 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 335 | 291,450 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 904237 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 750 | 352,500 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/16/2018 00:00:00 | 30001373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 510 | 792,433 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2018 00:00:00 | 30001374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2018 00:00:00 | 30001375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2018 00:00:00 | 30001362 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 360 | 309,679 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 30001369 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 90 | 139,841 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904223 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 67 | 31,117 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904223 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 7 | 10,877 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904223 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 110 | 90,718 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 86 | 24,546 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB86EYB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 79 | 79,356 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 73 | 40,211 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 50,739 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 904224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 58 | 28,010 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/16/2018 00:00:00 | 30001370 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | 2 | 464 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/17/2018 00:00:00 | 30001377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/17/2018 00:00:00 | 30001378 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 210 | 326,296 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/19/2018 00:00:00 | 30001378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001381 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001384 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8300CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 450 | 258,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001387 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2018 00:00:00 | 30001388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2018 00:00:00 | 30001389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 314 | 108,726 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2018 00:00:00 | 30001393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 100 | 6,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2018 00:00:00 | 30001394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 100 | 6,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2018 00:00:00 | 30001409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2018 00:00:00 | 30001390 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | 540 | 34,290 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/20/2018 00:00:00 | 30001391 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | 1,200 | 76,200 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/20/2018 00:00:00 | 30001392 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/21/2018 00:00:00 | 904276 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | 100 | 28,000 ZSU: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 02/21/2018 00:00:00 | 904293 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN5200PCSE4PDE1 | | HK4 | Quark1.6 | 1,100 | 162,624 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/21/2018 00:00:00 | 904279 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN51Q92CSE4PDE1 | | HK4 | Quark1.6 | 1,089 | 664,061 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/21/2018 00:00:00 | 30001395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 90 | 19,386 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 100 | 6,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 200 | 23,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001407 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 180 | 279,682 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/21/2018 00:00:00 | 30001408 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 30 | 46,614 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/21/2018 00:00:00 | 904277 | SYNNEX Z01 | T0B26O6000H | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | 30 | 8,664 Z01:KAI TLGA Fullerton Main W | SYNNEX | | 1180 NAPOLEON STREET | | ROMEOVILLE | IL | US |
| 02/21/2018 00:00:00 | 30001393 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 3 | 5,467 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2018 00:00:00 | 30001398 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 371 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2018 00:00:00 | 30001403 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 2,757 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2018 00:00:00 | 30001404 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 35 | 19,299 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2018 00:00:00 | 904251 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 1,000 | 89,960 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/21/2018 00:00:00 | 30001399 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/21/2018 00:00:00 | 30001400 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/21/2018 00:00:00 | 30001401 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/22/2018 00:00:00 | 904328 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 3,500 | 244,650 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 904328 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 1,700 | 107,950 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 904314 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 861 | 525,209 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/22/2018 00:00:00 | 904320 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 10 | 1,750 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/22/2018 00:00:00 | 904321 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 396 | 241,477 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/22/2018 00:00:00 | 904322 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 432 | 263,429 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/22/2018 00:00:00 | 30001417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 400 | 35,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001426 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 400 | 46,400 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2018 00:00:00 | 30001420 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 540 | 839,047 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/22/2018 00:00:00 | 30001418 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/22/2018 00:00:00 | 904319 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 120 | 23,160 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 02/22/2018 00:00:00 | 904324 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 19,300 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 02/23/2018 00:00:00 | 30001428 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2018 00:00:00 | 30001429 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2018 00:00:00 | 30001430 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 90 | 77,420 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/23/2018 00:00:00 | 30001438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 180 | 279,682 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/23/2018 00:00:00 | 904365 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 15 | 24,044 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/23/2018 00:00:00 | 904367 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 70 | 123,127 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/23/2018 00:00:00 | 904368 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 615 | 114,083 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 02/23/2018 00:00:00 | 904369 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 983 | 182,347 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 02/23/2018 00:00:00 | 904370 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 600 | 111,300 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 02/23/2018 00:00:00 | 904371 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 150 | 55,275 Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |

Sheet 1

| Date | Company | Code | Part | Part2 | Chip | Family | Qty | Value | Origin | Consignee | C/O | Address | Extra | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2018 00:00:00 904372 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | 474 | 87,927 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 02/23/2018 00:00:00 904373 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 496 | 182,776 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 02/23/2018 00:00:00 904377 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAT1GGA | | XG5/XG5P | Fujisan4A | 828 | 153,594 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 02/23/2018 00:00:00 904357 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 30 | 5,816 | Z01:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2018 00:00:00 904358 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 30 | 5,816 | Z01:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2018 00:00:00 904362 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | Z01:KAI TLGA Fullerton eSSD Mc | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2018 00:00:00 904363 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,529 | Z01:KAI TLGA Fullerton eSSD Mc | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2018 00:00:00 904364 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | Z01:KAI TLGA Fullerton eSSD Mc | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/24/2018 00:00:00 30001442 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001443 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 76 | 14,733 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 240 | 138,029 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2018 00:00:00 30001450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 139,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2018 00:00:00 30001451 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 390 | 331,586 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/26/2018 00:00:00 30001458 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | FRANKLIN | MA | US |
| 02/26/2018 00:00:00 30001460 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 | ZSG: KAI EXP- ELP Dell | CHAMPAGNE LOGISTICS | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | FRANKLIN | MA | US |
| 02/26/2018 00:00:00 30001461 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | CHAMPAGNE LOGISTICS | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | FRANKLIN | MA | US |
| 02/26/2018 00:00:00 904445 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 90 | 280,400 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/26/2018 00:00:00 904449 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 71 | 38,192 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 02/26/2018 00:00:00 30001454 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/26/2018 00:00:00 30001455 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/26/2018 00:00:00 30001456 | DELL COMPUTER SPBU | T0P10440007 | SDFA82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/26/2018 00:00:00 30001457 | DELL COMPUTER SPBU | T0P10440007 | THNSN51T02DU7NPJDC | | XG3/XG4 | Fujisan2 | 32 | 10,880 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | | TX | US |
| 02/26/2018 00:00:00 30001459 | DELL COMPUTER SPBU | T0P10440007 | THNSN51T02DU7NPMDC | | XG3/XG4 | Fujisan2 | 10 | 3,400 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | | TX | US |
| 02/26/2018 00:00:00 904450 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 30 | 19,265 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/26/2018 00:00:00 904451 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 30 | 19,265 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/27/2018 00:00:00 904566 | AVNET Z01 | T08202900C | SDFAM03EAB01T | PX05SRQ048 | Phoenix-M4 | Canopus | 80 | 33,078 | Z01:KAI TLGA Fullerton eSSD Mc | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/27/2018 00:00:00 904574 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 30 | 4,599 | Z01:KAI TLGA Fullerton Main Wz | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/27/2018 00:00:00 30001462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2018 00:00:00 30001463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2018 00:00:00 30001472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2018 00:00:00 30001473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2018 00:00:00 30001474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2018 00:00:00 30001464 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 840 | 1,305,184 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2018 00:00:00 30001465 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 90 | 139,841 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2018 00:00:00 30001467 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 270 | 229,559 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 30001471 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 25,507 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904560 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 270 | 229,422 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 30 | 48,088 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 3 | 2,537 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 45 | 21,732 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 46 | 38,900 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904562 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 15 | 4,281 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904562 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 135 | 38,532 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904562 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 103 | 49,742 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904562 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 9 | 7,611 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2018 00:00:00 904555 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 1,877 | 168,855 | Z01:KAI TLGA Fullerton Main Wz | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/27/2018 00:00:00 904578 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 113 | 10,165 | Z01:KAI TLGA Fullerton Main Wz | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/27/2018 00:00:00 30001466 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 180 | 153,040 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/27/2018 00:00:00 30001469 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/27/2018 00:00:00 30001470 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/28/2018 00:00:00 904598 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 11 | 32,277 | Z01:KAI TLGA Fullerton eSSD Mc | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2018 00:00:00 904599 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 150 | 50,552 | ZSS: KAI TLGA Fullerton eSSD Mc | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2018 00:00:00 904611 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 250 | 117,500 | ZSS: KAI TLGA Fullerton eSSD Mc | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2018 00:00:00 904597 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 165 | 32,277 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904605 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 48,905 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904606 | AVNET Z01 | T08202900C | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 274 | 27,400 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904607 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 4,000 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904608 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 40,000 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904619 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 48,905 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904620 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 35 | 6,847 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904621 | AVNET Z01 | T08202900C | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 215 | 42,058 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904622 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 85 | 16,628 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904623 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 40,000 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904624 | AVNET Z01 | T08202900C | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 40,000 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904625 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 48,905 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904626 | AVNET Z01 | T08202900C | THNSN256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 48,905 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904627 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 165 | 32,277 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 904628 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 250 | 48,905 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2018 00:00:00 30001490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 50 | 17,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 250 | 88,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 270 | 118,255 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2018 00:00:00 30001494 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 690 | 1,072,115 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904596 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 163 | 75,704 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904596 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 20 | 62,311 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904604 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 159 | 279,673 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904604 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 92 | 77,800 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904604 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 150 | 150,675 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904604 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB86EYB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 133 | 73,262 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/28/2018 00:00:00 904615 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z4800U8(CS | TR200 | TR200 | | 50 | 6,750 | Z01:KAI TLGA Fullerton Main Wz | MAGNELL ASSOCIATE INC DBA NEWEGG.COM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 02/28/2018 00:00:00 904617 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z4800U8(CS | TR200 | TR200 | | 50 | 6,750 | Z01:KAI TLGA Fullerton Main Wz | MAGNELL ASSOCIATE INC DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | | |
| 02/28/2018 00:00:00 904618 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z4800U8(CS | TR200 | TR200 | | 50 | 6,750 | Z01:KAI TLGA Fullerton Main Wz | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 02/28/2018 00:00:00 904610 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | 385 | 71,435 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | | | HOUSTON | TX | US |
| 02/28/2018 00:00:00 904612 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 30 | 33,432 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 02/28/2018 00:00:00 30001489 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/28/2018 00:00:00 30001492 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | 540 | 34,290 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | | TX | US |
| 02/28/2018 00:00:00 30001493 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | | TX | US |
| 02/28/2018 00:00:00 30001499 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 540 | 37,746 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | | TX | US |
| 03/01/2018 00:00:00 30001516 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 133,784 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 800 | 254,536 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 3,780 | 4,214,209 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 840 | 291,505 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 540 | 156,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 2,500 | 1,453,075 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 1,840 | 1,181,593 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001529 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2018 00:00:00 30001528 | DELL COMPUTER SPBU | T0P10440007 | THNSK128GCS84PGDD | | SG5 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | | TX | US |
| 03/02/2018 00:00:00 904687 | AVNET Z01 | T08202900C | THNSN512G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 60 | 6,000 | Z01:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/02/2018 00:00:00 904678 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 307 | 45,387 | Z01:KAI TLGA Fullerton Main Wz | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/02/2018 00:00:00 904679 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 300 | 44,352 | Z01:KAI TLGA Fullerton Main Wz | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/02/2018 00:00:00 30001531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/02/2018 00:00:00 30001533 | SUPER MICRO COMPUTER Z01 | T0B6662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 10 | 1,750 | Z01:KAI TLGA Fullerton Main Wz | SUPER MICRO COMPUTER | | 782 RIDDER PARK AVE | | SAN JOSE | CA | US |
| 03/02/2018 00:00:00 30001534 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 390 | 605,978 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/02/2018 00:00:00 904689 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 21 | 11,568 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/02/2018 00:00:00 904689 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 1 | 1,759 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/02/2018 00:00:00 904689 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 7 | 7,032 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/02/2018 00:00:00 904690 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 1 | 1,603 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/02/2018 00:00:00 904690 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 20 | 5,708 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/02/2018 00:00:00 904690 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 13 | 10,993 | ZSS: KAI TLGA Fullerton eSSD Mc | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/02/2018 00:00:00 30001535 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 12 | 6,617 | ZSL: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/02/2018 00:00:00 904681 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 300 | 30,900 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 03/02/2018 00:00:00 904682 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 200 | 20,600 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |
| 03/02/2018 00:00:00 904692 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 500 | 51,500 | Z01:KAI TLGA Fullerton Main Wz | HEWLETT PACKARD ENTERPRISE | C/O EXEL LOGISTICS | 4501 BLALOCK | | HOUSTON | TX | US |

Sheet 1

| Date | ID | Company | Part No | Code | Product | Product2 | Qty | Value | Description | Corporation | C/O | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2018 00:00:00 | 30001532 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GBT1LDA | XG5/XG5P | Fujisan4A | 800 | 102,000 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/03/2018 00:00:00 | 30001533 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/05/2018 00:00:00 | 30001539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 100 | 11,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 570 | 272,916 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,140 | 499,297 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | 2,004 | 705,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001549 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | 107 | 37,664 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001550 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 510 | 293,311 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 420 | 241,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2018 00:00:00 | 30001540 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 420 | 361,292 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/05/2018 00:00:00 | 30001545 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 1 | 551 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/05/2018 00:00:00 | 904730 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 4 | 7,235 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHHAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 03/05/2018 00:00:00 | 904717 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 50 | 3,750 | Z01:KAI TLGA Fullerton Main Wa | HP INC | C/O PEGATRON TECHNOLOGY SERVICE INC. | 121 RIVER RIDGE CIRCLE | | JEFFERSONVILLE | IN | US |
| 03/05/2018 00:00:00 | 904720 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | XG5/XG5P | Fujisan4A | 6 | 877 | Z01:KAI TLGA Fullerton Main Wa | HEWLETT-PACKARD INC POST SALES | | 11445 COMPAQ CENTER DRIVE W | BLDG CCM5 | HOUSTON | TX | US |
| 03/05/2018 00:00:00 | 30001541 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/05/2018 00:00:00 | 30001544 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/05/2018 00:00:00 | 904727 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 03/05/2018 00:00:00 | 904728 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 12 | 18,645 | ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 03/05/2018 00:00:00 | 904729 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/06/2018 00:00:00 | 904748 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 100 | 186,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904750 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 25 | 8,425 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904751 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 23 | 25,224 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904752 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 50 | 54,835 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904753 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 50 | 54,835 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904754 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 50 | 107,520 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904758 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 230 | 108,100 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904759 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 100 | 55,932 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904760 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 185 | 62,347 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904761 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 165 | 143,550 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904761 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 135 | 117,450 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/06/2018 00:00:00 | 904744 | AVNET Z01 | T082029000C | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | 2 | 357 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/06/2018 00:00:00 | 904746 | AVNET Z01 | T082029000C | KBG30ZPZ512GAU0AGA | BG3 | Venus1A | 25 | 4,450 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/06/2018 00:00:00 | 904747 | AVNET Z01 | T082029000C | KBG30ZPZ256GAU0AGA | BG3 | Venus1A | 25 | 2,200 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/06/2018 00:00:00 | 30001555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 870 | 739,691 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2018 00:00:00 | 30001559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | HK4 | Quark1.6 | 180 | 131,738 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2018 00:00:00 | 30001560 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 600 | 116,316 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2018 00:00:00 | 30001561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 60 | 6,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2018 00:00:00 | 30001572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 100 | 11,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2018 00:00:00 | 30001556 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 90 | 76,520 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/06/2018 00:00:00 | 30001557 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03XB01T | PX04SVB040 | Phoenix-M3 | Canopus | 417 | 124,762 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/06/2018 00:00:00 | 30001553 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBT0GDA | SG6 | Alishan1.5 | 299 | 18,987 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/07/2018 00:00:00 | 904782 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PNV2T04AT1LDA | XG5/XG5P | Fujisan4A | 200 | 112,000 | Z01:KAI TLGA Fullerton Wa | KINGSTON TECHNOLOGY COMPANY INC | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/07/2018 00:00:00 | 30001563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 279,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1GDA | SG6 | Alishan1.5 | 38 | 2,413 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GBT1LDA | XG5/XG5P | Fujisan4A | 900 | 62,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1GDA | SG6 | Alishan1.5 | 62 | 3,937 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | SG6 | Alishan1.5 | 862 | 54,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 100 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2018 00:00:00 | 30001582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 20 | 6,566 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 03/07/2018 00:00:00 | 904787 | HYVE SOLUTIONS Z01 | T0851JB0004 | THNSN8960PCSE4PDE1 | HK4 | Quark1.6 | 8 | 5,240 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 03/07/2018 00:00:00 | 904783 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | THNSN81Q92CSE4PDE1 | HK4 | Quark1.6 | 180 | 107,640 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/07/2018 00:00:00 | 904784 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | THNSN81Q92CSE4PDE1 | HK4 | Quark1.6 | 180 | 107,640 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/07/2018 00:00:00 | 30001562 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 270 | 118,255 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/07/2018 00:00:00 | 30001574 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | | SG6 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/07/2018 00:00:00 | 904791 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/08/2018 00:00:00 | 904839 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PNV2T04AT1DDA | XG5/XG5P | Fujisan4A | 50 | 28,000 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 904813 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PNV2T04AT1LDA | XG5/XG5P | Fujisan4A | 111 | 62,160 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 904813 | AVNET Z01 | T082029000C | KXG5A2NV512G2P1LGA | XG5/XG5P | Fujisan4A | 8 | 1,440 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/08/2018 00:00:00 | 30001595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GBT1LDA | XG5/XG5P | Fujisan4A | 540 | 37,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 30001602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 30001607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 30001609 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GBT1LDA | XG5/XG5P | Fujisan4A | 540 | 37,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 30001610 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 30001611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2018 00:00:00 | 30001597 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM04DAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 466,137 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/08/2018 00:00:00 | 30001598 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 180 | 279,682 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/08/2018 00:00:00 | 904807 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC3EYB01T | KPMSXVUG400G | Phoenix-M5/M | Deneb | 18 | 5,138 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/08/2018 00:00:00 | 30001591 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2018 00:00:00 | 30001592 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2018 00:00:00 | 30001593 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2018 00:00:00 | 30001599 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2018 00:00:00 | 30001600 | DELL COMPUTER SPBU | T0P10440007 | KBG202MS256GAU0ADA | BG2d | Venus1A | 50 | 3,250 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/08/2018 00:00:00 | 30001600 | DELL COMPUTER SPBU | T0P10440007 | KBG202MS128GAU0ADA | BG2d | Venus1A | 50 | 1,950 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/08/2018 00:00:00 | 30001606 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,529 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/09/2018 00:00:00 | 904889 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50NV1T02BP1LDA | XG5/XG5P | Fujisan4A | 540 | 137,160 | ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 300 | 34,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02BP1LDA | XG5/XG5P | Fujisan4A | 540 | 137,160 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | HK4 | Quark1.6 | 3,100 | 1,801,813 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 210 | 326,296 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 540 | 459,119 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001627 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 660 | 289,067 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | 750 | 135,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | HK4 | Quark1.6 | 2,200 | 1,412,774 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001635 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 240 | 372,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 238 | 27,608 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2018 00:00:00 | 30001632 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 240 | 206,453 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/09/2018 00:00:00 | 30001637 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/09/2018 00:00:00 | 30001616 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 270 | 419,523 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/09/2018 00:00:00 | 30001617 | DELL COMPUTER SPBU | T0P10440007 | THNSF8960CCSE4PDDA | HK4 | Quark1.6 | 180 | 31,817 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/09/2018 00:00:00 | 30001619 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D92CSE4PDDA | HK4 | Quark1.6 | 100 | 58,123 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/09/2018 00:00:00 | 30001620 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 40 | 7,754 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/09/2018 00:00:00 | 30001621 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 100 | 11,600 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/09/2018 00:00:00 | 30001630 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBT0GDA | SG6 | Alishan1.5 | 301 | 19,114 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/09/2018 00:00:00 | 30001633 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/10/2018 00:00:00 | 30001640 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 30 | 19,386 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | | | | | |
| 03/10/2018 00:00:00 | 30001640 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 100 | 11,600 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | | | | | |
| 03/12/2018 00:00:00 | 904893 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSF81Q92CSE4PDNP | HK4 | Quark1.6 | 300 | 199,473 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 03/12/2018 00:00:00 | 904886 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | HK4 | Quark1.6 | 28 | 6,439 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/12/2018 00:00:00 | 30001644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 30001646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 180 | 231,176 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 30001648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 30001650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 100 | 11,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 30001651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 120 | 69,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 30001652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | 300 | 34,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 30001653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2018 00:00:00 | 904884 | MA LABORATORIES INC Z01 | T08SDUT0005 | KXG50PNV2T042P1DGA | XG5/XG5P | Fujisan4A | 3 | 5,776 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 03/12/2018 00:00:00 | 30001648 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 1,130 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/12/2018 00:00:00 | 30001649 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 753 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/12/2018 00:00:00 | 30001643 | DELL COMPUTER SPBU | T0P10440007 | THNSN128GCS84PGDD | SG6 | Alishan1.5 | 100 | 3,950 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 7909 NORTHCOURT STE #500 DOCK 40 | | | | |
| 03/13/2018 00:00:00 | 904933 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 45 | 15,165 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/13/2018 00:00:00 | 904934 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 75 | 25,276 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/13/2018 00:00:00 | 904935 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 360 | 313,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/13/2018 00:00:00 | 904936 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 700 | 329,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/13/2018 00:00:00 | 904937 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 770 | 361,900 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/13/2018 00:00:00 | 904939 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 10 | 1,478 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2018 00:00:00 | 904940 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 90 | 13,306 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2018 00:00:00 | 904941 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 165 | 24,394 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/13/2018 00:00:00 | 30001653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | 50 | 9,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2018 00:00:00 | 30001659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 330 | 280,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2018 00:00:00 | 30001660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2018 00:00:00 | 30001661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | SG6 | Alishan1.5 | 38 | 2,413 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2018 00:00:00 | 30001662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 870 | 679,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Customer | Part1 | Part2 | Part3 | Product | Type | Qty | Value/Program | Company | Logistics | Logistics2 | Address | Address2 | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2018 00:00:00 | 30001657 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 120 | 186,455 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/13/2018 00:00:00 | 30001658 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 780 | 1,211,956 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/13/2018 00:00:00 | 904923 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 10 | 5,508 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/14/2018 00:00:00 | 904924 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,491 ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/14/2018 00:00:00 | 30001654 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/14/2018 00:00:00 | 904952 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | 1,620 | 113,238 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/14/2018 00:00:00 | 904952 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 1,620 | 411,480 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/14/2018 00:00:00 | 904973 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | 1,000 | 69,900 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/14/2018 00:00:00 | 904973 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50PHV2T04AT1LDA | | XG5/XG5P | Fujisan4A | 1,000 | 28,000 Z01:KAI TLGA Fullerton Main Wa | KINGSTON TECHNOLOGY COMPANY INC | | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/14/2018 00:00:00 | 904974 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSF81Q29CCSE4PDNP | | HK4 | Quark1.6 | 713 | 474,081 Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/14/2018 00:00:00 | 30001663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2018 00:00:00 | 30001668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2018 00:00:00 | 30001671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2018 00:00:00 | 30001664 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 150 | 129,033 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/14/2018 00:00:00 | 30001665 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 210 | 178,546 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/14/2018 00:00:00 | 904962 | MICRO CENTER CORPORATION Z1 | T08CZNW0003 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 30 | 1,890 Z01:KAI TLGA Fullerton Main Wa | MICRO CENTER, DISTRIBUTION CENTER | | | 2701-8 CHARTER STREET | | COLUMBUS | OH | US |
| 03/15/2018 00:00:00 | 904999 | SUPER MICRO COMPUTER INC SPBU | T08666200009 | SDFA572GEB01T | PX05SVQ096 | TR200 | | 120 | 79,633 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2018 00:00:00 | 905011 | SUPER MICRO Z01 | T08666200009 | KXG50ZNV256GAC1GGA | PX05SVQ096 | XG5/XG5P | Fujisan4A | 10 | 940 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2018 00:00:00 | 30001672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 30001679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 30001680 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 540 | 310,565 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 30001681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 164,021 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 30001682 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 30001689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 17,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 905013 | ALLPLUS COMPUTER SYSTEMS CORP ZZ1 | T0B0U80006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 60 | 3,660 Z01:KAI TLGA Fullerton Main Wa | ALLPLUS COMPUTER SYSTEMS CORP | | | 3075 NW 107TH AVENUE | | DORAL | SYST | US |
| 03/15/2018 00:00:00 | 30001675 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 90 | 77,420 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/15/2018 00:00:00 | 30001676 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 326,296 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/15/2018 00:00:00 | 905007 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 20 | 1,799 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 905012 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 796 | 71,608 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/15/2018 00:00:00 | 30001673 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/16/2018 00:00:00 | 905032 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | 520 | 33,020 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/16/2018 00:00:00 | 905029 | AVNET Z01 | T08202900OC | KXG50PHV2T04AT1LGA | | XG5/XG5P | Fujisan4A | 48 | 34,656 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/16/2018 00:00:00 | 905028 | SUPER MICRO COMPUTER Z01 | T08666200009 | KXG50NV512GAP1GGA | | XG5/XG5P | Fujisan4A | 20 | 3,500 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/16/2018 00:00:00 | 30001683 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 400 | 77,544 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2018 00:00:00 | 30001684 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | 8,104 | 697,025 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2018 00:00:00 | 30001691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2018 00:00:00 | 30001693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2018 00:00:00 | 30001694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2018 00:00:00 | 30001688 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 120 | 102,026 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/16/2018 00:00:00 | 30001690 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 600 | 516,132 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/16/2018 00:00:00 | 30001687 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | | 4 | 1,506 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR N 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/16/2018 00:00:00 | 30001685 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/16/2018 00:00:00 | 905032 | DELL COMPUTER SPBU | T0P10440007 | THNSF800CCAME4PDDA | | HK4 | Quark1.6 | 27 | 9,831 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/17/2018 00:00:00 | 30001695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2018 00:00:00 | 30001703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2018 00:00:00 | 30001704 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 150 | 127,533 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/19/2018 00:00:00 | 905071 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 800 | 50,400 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | IN | US |
| 03/19/2018 00:00:00 | 905072 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 600 | 37,800 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 03/19/2018 00:00:00 | 905073 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 600 | 37,800 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 03/19/2018 00:00:00 | 905074 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 800 | 50,400 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS | IN | US |
| 03/19/2018 00:00:00 | 905075 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 600 | 37,800 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 03/19/2018 00:00:00 | 30001697 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | | 22 | 8,285 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR N 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2018 00:00:00 | 30001705 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | | 1 | 371 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR N 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2018 00:00:00 | 30001706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | | 1 | 371 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR N 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2018 00:00:00 | 30001698 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/19/2018 00:00:00 | 30001699 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/19/2018 00:00:00 | 30001700 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 40 | 31,242 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/19/2018 00:00:00 | 30001696 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/19/2018 00:00:00 | 30001702 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | 540 | 34,290 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/19/2018 00:00:00 | 30001701 | DELL COMPUTER SPBU | T0P10440007 | THNSN128GCS84PGDD | | SG5 | Alishan1.5 | 100 | 3,950 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/20/2018 00:00:00 | 30001711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2018 00:00:00 | 30001722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D9CCSE4PDDA | | HK4 | Quark1.6 | 3,250 | 1,888,998 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2018 00:00:00 | 30001723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 2,150 | 684,066 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2018 00:00:00 | 30001724 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2018 00:00:00 | 30001726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2018 00:00:00 | 30001725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2018 00:00:00 | 905106 | ALLPLUS COMPUTER SYSTEMS CORP ZZ1 | T0B0U80006 | THN-TR20Z2400UB(CS | | TR200 | TR200 | 440 | 26,840 Z01:KAI TLGA Fullerton Main Wa | ALLPLUS COMPUTER SYSTEMS CORP | | | 3075 NW 107TH AVENUE | | DORAL | SYST | US |
| 03/20/2018 00:00:00 | 30001708 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 90 | 43,092 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/20/2018 00:00:00 | 30001709 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 630 | 301,644 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/20/2018 00:00:00 | 30001710 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 420 | 201,096 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/20/2018 00:00:00 | 30001714 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 1,380 | 412,882 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/20/2018 00:00:00 | 30001715 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 76,520 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/20/2018 00:00:00 | 30001720 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,350 | 2,097,617 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/20/2018 00:00:00 | 30001721 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,050 | 1,631,480 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/20/2018 00:00:00 | 30001717 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | | 2 | 753 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR N 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/20/2018 00:00:00 | 905163 | CHIPHEALTH FALLS | T0BQZ4U000G | SDFA02CAA01T | PX05SVB080 | Phoenix-M4 | | 8 | 13,448 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 03/20/2018 00:00:00 | 905104 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV512GAP1GGA | PX05SMB080 | XG5/XG5P | Fujisan4A | 8 | 1,400 Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/20/2018 00:00:00 | 30001707 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/20/2018 00:00:00 | 30001712 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/20/2018 00:00:00 | 30001713 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/20/2018 00:00:00 | 905105 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 73 | 82,116 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905107 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF8480CCSE2PDDA | | HK4 | Quark1.6 | 8 | 1,440 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905108 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF8960CCSE2PDDA | | HK4 | Quark1.6 | 16 | 5,091 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905109 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF81Q92CSE2PDDA | | HK4 | Quark1.6 | 48 | 28,379 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905111 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF81Q60CSE2PDDA | | HK4 | Quark1.6 | 48 | 31,304 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905112 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF8400CCSE2PDDA | | HK4 | Quark1.6 | 8 | 1,551 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905113 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF8400CCSE2PDDA | | HK4 | Quark1.6 | 26 | 4,680 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905113 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | THNSF8400CCSE2PDDA | | HK4 | Quark1.6 | 3 | 1,551 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 03/20/2018 00:00:00 | 905100 | FLEXTRONICS AMERICA LLC Z01 | T0P11167000C | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 60 | 11,580 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 03/21/2018 00:00:00 | 905153 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 10 | 4,700 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2018 00:00:00 | 905154 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMB048 | Phoenix-M4 | Canopus | 310 | 269,700 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2018 00:00:00 | 905156 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 500 | 235,000 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2018 00:00:00 | 905157 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 500 | 931,000 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2018 00:00:00 | 905129 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 540 | 137,160 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 905135 | SUPER MICRO COMPUTER INC SPBU | T08666200009 | SDFA572GEB01T | PX05SVQ096 | TR200 | | 100 | 66,361 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/21/2018 00:00:00 | 30001728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 100 | 6,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 200 | 38,772 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,832 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 100 | 6,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,693 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 200 | 23,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2018 00:00:00 | 30001731 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 60 | 51,013 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/21/2018 00:00:00 | 30001732 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 90 | 43,092 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/21/2018 00:00:00 | 30001733 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 1,350 | 646,380 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/21/2018 00:00:00 | 905123 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC8000B | THN-TR20Z480UB(CS | | TR200 | TR200 | 930 | 800,005 ZSR: KAI Champagne - MA | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/21/2018 00:00:00 | 905123 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 100 | 11,800 Z01:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORPORATION | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/21/2018 00:00:00 | 905140 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 100 | 10,560 Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/21/2018 00:00:00 | 905164 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/21/2018 00:00:00 | 905165 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/21/2018 00:00:00 | 905205 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | 100 | 25,400 Z01:KAI TLGA Fullerton Main Wa | KINGSTON TECHNOLOGY COMPANY INC | | | 17665B NEWHOPE STREET | | FOUNTAIN VALLEY | CA | US |
| 03/22/2018 00:00:00 | 905750 | AVNET Z01 | T08202900OC | KXG50PHV2T04ZP1LDGA | | XG5/XG5P | Fujisan4A | 8 | 5,856 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/22/2018 00:00:00 | 30001750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 100 | 6,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 450 | 156,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,590 | 696,388 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 3,100 | 600,966 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 93,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 328 | 188,639 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Doc # | Company | Code | Part | Part 2 | Product | Family | Qty | Value/Desc | Consignee | Intermediary | Address | Address 2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2018 00:00:00 | 30001767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 120 | 261,618 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | 1,600 | 101,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 200 | 23,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 82 | 127,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 300 | 34,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 100 | 11,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2018 00:00:00 | 30001753 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | | 150 | 71,820 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/22/2018 00:00:00 | 30001754 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 390 | 335,486 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/22/2018 00:00:00 | 30001755 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 25,507 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/22/2018 00:00:00 | 905204 | MICRO CENTER CORPORATION ZZ1 | T0BCZNW0003 | THN-TR20Z2400U8(CS | | TR200 | | 3,000 | 189,000 ZO1:KAI TLGA Fullerton Main W. MICRO CENTER, DISTRIBUTION CENTER | | | 2701-B CHARTER STREET | | COLUMBUS | OH | US |
| 03/22/2018 00:00:00 | 905171 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 30 | 1,890 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 3501 120TH AVE | | KENOSHA | WI | US |
| 03/22/2018 00:00:00 | 905172 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 110 | 6,930 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 03/22/2018 00:00:00 | 905173 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 60 | 3,780 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 201 EMERALD DRIVE | | JOLIET | IL | US |
| 03/22/2018 00:00:00 | 905174 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 50 | 3,150 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 03/22/2018 00:00:00 | 905175 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 50 | 3,150 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 12900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 03/22/2018 00:00:00 | 905176 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 150 | 18,150 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/22/2018 00:00:00 | 905177 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 230 | 14,490 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 21005 64TH AVE S. | | KENT | WA | US |
| 03/22/2018 00:00:00 | 905179 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 130 | 8,190 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 03/22/2018 00:00:00 | 905180 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 40 | 2,520 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM KYDC LLC | | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/22/2018 00:00:00 | 905181 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 40 | 2,520 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 03/22/2018 00:00:00 | 905183 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 30 | 1,890 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM KYDC LLC | | | 10550 ELLA BOULEVARD | | HOUSTON | TX | US |
| 03/22/2018 00:00:00 | 905184 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 20 | 1,260 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/22/2018 00:00:00 | 905185 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 80 | 5,040 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM KYDC LLC | | | 1401 E. MCCARTY LANE | | SAN MARCOS | TX | US |
| 03/22/2018 00:00:00 | 905186 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 10 | 630 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 03/22/2018 00:00:00 | 905187 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | | 10 | 630 ZO1:KAI TLGA Fullerton Main W. AMAZON.COM DEDC, LLC | | | 200 OLD IRON ORE ROAD | | WINDSOR | CT | US |
| 03/22/2018 00:00:00 | 30001761 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 210 | 120,775 ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/23/2018 00:00:00 | 905223 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | 8,100 | 1,032,750 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 905223 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GDP1GDA | | XG5/XG5P | Fujisan4A | 9,352 | 653,705 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 905223 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02DP1LDA | | XG5/XG5P | Fujisan4A | 4,057 | 1,080,478 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 133,784 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 46,614 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 120 | 134,984 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 30 | 65,405 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 150 | 233,069 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 480 | 408,106 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 99 | 111,362 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 540 | 236,509 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,320 | 458,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 390 | 500,881 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 150 | 192,647 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 51,013 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 30001798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 240 | 105,115 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2018 00:00:00 | 905220 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | | TR200 | | 600 | 37,800 ZO1:KAI TLGA Fullerton Main W. MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 03/23/2018 00:00:00 | 30001782 | DELL COMPUTADORES DO BRASIL A SPBU | T0BR3H9000G | THNSF8960CSE4PDDA | | HK4 | Quark1.6 | 20 | 6,363 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/25/2018 00:00:00 | 30001799 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2018 00:00:00 | 30001800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2018 00:00:00 | 30001801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2018 00:00:00 | 30001813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 133,784 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2018 00:00:00 | 30001814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 66,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2018 00:00:00 | 30001815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2018 00:00:00 | 30001816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 210 | 269,705 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2018 00:00:00 | 30001816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 300 | 466,137 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2018 00:00:00 | 30001816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,020 | 796,671 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2018 00:00:00 | 30001811 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 20 | 31,076 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2018 00:00:00 | 30001811 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 10 | 15,538 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2018 00:00:00 | 30001812 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 210 | 178,546 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2018 00:00:00 | 30001812 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 180 | 153,040 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2018 00:00:00 | 30001812 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 30 | 25,507 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK DRIVE | | MORRISVILLE | NC | US |
| 03/26/2018 00:00:00 | 905251 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 660 | 67,980 ZO1:KAI TLGA Fullerton Main W. HEWLETT PACKARD ENTERPRISE | | C/O CEVA LOGISTICS DIRECT SHIP | 4501 BLALOCK | | HOUSTON | TX | US |
| 03/26/2018 00:00:00 | 30001802 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2018 00:00:00 | 30001804 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2018 00:00:00 | 30001805 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | 400 | 15,800 ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/26/2018 00:00:00 | 30001806 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | 540 | 34,290 ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/26/2018 00:00:00 | 30001807 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | 100 | 3,950 ZSR: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/26/2018 00:00:00 | 30001808 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBC1GDA | | SG6 | Alishan1.5 | 7 | 812 ZSR: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/26/2018 00:00:00 | 30001808 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 93 | 10,788 ZSR: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/27/2018 00:00:00 | 905282 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | 1,343 | 341,122 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 905302 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG5AZNV1T02ZT1LDA | | XG5/XG5P | Fujisan4A | 30 | 7,770 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 905302 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG5AZNV512G2P1LDA | | XG5/XG5P | Fujisan4A | 30 | 3,975 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 905302 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG5AZNV256G2T1LDA | | XG5/XG5P | Fujisan4A | 30 | 2,248 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 905302 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KSG50P9NV2T04AT1LDA | | XG5/XG5P | Fujisan4A | 200 | 112,000 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 905303 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 200 | 23,200 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 30001819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 300 | 34,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2018 00:00:00 | 30001822 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 300 | 143,640 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 30001825 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 780 | 670,972 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 30001825 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 76,520 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905285 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 60 | 52,049 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905285 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M4 | Canopus | 112 | 183,978 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905285 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB096 | Phoenix-M4 | Canopus | 15 | 7,182 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905286 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M4 | Canopus | 136 | 117,976 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905286 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02EAA01T | PX04SRB096 | Phoenix-M4 | Canopus | 49 | 23,937 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905291 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 51 | 83,776 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905291 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB096 | Phoenix-M4 | Canopus | 85 | 40,715 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905291 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 114 | 192,630 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905291 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M4 | Canopus | 53 | 48,313 ZSS: KAI TLGA Fullerton eSSD M. EMC CORPORATION | | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/27/2018 00:00:00 | 905294 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG30ZPZ128GAU0AGA | | BG3 | Venus1A | 100 | 4,999 ZO1:KAI TLGA Fullerton Main W. QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 03/27/2018 00:00:00 | 905294 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA302EA01T | PX05SMB080 | Phoenix-M4 | Canopus | 5 | 4,655 ZSS: KAI TLGA Fullerton eSSD M. DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 03/27/2018 00:00:00 | 905295 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFAM00EA01T | PX05SRB384 | Phoenix-M4 | Canopus | 4 | 10,096 ZSS: KAI TLGA Fullerton eSSD M. DataDirect Networks, Inc. | | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 03/27/2018 00:00:00 | 905306 | HP INC Z01 | T0B8ZCN000A | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 75 | 10,965 ZO1:KAI TLGA Fullerton Main W. HP INC C/O QUANTA COMPUTER USA | | | 4162 BOSCI ROAD | | FREMONT | CA | US |
| 03/27/2018 00:00:00 | 905297 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 650 | 246,025 ZO1:KAI TLGA Fullerton Main W. HEWLETT PACKARD ENTERPRISE COMPANY | | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 03/27/2018 00:00:00 | 905297 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 8 | 3,027 ZO1:KAI TLGA Fullerton Main W. HEWLETT PACKARD ENTERPRISE COMPANY | | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 03/27/2018 00:00:00 | 905301 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 300 | 113,550 ZO1:KAI TLGA Fullerton Main W. HEWLETT PACKARD ENTERPRISE COMPANY | | | 4209 TECHNOLOGY DR | | FREMONT | CA | US |
| 03/28/2018 00:00:00 | 30001818 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/28/2018 00:00:00 | 30001308 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/28/2018 00:00:00 | 905308 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSS: KAI TLGA Fullerton eSSD M. DELL COMPUTER CORPORATION | | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/28/2018 00:00:00 | 905356 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 195 | 169,650 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905357 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 480 | 225,600 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905358 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 115 | 38,756 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905341 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | 12,310 | 860,469 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/28/2018 00:00:00 | 905359 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GDC1GDA | | XG5/XG5P | Fujisan4A | 1,048 | 73,255 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/28/2018 00:00:00 | 905359 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KSG60ZSE256GBP1GDA | | SG6 | Alishan1.5 | 2,670 | 186,633 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 03/28/2018 00:00:00 | 905332 | AVNET Z01 | T08202900C | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 100 | 10,000 ZO1:KAI TLGA Fullerton Main W. AVNET INC. | | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/28/2018 00:00:00 | 905335 | AVNET Z01 | T08202900C | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 200 | 20,000 ZO1:KAI TLGA Fullerton Main W. AVNET INC. | | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/28/2018 00:00:00 | 905336 | AVNET Z01 | T08202900C | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 40,000 ZO1:KAI TLGA Fullerton Main W. AVNET INC. | | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/28/2018 00:00:00 | 905339 | AVNET Z01 | T08202900C | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 400 | 40,000 ZO1:KAI TLGA Fullerton Main W. AVNET INC. | | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/28/2018 00:00:00 | 905351 | AVNET Z01 | T08202900C | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, | Quark1.5 | 450 | 45,000 ZO1:KAI TLGA Fullerton Main W. AVNET INC. | | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/28/2018 00:00:00 | 905343 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSNB200PCSE4PDE1 | | HK4 | Quark1.6 | 540 | 79,834 ZO1:KAI TLGA Fullerton Main W. SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2018 00:00:00 | 905349 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSNB200PCSE4PDE1 | | HK4 | Quark1.6 | 405 | 59,875 ZO1:KAI TLGA Fullerton Main W. SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2018 00:00:00 | 30001829 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M4 | Canopus | 630 | 541,939 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/28/2018 00:00:00 | 30001830 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 270 | 129,276 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/28/2018 00:00:00 | 30001831 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX04SRB384 | Phoenix-M4 | Canopus | 30 | 46,614 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK DRIVE | | MORRISVILLE | NC | US |
| 03/28/2018 00:00:00 | 30001833 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 5 | 1,883 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/28/2018 00:00:00 | 30001828 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 270 | 155,282 ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/28/2018 00:00:00 | 30001828 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | 200 | 50,800 ZSR: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905605 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 50 | 117,900 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905606 | CISCO SYSTEMS SPBU | T0152860005 | SDFA402JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 200 | 111,864 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905607 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 300 | 167,796 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905611 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 50 | 117,900 ZSS: KAI TLGA Fullerton eSSD M. CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2018 00:00:00 | 905600 | AVNET Z01 | T08202900C | KBG30ZPZ128GAU0AGA | | BG3 | Venus1A | 50 | 2,500 ZO1:KAI TLGA Fullerton Main W. AVNET INTEGRATED SOLUTIONS INC | | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/29/2018 00:00:00 | 905613 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 130 | 46,320 ZO1:KAI TLGA Fullerton Main W. SMART MODULAR TECHNOLOGIES | | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 03/29/2018 00:00:00 | 30001840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 180 | 200,677 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001849 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF848DCCSE4PDDA | | HK4 | Quark1.6 | 10 | 18,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001851 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2,640 | 4,102,006 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 240 | 105,115 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 960 | 816,211 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 210 | 269,705 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 690 | 769,260 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part 1 | Part 2 | Part 3 | Platform | Program | Qty | Value / Notes | Ship To | Intermediary | Address | Dock | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2018 00:00:00 | 30001855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 810 | 632,651 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2018 00:00:00 | 30001839 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,470 | 2,284,071 ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/29/2018 00:00:00 | 30001862 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 30 | 8,943 ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/29/2018 00:00:00 | 905594 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR2029600U8(CS | TR200 | TR200 | | 20 | 5,220 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 03/29/2018 00:00:00 | 905599 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR2029600U8(CS | TR200 | TR200 | | 10 | 2,610 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 03/29/2018 00:00:00 | 905617 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR2024800U8(CS | TR200 | TR200 | | 70 | 8,470 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 03/29/2018 00:00:00 | 905598 | MA LABORATORIES INC ZZ1 | T0B5DUT0006 | THN-TR2029600U8(CS | TR200 | TR200 | | 20 | 5,080 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/29/2018 00:00:00 | 905596 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR2025800U8(CS | TR200 | TR200 | | 20 | 5,080 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/29/2018 00:00:00 | 905618 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR2021400U8(CS | TR200 | TR200 | | 3,000 | 183,000 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/29/2018 00:00:00 | 30001848 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | 7 | 11,605 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/29/2018 00:00:00 | 30001857 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 753 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/29/2018 00:00:00 | 30001860 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 5 | 4,963 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/29/2018 00:00:00 | 30001861 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 1 | 1,883 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/29/2018 00:00:00 | 905390 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 14 | 39,578 ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 03/29/2018 00:00:00 | 30001848 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA583DAB01T | PX05VB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/29/2018 00:00:00 | 30001838 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2018 00:00:00 | 30001841 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2018 00:00:00 | 30001842 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 77,059 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2018 00:00:00 | 30001843 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | | 50 | 9,693 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2018 00:00:00 | 30001845 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/29/2018 00:00:00 | 905385 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 8 | 12,430 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 03/29/2018 00:00:00 | 905385 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 8 | 4,601 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 03/29/2018 00:00:00 | 905385 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 20 | 22,497 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 03/29/2018 00:00:00 | 905394 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2018 00:00:00 | 905646 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 200 | 174,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905647 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 125 | 42,126 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905649 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 70 | 32,900 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905650 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 100 | 215,040 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905655 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 1 | 2,358 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905656 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 10 | 9,400 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905658 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 10 | 18,620 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905629 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | | 220 | 32,525 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/30/2018 00:00:00 | 30001875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 90 | 196,214 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 480 | 1,046,472 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 420 | 539,410 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM8DDUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,230 | 1,911,162 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05VB048Y | Phoenix-M4 | Canopus | 120 | 41,644 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 1,146 | 403,392 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001887 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 630 | 702,368 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 30001888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8160CCSE4PDDA | HK4 | Quark1.6 | | 2,550 | 1,637,534 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2018 00:00:00 | 905659 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 60 | 373,867 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/30/2018 00:00:00 | 905660 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 60 | 373,867 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/30/2018 00:00:00 | 905681 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR2029600U8(CS | TR200 | TR200 | | 20 | 5,220 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | | US |
| 03/30/2018 00:00:00 | 905684 | MA LABORATORIES INC ZZ1 | T0B5DUT0006 | THN-TR2024800U8(CS | TR200 | TR200 | | 200 | 23,600 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 03/30/2018 00:00:00 | 905680 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR2024800U8(CS | TR200 | TR200 | | 200 | 23,600 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/30/2018 00:00:00 | 30001873 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 6 | 2,259 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2018 00:00:00 | 30001874 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 6 | 2,259 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2018 00:00:00 | 30001874 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,206 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2018 00:00:00 | 905630 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z2400U8(CS | TR200 | TR200 | | 10 | 630 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 03/30/2018 00:00:00 | 905631 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 10 | 1,210 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 03/30/2018 00:00:00 | 905632 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z9600U8(CS | TR200 | TR200 | | 10 | 2,610 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 03/30/2018 00:00:00 | 905633 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 20 | 2,420 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 03/30/2018 00:00:00 | 905636 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 10 | 2,610 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/30/2018 00:00:00 | 905637 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 20 | 2,420 Z01:KAI TLGA Fullerton Main W | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/30/2018 00:00:00 | 905638 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 10 | 1,210 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 03/30/2018 00:00:00 | 905639 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 10 | 1,210 Z01:KAI TLGA Fullerton Main W | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 03/30/2018 00:00:00 | 905640 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 10 | 1,210 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 03/30/2018 00:00:00 | 905642 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 10 | 1,210 Z01:KAI TLGA Fullerton Main W | AMAZON.COM KYDC, LLC | | 10550 ELLA BOULEVARD | | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 905643 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z4800U8(CS | TR200 | TR200 | | 40 | 2,520 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 03/30/2018 00:00:00 | 905644 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR2024800U8(CS | TR200 | TR200 | | 20 | 1,210 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.NVDC LLC | | 2601 4TH AVENUE EAST | | SHAKOPEE | MN | US |
| 03/30/2018 00:00:00 | 905645 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR202Z9600U8(CS | TR200 | TR200 | | 10 | 2,610 Z01:KAI TLGA Fullerton Main W | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 03/30/2018 00:00:00 | 30001868 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 60 | 26,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 30001869 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 180 | 200,677 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 30001870 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | | 200 | 23,200 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 30001871 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | | 100 | 11,600 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 30001876 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | SG6 | Alishan1.5 | | 100 | 11,600 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/30/2018 00:00:00 | 30001877 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 30001879 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PGDD | SG5 | Alishan1.5 | | 900 | 35,550 ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 30001879 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05VB048Y | Phoenix-M4 | Canopus | 60 | 20,822 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 30001880 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 240 | 204,053 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 30001880 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 210 | 91,976 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2018 00:00:00 | 905657 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 6 | 6,749 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 03/30/2018 00:00:00 | 905657 | DELL COMPUTER SPBU | T0P10440007 | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 12 | 7,021 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 03/31/2018 00:00:00 | 30001899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,590 | 2,470,526 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2018 00:00:00 | 30001900 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0MDA | SG6 | Alishan1.5 | | 540 | 34,290 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/31/2018 00:00:00 | 30001901 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GBP0MDA | SG6 | Alishan1.5 | | 660 | 41,910 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/03/2018 00:00:00 | 905694 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | | 10 | 1,600 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/03/2018 00:00:00 | 905701 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | | 10 | 850 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/03/2018 00:00:00 | 30001902 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,537 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/03/2018 00:00:00 | 30001904 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/04/2018 00:00:00 | 30001905 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 150 | 127,533 ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/04/2018 00:00:00 | 30001906 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 90 | 76,520 ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/04/2018 00:00:00 | 30001907 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 210 | 236,223 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 04/04/2018 00:00:00 | 905735 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/04/2018 00:00:00 | 905736 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/05/2018 00:00:00 | 30001908 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 200 | 172,044 ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/05/2018 00:00:00 | 30001910 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 741 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/05/2018 00:00:00 | 905740 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/05/2018 00:00:00 | 905741 | DELL COMPUTER SPBU | T0P10440007 | THNSF8960CAME4PDDA | HK4 | Quark1.6 | | 30 | 10,388 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/06/2018 00:00:00 | 905762 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 25 | 8,425 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/06/2018 00:00:00 | 30001911 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/06/2018 00:00:00 | 30001912 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D6CSE4PDDA | HK4 | Quark1.6 | | 150 | 96,326 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/06/2018 00:00:00 | 30001913 | DELL COMPUTER SPBU | T0P10440007 | THNSF8960CCSE4PDDA | HK4 | Quark1.6 | | 250 | 79,543 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/09/2018 00:00:00 | 905776 | CISCO SYSTEMS SPBU | T0152860005 | SDFAQ080 | PX05SMQ080 | Phoenix-M4 | Canopus | 12 | 10,440 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS, INC | | 8135 MAPLE LAWN BLVD | | FULTON | MD | US |
| 04/09/2018 00:00:00 | 905777 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | | 10 | 850 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2018 00:00:00 | 30001915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 270 | 301,015 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/09/2018 00:00:00 | 30001917 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 741 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/10/2018 00:00:00 | 30001918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2018 00:00:00 | 30001923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2018 00:00:00 | 30001924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2018 00:00:00 | 30001925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 180 | 86,184 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2018 00:00:00 | 30001920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2018 00:00:00 | 30001916 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 150 | 127,533 ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/10/2018 00:00:00 | 30001917 | EMC CORPORATION CTC-SPBU | T0B0H46000A | THNSF812DCSE4PDDA | HK4 | Quark1.6 | | 200 | 204,053 ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/11/2018 00:00:00 | 905795 | DELL COMPUTER SPBU | T0P10440007 | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 3 | 1,755 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/11/2018 00:00:00 | 905828 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 870 | 408,900 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/11/2018 00:00:00 | 905824 | SUPER MICRO COMPUTER Z01 | T08666200A | THNSN81Q92CSE4PDE1 | HK4 | Quark1.6 | | 604 | 360,570 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/11/2018 00:00:00 | 905829 | SUPER MICRO COMPUTER Z01 | T08666200A | THNSN81Q92CSE4PDE1 | HK4 | Quark1.6 | | 1,296 | 773,673 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/11/2018 00:00:00 | 30001926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/11/2018 00:00:00 | 30001929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/11/2018 00:00:00 | 905827 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | | 100 | 17,150 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 04/11/2018 00:00:00 | 905827 | LIQID INC Z01 | T0BUXFH0000 | KXG50PNV2T04AT1LGA | XG5/XG5P | Fujisan4A | | 1,200 | 800,400 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 04/11/2018 00:00:00 | 30001928 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/11/2018 00:00:00 | 30001930 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/11/2018 00:00:00 | 30001927 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 20 | 22,497 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/12/2018 00:00:00 | 905866 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV512GDP1LDA | XG5/XG5P | Fujisan4A | | 3,230 | 397,290 ZSG: KAI EXP- ELP Dell | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 04/12/2018 00:00:00 | 30001931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2018 00:00:00 | 30001932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2018 00:00:00 | 30001933 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 150 | 71,820 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2018 00:00:00 | 30001934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2018 00:00:00 | 905867 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 20,248 ZSS: KAI WAY DOCK DOOR 26 | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/13/2018 00:00:00 | 905868 | CISCO SYSTEMS SPBU | T0152860005 | SDFA300JAA01T | PX05SMB192 | Phoenix-M4 | Canopus | 60 | 65,802 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/13/2018 00:00:00 | 905951 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 115 | 38,756 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/13/2018 00:00:00 | 905952 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,020 | 479,400 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/13/2018 00:00:00 | 905953 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 120 | 223,440 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/13/2018 00:00:00 | 30001937 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | 4 | 6,631 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/13/2018 00:00:00 | 905931 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | | 10 | 770 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/13/2018 00:00:00 | 905950 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | | 20 | 1,540 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/14/2018 00:00:00 | 30001939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 240 | 187,452 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2018 00:00:00 | 905990 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAP1GGA | XG5/XG5P | Fujisan4A | | 20 | 1,700 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Entity | Code1 | Part1 | Part2 | Facility | Product | Qty | Description | Company | Logistics | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2018 00:00:00 30001941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2018 00:00:00 905968 | NETAPP SPBU | T080RXL000A | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 83 | 481,034 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 905982 | NETAPP SPBU | T080RXL000A | SDFBE06NHA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 26 | 11,869 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 905982 | NETAPP SPBU | T080RXL000A | SDFBC75NHB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 21 | 16,951 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 905982 | NETAPP SPBU | T080RXL000A | SDFBC76NHB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 19 | 8,864 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 905982 | NETAPP SPBU | T080RXL000A | SDFBE74NHB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 18 | 26,124 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 905982 | NETAPP SPBU | T080RXL000A | SDFBE03NHA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 23 | 65,316 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 906035 | NETAPP SPBU | T080RXL000A | SDFBC06NHA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 17 | 7,761 ZSG: KAI SDP | NETAPP, INC | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/16/2018 00:00:00 905977 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK71GEB01T | PX05SVQ160B | Phoenix-M4 | Canopus | 20 | 19,124 ZSG: KAI SDP | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/16/2018 00:00:00 905977 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK72GEB01T | PX05SVQ080B | Phoenix-M4 | Canopus | 20 | 21,916 ZSG: KAI SDP | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/16/2018 00:00:00 905980 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 580 | 44,660 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001943 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/17/2018 00:00:00 30001949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 780 | 448,594 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001951 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 164,021 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 51,761 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2018 00:00:00 30001944 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAE03EXB01T | PX04SRB040 | Phoenix-M4 | Canopus | 300 | 89,757 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/17/2018 00:00:00 30001945 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 150 | 127,533 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/17/2018 00:00:00 30001946 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 600 | 516,132 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/17/2018 00:00:00 30001947 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M3 | Canopus | 30 | 25,507 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/17/2018 00:00:00 30001948 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 456,378 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/18/2018 00:00:00 906073 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG30ZMS128G2U0AMS | | BG3 | Venus1A | 150 | 6,285 Z01:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 04/18/2018 00:00:00 906064 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 24 | 4,599 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2018 00:00:00 906064 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 44 | 10,118 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2018 00:00:00 30001957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 240 | 187,452 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2018 00:00:00 30001960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2018 00:00:00 30001955 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 600 | 287,280 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/18/2018 00:00:00 30001958 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAE01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 370 | 318,281 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/18/2018 00:00:00 30001959 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 90 | 76,520 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/18/2018 00:00:00 906057 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1 | 974 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/18/2018 00:00:00 906058 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 8 | 2,283 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/18/2018 00:00:00 906076 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 2 | 558 Z01:KAI TLGA Fullerton Main W | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 04/19/2018 00:00:00 906098 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA72GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 60 | 39,817 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/19/2018 00:00:00 30001969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2018 00:00:00 30001967 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 300 | 89,757 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/19/2018 00:00:00 30001968 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 420 | 361,292 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/19/2018 00:00:00 906099 | NETAPP SPBU | T080RXL000A | SDFA02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | 90 | 41,877 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/19/2018 00:00:00 906105 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 12 | 30,288 ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 04/19/2018 00:00:00 30001970 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | 8 | 1,440 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/19/2018 00:00:00 906108 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 2 | 0 ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 04/19/2018 00:00:00 906109 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 14 | 0 ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 04/19/2018 00:00:00 906110 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 14 | 0 ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 04/19/2018 00:00:00 30001966 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | 50 | 5,725 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906143 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | C/O FOXCONN ASSEMBLY LLC | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/20/2018 00:00:00 906165 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 40 | 18,800 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906166 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 130 | 242,060 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906167 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB048 | Phoenix-M4 | Canopus | 150 | 50,552 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906168 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 80 | 87,736 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906169 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 40 | 43,868 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906170 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB048 | Phoenix-M4 | Canopus | 20 | 37,240 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906171 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 100 | 109,670 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906172 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 50 | 54,835 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 906173 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,000 | 470,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/20/2018 00:00:00 30001972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | PX05SVB192Y | HK4 | Quark1.6 | 100 | 18,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2018 00:00:00 30001975 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 66,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2018 00:00:00 30001976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2018 00:00:00 906159 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 30 | 46,945 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/20/2018 00:00:00 906150 | NETAPP SPBU | T080RXL000A | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M | Deneb | 7 | 10,089 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/20/2018 00:00:00 906150 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 43 | 3,311 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/20/2018 00:00:00 30001974 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/21/2018 00:00:00 30001978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2018 00:00:00 30001979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 840 | 656,082 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2018 00:00:00 30001980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2018 00:00:00 30001982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 300 | 334,461 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2018 00:00:00 30001982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 549 | 72,490 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30001984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 101,238 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30001987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 600 | 674,922 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30001994 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 210 | 236,223 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30001997 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30001998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30002002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2018 00:00:00 30001991 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 630 | 535,639 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/23/2018 00:00:00 30001996 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 900 | 1,369,134 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/23/2018 00:00:00 30001985 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/23/2018 00:00:00 30001988 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/23/2018 00:00:00 30001989 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/23/2018 00:00:00 30001990 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/23/2018 00:00:00 30001995 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 240 | 14,160 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/24/2018 00:00:00 30002007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2018 00:00:00 30002008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2018 00:00:00 906219 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAG03EAA01T | PX04SRB048 | Phoenix-M3 | Canopus | 13 | 4,196 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 04/24/2018 00:00:00 906220 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAG03EAA01T | PX04SRB048 | Phoenix-M4 | Canopus | 77 | 24,854 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 04/24/2018 00:00:00 906240 | PURE STORAGE Z01 | T0B0M770004 | KBG30ZMS128GAU0AGA | | BG3 | Venus1A | 100 | 4,799 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 04/24/2018 00:00:00 906222 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 50 | 3,150 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC LLC | | 13900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 04/24/2018 00:00:00 906229 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 Z01:KAI TLGA Fullerton Main W | AMAZON.COM,LLC | | 2601 W BETHEL RD | | DALLAS | TX | US |
| 04/24/2018 00:00:00 906230 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 04/24/2018 00:00:00 30002203 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 4,215 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/24/2018 00:00:00 30002010 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/24/2018 00:00:00 30002005 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 180 | 103,522 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/24/2018 00:00:00 906221 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 91,276 ZSD: KAI CEVA SLC-NASHVILLE | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 04/24/2018 00:00:00 906269 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SMB048 | Phoenix-M4 | Canopus | 30 | 10,110 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/25/2018 00:00:00 906270 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 60 | 111,720 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/25/2018 00:00:00 906270 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 300 | 558,600 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/25/2018 00:00:00 906271 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,800 | 846,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/25/2018 00:00:00 906259 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 620 | 91,661 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/25/2018 00:00:00 906262 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 340 | 50,266 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/25/2018 00:00:00 30002011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 30002012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 300 | 39,612 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 30002015 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 800 | 91,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 30002022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 570 | 641,176 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 30002022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 30002024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 86,248 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 30002026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2018 00:00:00 906257 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 1 | 1,730 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/25/2018 00:00:00 906258 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE81EAB01T | PX05SRB192Y | Phoenix-M5/M | Deneb | 300 | 300,806 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/25/2018 00:00:00 906266 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 600 | 37,800 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 04/25/2018 00:00:00 906267 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 600 | 37,800 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM - NEW JERSEY SMALL WH | | 45 FRANK ZIMMER | DOCK #9-17 | EDISON | NJ | US |
| 04/25/2018 00:00:00 906272 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 800 | 50,400 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 04/25/2018 00:00:00 30002017 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 7 | 3,875 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2018 00:00:00 30002018 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 6 | 6,781 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2018 00:00:00 30002019 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,937 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2018 00:00:00 30002024 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01P7 | PX05SVB160 | Phoenix-M4 | Canopus | 1 | 969 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2018 00:00:00 30002023 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,937 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2018 00:00:00 30002025 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 4,817 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2018 00:00:00 30002016 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 150 | 86,268 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/25/2018 00:00:00 30002027 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GDC1LDA | | XG5/XG5P | Fujisan4A | 260 | 31,980 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/26/2018 00:00:00 30002027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | PX05SVB096Y | HK4 | Quark1.6 | 100 | 18,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2018 00:00:00 30002035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2018 00:00:00 30002037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2018 00:00:00 30002031 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 90 | 76,520 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/26/2018 00:00:00 30002037 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 510 | 775,843 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/26/2018 00:00:00 30002037 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 300 | 258,066 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/26/2018 00:00:00 30002038 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 420 | 638,929 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/26/2018 00:00:00 30002033 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/27/2018 00:00:00 906438 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 5 | 1,685 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Company | Code1 | Part | Code2 | Platform | Series | Qty | Value / Description | Customer | C/O | Address | Location | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/2018 00:00:00 | 906439 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 90 | 98,703 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2018 00:00:00 | 906440 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 200 | 94,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2018 00:00:00 | 906441 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 300 | 141,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2018 00:00:00 | 906442 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 500 | 235,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2018 00:00:00 | 906428 | AVNET Z01 | T082029000C | KBG30ZMS512G2U0AGA | | BG3 | Venus1A | 1 | 168 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/27/2018 00:00:00 | 906429 | AVNET Z01 | T082029000C | KBG30ZMS128G6AU0AGA | | BG3 | Venus1A | 8 | 384 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/27/2018 00:00:00 | 906430 | AVNET Z01 | T082029000C | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | 8 | 648 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/27/2018 00:00:00 | 906427 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | 30 | 2,550 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/27/2018 00:00:00 | 906444 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | 10 | 1,600 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/27/2018 00:00:00 | 30002039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2018 00:00:00 | 30002047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2018 00:00:00 | 30002053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2018 00:00:00 | 30002054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 22 | 4,137 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2018 00:00:00 | 30002040 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 510 | 775,843 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/27/2018 00:00:00 | 30002041 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 600 | 516,132 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/27/2018 00:00:00 | 30002042 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 60 | 51,013 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/27/2018 00:00:00 | 906425 | NETAPP SPBU | T0B0RXL000A | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 76 | 60,585 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/27/2018 00:00:00 | 906425 | NETAPP SPBU | T0B0RXL000A | SDFBE04NHA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 15 | 21,620 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/27/2018 00:00:00 | 906464 | NETAPP SPBU | T0B0RXL000A | SDFBE04NHA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 27 | 38,915 ZSG: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/27/2018 00:00:00 | 30002043 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 20 | 10,050 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/27/2018 00:00:00 | 906446 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 12 | 6,617 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/27/2018 00:00:00 | 906445 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | XG5/XG5P | Fujisan4A | 1,000 | 77,000 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/27/2018 00:00:00 | 906407 | DELL COMPUTER SPBU | T0P10440007 | SDFAM70DUB01T | PX05SRB384B | Phoenix-M4 | Canopus | 30 | 45,938 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/28/2018 00:00:00 | 30002055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 180 | 103,522 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 140,589 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 170 | 31,967 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF820DCCSE4PDDA | | HK4 | Quark1.6 | 298 | 39,348 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 480 | 166,574 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 120 | 261,618 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 101,238 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2018 00:00:00 | 30002063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2018 00:00:00 | 30002064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 906477 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SRB160 | Phoenix-M4 | Canopus | 10 | 18,620 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2018 00:00:00 | 906478 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 32,901 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2018 00:00:00 | 906479 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 700 | 329,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2018 00:00:00 | 906455 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | 20 | 7,126 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 04/30/2018 00:00:00 | 906480 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/30/2018 00:00:00 | 906481 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 96 | 22,075 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/30/2018 00:00:00 | 30002065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF820DCCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 101,238 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 51,761 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2018 00:00:00 | 30002066 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 150 | 127,533 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/30/2018 00:00:00 | 30002075 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 300 | 456,378 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/30/2018 00:00:00 | 30002067 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,206 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2018 00:00:00 | 30002068 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | 1 | 554 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2018 00:00:00 | 30002068 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,107 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2018 00:00:00 | 30002070 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 30 | 5,725 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/30/2018 00:00:00 | 906459 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 60 | 51,013 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/01/2018 00:00:00 | 30002082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | | Phoenix-M4 | Canopus | 30 | 17,554 ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/01/2018 00:00:00 | 30002083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 420 | 145,753 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 180 | 103,522 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 450 | 351,473 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 30002091 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 630 | 958,394 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/01/2018 00:00:00 | 30002092 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 7 | 6,781 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/01/2018 00:00:00 | 906488 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0LET | XD5 | Fujisan3 | 30 | 18,900 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 906521 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0DET | XD5 | Fujisan3 | 122 | 76,860 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/01/2018 00:00:00 | 906517 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02AP1GGA | XG5/XG5P | Fujisan4A | 24 | 8,897 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 05/01/2018 00:00:00 | 906518 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | 24 | 4,080 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 05/01/2018 00:00:00 | 906519 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | 46 | 30,682 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 05/01/2018 00:00:00 | 906522 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04AT1LGA | XG5/XG5P | Fujisan4A | 74 | 49,358 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 05/02/2018 00:00:00 | 30002084 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 ZSR: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/02/2018 00:00:00 | 906534 | KINGSTON TECHNOLOGY COMPANY SPBU | T0441150006 | KXG50ZNV256GDT1LDA | XG5/XG5P | Fujisan4A | 8,000 | 535,200 ZSS: KAI TLGA Fullerton eSSD M | KINGSTON TECHNOLOGY COMPANY INC | C/O EXPEDITORS INTL OF WASHINGTON INC | 1855 NORTHWESTERN | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 76,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 300 | 28,728 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 400 | 45,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 91,726 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 140,589 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 300 | 234,315 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 36 | 4,753 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2018 00:00:00 | 30002102 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 240 | 206,453 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/02/2018 00:00:00 | 30002096 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRB384 | Phoenix-M4 | Canopus | 2 | 3,316 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/02/2018 00:00:00 | 30002097 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRB384 | Phoenix-M4 | Canopus | 40 | 66,312 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/02/2018 00:00:00 | 30002098 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRB384 | Phoenix-M4 | Canopus | 2 | 3,316 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/02/2018 00:00:00 | 30002107 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 30 | 14,364 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/02/2018 00:00:00 | 906535 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/03/2018 00:00:00 | 906557 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ001 | Phoenix-M4 | Canopus | 12 | 10,440 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS, INC. | | 8135 MAPLE LAWN BLVD | | FULTON | MD | US |
| 05/03/2018 00:00:00 | 906548 | AVNET Z01 | T082029000C | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | 200 | 16,200 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906549 | AVNET Z01 | T082029000C | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | 600 | 48,600 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906550 | AVNET Z01 | T082029000C | KSG60ZMV512GAC0DGB | | SG6 | Alishan1.5 | 100 | 16,180 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906551 | AVNET Z01 | T082029000C | KSG60ZMV512GAC0DGB | | SG6 | Alishan1.5 | 100 | 16,180 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906552 | AVNET Z01 | T082029000C | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | 600 | 48,600 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906554 | AVNET Z01 | T082029000C | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | 75 | 6,075 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906555 | AVNET Z01 | T082029000C | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | 600 | 48,600 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 906556 | AVNET Z01 | T082029000C | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | 200 | 16,200 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/03/2018 00:00:00 | 30002112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 228,189 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 800 | 1,090,570 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 2,490 | 2,242,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 3,900 | 2,213,553 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,020 | 586,260 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 450 | 215,460 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 34 | 6,394 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 540 | 821,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 330 | 371,207 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF810CCSE4PDDA | | HK4 | Quark1.6 | 750 | 1,140,945 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 50 | 32,609 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 54 | 18,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 3,150 | 2,678,193 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 30002138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2,010 | 3,057,733 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2018 00:00:00 | 906562 | ALLPLUS COMPUTER SYSTEMS CORP ZZ1 | T0B0U80006 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 500 | 30,500 Z01:KAI TLGA Fullerton Main W | ALLPLUS COMPUTER SYSTEMS CORP | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 05/03/2018 00:00:00 | 906544 | PURE STORAGE Z01 | T080M770004 | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | 4 | 320 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC. | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 05/03/2018 00:00:00 | 906560 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG50ZNV1T02AP1GGA | XG5/XG5P | Fujisan4A | 27 | 8,108 Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/03/2018 00:00:00 | 30002121 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/04/2018 00:00:00 | 906570 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 1,230 | 181,843 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Doc | Company | Code | Part | Part2 | Product | Family | Qty | Value | ZSG | Company Full | Forwarder | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2018 00:00:00 | 30002140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 2,610 | 2,909,811 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2018 00:00:00 | 30002141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 700 | 80,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2018 00:00:00 | 30002143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 150 | 65,697 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2018 00:00:00 | 30002145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2018 00:00:00 | 30002146 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,654 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/04/2018 00:00:00 | 30002145 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SPN | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,636 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/04/2018 00:00:00 | 30002139 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 150 | 228,189 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 05/04/2018 00:00:00 | 906566 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,279 | ZSG: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/04/2018 00:00:00 | 906567 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/04/2018 00:00:00 | 906568 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 | ZSG: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/05/2018 00:00:00 | 30002147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 925 | 173,937 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2018 00:00:00 | 30002148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | | HK4 | Quark1.6 | 480 | 166,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2018 00:00:00 | 30002149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 72 | 13,539 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2018 00:00:00 | 30002154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 62 | 11,658 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2018 00:00:00 | 906576 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 80 | 95,706 | ZSG: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | EXPEDITORS INTERNATIONAL | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2018 00:00:00 | 30002152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 400 | 45,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2018 00:00:00 | 30002153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2018 00:00:00 | 30002155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2018 00:00:00 | 30002156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | PX05SRB192 | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2018 00:00:00 | 30002151 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 690 | 593,552 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/07/2018 00:00:00 | 30002150 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 91,276 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/08/2018 00:00:00 | 30002158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,804 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 50 | 32,609 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60MV256GCP0MDA | | SG6 | Alishan1.5 | 340 | 20,060 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 93,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002172 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 100,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2018 00:00:00 | 30002163 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 60 | 91,276 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/08/2018 00:00:00 | 30002164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 630 | 958,394 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/08/2018 00:00:00 | 30002165 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 420 | 125,206 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 30002170 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 810 | 1,232,221 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/08/2018 00:00:00 | 906599 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 80 | 125,187 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 906599 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 60 | 17,725 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 906599 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 102 | 48,910 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 906599 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 150 | 124,769 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 906600 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 30 | 52,205 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 906601 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB7EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 1 | 285 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/08/2018 00:00:00 | 30002168 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG502NV2S6GAC1GGAS | XGS/XGSP | Fujisan4A | | 4 | 400 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/08/2018 00:00:00 | 30002157 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/08/2018 00:00:00 | 30002166 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | 50 | 4,215 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/09/2018 00:00:00 | 30002167 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/09/2018 00:00:00 | 906616 | CISCO SYSTEMS SPBU | T015286000S | SDFAM00AA01T | PX05SRB384 | Phoenix-M4 | Canopus | 149 | 320,410 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/09/2018 00:00:00 | 30002175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002182 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 400 | 45,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 36 | 23,478 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | | HK4 | Quark1.6 | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 390 | 304,610 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 500 | 57,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 300 | 34,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | HK4 | Quark1.6 | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2018 00:00:00 | 30002194 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 420 | 638,979 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/09/2018 00:00:00 | 906620 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 14 | 11,506 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/09/2018 00:00:00 | 906620 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 14 | 6,450 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/09/2018 00:00:00 | 906621 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG0T68 | Phoenix-M5/M | Deneb | 18 | 41,707 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/09/2018 00:00:00 | 30002197 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,654 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2018 00:00:00 | 30002198 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 753 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2018 00:00:00 | 30002190 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV1T02BP1LDA | XGS/XGSP | Fujisan4A | | 200 | 49,400 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/09/2018 00:00:00 | 30002191 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV2S6GBT1GDA | XGS/XGSP | Fujisan4A | | 300 | 20,070 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/09/2018 00:00:00 | 30002192 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/09/2018 00:00:00 | 30002193 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/09/2018 00:00:00 | 30002199 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | PX05SVB384Y | HK4 | Quark1.6 | 10 | 1,880 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/10/2018 00:00:00 | 30002212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 150 | 325,523 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 31 | 4,093 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAME1DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002225 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF82Q60CSE4PDDA | | HK4 | Quark1.6 | 14 | 9,130 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 240 | 114,912 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002228 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2018 00:00:00 | 30002223 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 240 | 206,453 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/10/2018 00:00:00 | 30002224 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBJ75EYB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 100 | 103,226 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/10/2018 00:00:00 | 906648 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 24 | 41,764 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/10/2018 00:00:00 | 906650 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EXB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 10 | 60,161 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 05/10/2018 00:00:00 | 30002231 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/10/2018 00:00:00 | 30002232 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/10/2018 00:00:00 | 30002233 | DELL COMPUTER SPBU | T0P10440007 | KSG60MV256GCP0MDA | PX05SRB384Y | SG6 | Alishan1.5 | 540 | 31,860 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/11/2018 00:00:00 | 30002237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 150 | 325,523 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 330 | 257,747 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002245 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 270 | 210,884 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2018 00:00:00 | 30002241 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384Y | Phoenix-M4 | Canopus | 510 | 775,843 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/11/2018 00:00:00 | 30002242 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 60 | 91,276 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/11/2018 00:00:00 | 30002248 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/12/2018 00:00:00 | 30002249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 150 | 19,806 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/12/2018 00:00:00 | 30002250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2018 00:00:00 | 30002250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 101,238 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2018 00:00:00 | 30002251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2018 00:00:00 | 30002252 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 30002253 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04BC1LDA | XGS/XGSP | Fujisan4A | | 30 | 20,862 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 30002255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8000CGB01T | PX05SRB384Y | HK4 | Quark1.6 | 71 | 13,351 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 30002256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 30 | 45,638 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 30002259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 36 | 4,753 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 30002261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 270 | 93,698 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 30002262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 700 | 43,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2018 00:00:00 | 906677 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 30 | 52,205 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |

Sheet 1

| Date | ID | Company | Code | Part | PX | Loc | Type | Qty | Value | Description | Consignee | C/O | Address | Building/Door | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2018 00:00:00 | 30002257 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | 14 | 23,209 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/14/2018 00:00:00 | 30002258 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | 2 | 3,316 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/14/2018 00:00:00 | 30002259 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | 5 | 2,513 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/14/2018 00:00:00 | 30002259 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 7 | 3,860 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/14/2018 00:00:00 | 30002260 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 31,800 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/14/2018 00:00:00 | 906686 | DELL COMPUTER SPBU | T0P10440007 | SDFA5720AB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 30 | 17,554 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/15/2018 00:00:00 | 30002263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS83DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 240 | 83,287 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG20ZMS128GAU0ADA | | BG2d | Venus1A | 1,200 | 46,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 400 | 24,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS83DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GGP1KDA | | SG6 | Alishan1.5 | 2,100 | 129,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 30002265 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | | Phoenix-M4 | Canopus | 2,010 | 962,388 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/15/2018 00:00:00 | 906270 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 6 | 2,259 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/15/2018 00:00:00 | 906736 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 40 | 2,520 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.NVDC LLC | | 2601 4TH AVENUE EAST | | SHAKOPEE | MN | US |
| 05/15/2018 00:00:00 | 906737 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.DEDC LLC | | 12900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 05/15/2018 00:00:00 | 906738 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 05/15/2018 00:00:00 | 906739 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 30 | 1,890 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC LLC | | 2601 W BETHEL RD | | DALLAS | TX | US |
| 05/15/2018 00:00:00 | 906740 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 05/15/2018 00:00:00 | 906742 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/15/2018 00:00:00 | 906743 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC, INC. | | 1050 SOUTH CANTON WAY | | CAMPBELLSVILLE | KY | US |
| 05/15/2018 00:00:00 | 906744 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.DEDC, INC. | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 05/15/2018 00:00:00 | 906713 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0DET | | XD5 | Fujisan3 | 5 | 3,150 | Z01:KAI TLGA Fullerton Ma | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/15/2018 00:00:00 | 906720 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GU1GGA | XG5/XG5P | Fujisan4A | 3,000 | 231,000 | Z01:KAI TLGA Fullerton Ma | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/16/2018 00:00:00 | 30002276 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/16/2018 00:00:00 | 30002280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128G2U0ADA | | BG3 | Venus1A | 20 | 104,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2018 00:00:00 | 30002286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2018 00:00:00 | 30002278 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M4 | Canopus | 600 | 516,132 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/16/2018 00:00:00 | 30002279 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,080 | 929,038 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/16/2018 00:00:00 | 30002281 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 420 | 638,979 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/16/2018 00:00:00 | 30002284 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 150 | 228,189 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/16/2018 00:00:00 | 30002282 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,506 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/16/2018 00:00:00 | 30002274 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM83DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/16/2018 00:00:00 | 30002275 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/16/2018 00:00:00 | 30002285 | DELL COMPUTER SPBU | T0P10440007 | THNSN512GPU7NPGDE | | XG3/XG4 | Fujisan2 | 200 | 34,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/17/2018 00:00:00 | 30002287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GGP1KDA | | SG6 | Alishan1.5 | 300 | 18,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 390 | 331,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002297 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,200 | 690,144 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS83DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 660 | 289,067 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | 350 | 70,490 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2018 00:00:00 | 30002311 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 630 | 958,394 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/17/2018 00:00:00 | 906779 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | 39 | 27,674 | ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/17/2018 00:00:00 | 30002290 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/17/2018 00:00:00 | 30002293 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 31,860 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/17/2018 00:00:00 | 30002294 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,080 | 63,720 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/18/2018 00:00:00 | 906829 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03IAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 400 | 134,804 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2018 00:00:00 | 906830 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03IAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 1,940 | 911,800 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2018 00:00:00 | 906816 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 36 | 8,278 | Z01:KAI TLGA Fullerton Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/18/2018 00:00:00 | 906820 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 11 | 2,529 | Z01:KAI TLGA Fullerton Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/18/2018 00:00:00 | 906825 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 | Z01:KAI TLGA Fullerton Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/18/2018 00:00:00 | 30002306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA3B2DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 117,158 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 210 | 100,548 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,804 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 400 | 24,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 270 | 129,276 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 400 | 75,216 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 290 | 54,532 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS83DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 20,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS83DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,800 | 624,654 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 200 | 26,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 30002323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 300 | 651,045 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2018 00:00:00 | 906806 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 10 | 860 | Z01:KAI TLGA Fullerton Ma | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 05/18/2018 00:00:00 | 906807 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 10 | 860 | Z01:KAI TLGA Fullerton Ma | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 05/18/2018 00:00:00 | 906813 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 10 | 860 | Z01:KAI TLGA Fullerton Ma | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 05/18/2018 00:00:00 | 906304 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | 4 | 400 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/18/2018 00:00:00 | 906811 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 40 | 3,440 | Z01:KAI TLGA Fullerton Ma | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/18/2018 00:00:00 | 906812 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 10 | 860 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 05/18/2018 00:00:00 | 906814 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 20 | 1,720 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC LLC | | 12900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 05/18/2018 00:00:00 | 906815 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | 30 | 2,580 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC LLC | | 2601 W BETHEL RD | | DALLAS | TX | US |
| 05/18/2018 00:00:00 | 906823 | DELL COMPUTER SPBU | T0P10440007 | SDFA3B2DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/18/2018 00:00:00 | 906824 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/20/2018 00:00:00 | 30002325 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8400PCSE4PDDE | | HK4 | Quark1.6 | 60 | 11,580 | Z01:KAI TLGA Fullerton Ma | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 05/20/2018 00:00:00 | 30002326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 57 | 10,718 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002329 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 26,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002331 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 90 | 43,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 210 | 100,548 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GGP1KDA | | SG6 | Alishan1.5 | 700 | 43,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2018 00:00:00 | 30002338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS71DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1LDA | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1LDA | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50NV1T02DP1GDA | XG5/XG5P | Fujisan4A | 270 | 66,690 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 700 | 43,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 600 | 204,862 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2018 00:00:00 | 30002339 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 5 | 1,883 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/21/2018 00:00:00 | 906868 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 130 | 8,190 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC LLC | | 12900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 05/21/2018 00:00:00 | 906870 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 40 | 2,520 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC LLC | | 10550 ELLA BOULEVARD | | HOUSTON | TX | US |
| 05/21/2018 00:00:00 | 906871 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 180 | 11,340 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 05/21/2018 00:00:00 | 906872 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 70 | 4,410 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 05/21/2018 00:00:00 | 906873 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 05/21/2018 00:00:00 | 906875 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 70 | 4,410 | Z01:KAI TLGA Fullerton Ma | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 05/21/2018 00:00:00 | 906876 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 60 | 3,780 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 05/21/2018 00:00:00 | 906877 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 40 | 2,520 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM DEDC LLC | | 201 EMERALD DRIVE | | JOLIET | IL | US |
| 05/21/2018 00:00:00 | 906878 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC, LLC | | 200 OLD IRON ORE ROAD | | WINDSOR | CT | US |
| 05/21/2018 00:00:00 | 906879 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 30 | 1,890 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC, LLC | | 1401 E. MCCARTY LANE | | SAN MARCOS | TX | US |
| 05/21/2018 00:00:00 | 906880 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 05/21/2018 00:00:00 | 906881 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC, INC. | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 05/21/2018 00:00:00 | 906882 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 30 | 1,890 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 05/21/2018 00:00:00 | 906883 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 40 | 2,520 | Z01:KAI TLGA Fullerton Ma | AMAZON.COM.KYDC, LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 05/21/2018 00:00:00 | 906884 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 60 | 3,780 | Z01:KAI TLGA Fullerton Ma | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 05/21/2018 00:00:00 | 30002347 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KSG60ZSE256GCP1KDA | | HK4 | Quark1.6 | 50 | 9,402 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/21/2018 00:00:00 | 30002348 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/22/2018 00:00:00 | 30002350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 1,450 | 527,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 2,500 | 330,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CAME4PDDA | | HK4 | Quark1.6 | 3,000 | 1,743,690 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002357 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 845 | 113,847 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Ref | Company | Code1 | Part1 | Part2 | Model | Type | Qty | Value | Description | Full Name | Intermediary | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2018 00:00:00 | 30002358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,260 | 984,123 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002359 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 510 | 568,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,105 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF840DCCSE4PDDA | | HK4 | Quark1.6 | 2,500 | 470,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 300 | 334,461 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 240 | 69,538 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM8DDAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,050 | 1,597,323 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002354 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 630 | 958,394 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/22/2018 00:00:00 | 30002365 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 120 | 103,226 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/22/2018 00:00:00 | 30002366 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 90 | 77,420 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/22/2018 00:00:00 | 30002370 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 8 | 3,308 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/22/2018 00:00:00 | 30002377 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SPN | PX05SVB080 | Phoenix-M4 | Canopus | 6 | 3,272 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/22/2018 00:00:00 | 30002378 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 5 | 1,883 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/22/2018 00:00:00 | 906912 | HP INC SPBU | T0BQZCN0008 | KXG50NV1T02AP1GHA | XG5/XG5P | Fujisan4A | | 10 | 2,790 | ZO1:KAI TLGA Fullerton Main W | HP INC | C/O PEGATRON TECHNOLOGY SERVICE INC. | 121 RIVER RIDGE CIRCLE | | JEFFERSONVILLE | IN | US |
| 05/22/2018 00:00:00 | 906916 | HP INC SPBU | T0BQZCN0008 | KXG502NV1T02AP1GHA | XG5/XG5P | Fujisan4A | | 2 | 558 | ZO1:KAI TLGA Fullerton Main W | HP INC | | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 05/22/2018 00:00:00 | 906909 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92ZP0DET | XD5 | Fujisan3 | | 449 | 282,870 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 906911 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92ZP0LET | XD5 | Fujisan3 | | 51 | 32,130 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 906913 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG502NV256GAP1GGA | XG5/XG5P | Fujisan4A | | 2,500 | 192,500 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/22/2018 00:00:00 | 30002352 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/22/2018 00:00:00 | 30002379 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | | Phoenix-M4 | Canopus | 30 | 23,432 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/22/2018 00:00:00 | 30002349 | DELL COMPUTER SPBU | T0P10440007 | THNSF5512GPUK4PGDC | XG3/XG4 | Fujisan2 | | 100 | 13,250 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/22/2018 00:00:00 | 30002361 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 34,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002362 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002363 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002364 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 133,784 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002367 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002368 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 51,013 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002369 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 17,254 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/22/2018 00:00:00 | 30002374 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/22/2018 00:00:00 | 906914 | DELL COMPUTER SPBU | T0P10440007 | THNSF81Q92CSE4PDDA | HK4 | Quark1.6 | | 50 | 29,562 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/22/2018 00:00:00 | 906919 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 50 | 9,402 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/22/2018 00:00:00 | 906920 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 50 | 17,072 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/23/2018 00:00:00 | 30002382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 1,700 | 104,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 1,700 | 104,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 1,080 | 72,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSS12GCP1KDA | SG6 | Alishan1.5 | | 100 | 11,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 700 | 43,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2018 00:00:00 | 30002384 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 60 | 51,613 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/23/2018 00:00:00 | 30002385 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 150 | 129,033 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/23/2018 00:00:00 | 906911 | SYNNEX SPBU | T0B2606000H | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 22 | 59,057 | ZS1: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/23/2018 00:00:00 | 30002391 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,103 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/23/2018 00:00:00 | 30002392 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 1,654 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/23/2018 00:00:00 | 30002393 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,506 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/23/2018 00:00:00 | 906928 | HP INC SPBU | T0BQZCN0008 | KXG502NV512GAP1GHA | XG5/XG5P | Fujisan4A | | 75 | 10,650 | ZO1:KAI TLGA Fullerton Main W | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 05/23/2018 00:00:00 | 906937 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 7 | 18,791 | ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 05/23/2018 00:00:00 | 906940 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 9 | 24,160 | ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 05/23/2018 00:00:00 | 30002380 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/23/2018 00:00:00 | 30002381 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/23/2018 00:00:00 | 30002461 | AVNET Z01 | T082029000C | KBG30ZMS512GAU0AGA | BG3 | Venus1A | | 5 | 840 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/24/2018 00:00:00 | 906956 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN8LQ92CSE4PDE1 | HK4 | Quark1.6 | | 1,117 | 666,815 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/24/2018 00:00:00 | 30002407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 600 | 204,864 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,950 | 854,061 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,770 | 1,017,962 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 3,420 | 2,671,191 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | HK4 | Quark1.6 | | 500 | 66,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM8DDAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 990 | 1,506,047 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSS12GCP1KDA | SG6 | Alishan1.5 | | 60 | 6,870 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2018 00:00:00 | 30002397 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 60 | 91,276 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/24/2018 00:00:00 | 906952 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG502NV512GAP1GGA | XG5/XG5P | Fujisan4A | | 12 | 2,040 | ZO1:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 05/24/2018 00:00:00 | 906954 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02AP1GGA | XG5/XG5P | Fujisan4A | | 16 | 5,931 | ZO1:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 05/24/2018 00:00:00 | 906957 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG502NV256GAP1GGA | XG5/XG5P | Fujisan4A | | 24 | 2,179 | ZO1:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 05/24/2018 00:00:00 | 30002400 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/24/2018 00:00:00 | 30002404 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/24/2018 00:00:00 | 30002405 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/24/2018 00:00:00 | 30002406 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/24/2018 00:00:00 | 906955 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | HK4 | Quark1.6 | | 120 | 23,160 | ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 05/25/2018 00:00:00 | 906987 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 60 | 28,200 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 906988 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 390 | 457,860 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 906989 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 500 | 235,000 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 906990 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 460 | 856,520 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 906993 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 50 | 107,520 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 30002415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GDT1LDA | SG6 | Alishan1.5 | | 1,080 | 72,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2018 00:00:00 | 30002416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 600 | 36,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2018 00:00:00 | 30002417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2018 00:00:00 | 30002425 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2018 00:00:00 | 30002428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2018 00:00:00 | 30002429 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 270 | 80,490 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/25/2018 00:00:00 | 30002426 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,654 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/25/2018 00:00:00 | 906986 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | 140 | 99,343 | ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 1231 NOBEL DRIVE | DOCKS 13-17 | SAN JOSE | CA | US |
| 05/25/2018 00:00:00 | 906994 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 16 | 42,951 | ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 05/25/2018 00:00:00 | 906995 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 13 | 34,898 | ZSS: KAI TLGA Fullerton eSSD M | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 05/25/2018 00:00:00 | 906996 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 24 | 16,008 | ZO1:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 05/25/2018 00:00:00 | 30002419 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 50 | 9,402 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/25/2018 00:00:00 | 30002420 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | HK4 | Quark1.6 | | 100 | 34,144 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/25/2018 00:00:00 | 30002421 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | | 114 | 21,437 | ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/25/2018 00:00:00 | 30002422 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV512GDC1LDA | XG5/XG5P | Fujisan4A | | 540 | 66,420 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 30002423 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GCS84PGDD | SG5 | Alishan1.5 | | 187 | 7,387 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/25/2018 00:00:00 | 30002424 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 200 | 12,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/28/2018 00:00:00 | 30002430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 907042 | SANMINA CORPORATION SPBU | T083834000C | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 35 | 1,781 | ZO1:KAI TLGA Fullerton Main W | SANMINA CORPORATION | C/O NEWISYS A SANMINA-SCI COMPANY | 5385 MARK DABLING BLVD | SUITE 100 | COLORADO SPRINGS | CO | US |
| 05/29/2018 00:00:00 | 30002431 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000C | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | | 960 | 143,926 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/29/2018 00:00:00 | 30002432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 200 | 34,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GDT1LDA | XG5/XG5P | Fujisan4A | | 1,080 | 72,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02CP1LDA | XG5/XG5P | Fujisan4A | | 540 | 66,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02CP1LDA | XG5/XG5P | Fujisan4A | | 400 | 49,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 1,620 | 108,378 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 153,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GDT1LDA | XG5/XG5P | Fujisan4A | | 540 | 62,284 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 617 | 41,277 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2018 00:00:00 | 30002449 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 570 | 867,118 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/29/2018 00:00:00 | 30002451 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 30 | 25,807 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/29/2018 00:00:00 | 30002452 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 25,807 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/29/2018 00:00:00 | 907062 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | XG5/XG5P | Fujisan4A | | 40 | 25,507 | ZO1:KAI TLGA Fullerton Main W | HP INC | | 121 RIVER RIDGE CIRCLE | | JEFFERSONVILLE | IN | US |
| 05/29/2018 00:00:00 | 30002435 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/29/2018 00:00:00 | 30002436 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | | Phoenix-M4 | Canopus | 30 | 45,638 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/29/2018 00:00:00 | 30002437 | DELL COMPUTER SPBU | T0P10440007 | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/29/2018 00:00:00 | 30002438 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/29/2018 00:00:00 | 30002439 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/29/2018 00:00:00 | 30002453 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 300 | 172,536 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/29/2018 00:00:00 | 30002456 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/30/2018 00:00:00 | 907094 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000C | THNSN8400PCSE4PDE1 | HK4 | Quark1.6 | | 32 | 7,358 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2018 00:00:00 | 907111 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG502NV512GAP1LGA | XG5/XG5P | Fujisan4A | | 35 | 5,145 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2018 00:00:00 | 907133 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 384 | 270,912 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2018 00:00:00 | 907152 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 256 | 180,608 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/30/2018 00:00:00 | 907110 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 100 | 119,632 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/30/2018 00:00:00 | 30002458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 50 | 8,730 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 30002460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 30002461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 28,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| INVOICE_DATE | INVOICE_NUMBER | CUSTOMER_NAME | CUSTOMER_NUM | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | INVOICED_QTY | INVOICED_AMOUNT | SHIPPED_FROM_WAREHOUSE | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2018 00:00:00 | 30002462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 750 | 836,153 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 30002463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 60 | 35,107 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 30002464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 30002459 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 780 | 1,186,583 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/30/2018 00:00:00 | 907117 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | 10 | 17,300 | ZS5: KAI TLGA Fullerton eSSD Ma | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 05/30/2018 00:00:00 | 907116 | FACEBOOK INC ELRZ01 | T0BPPQ50009 | KXD51LN11T922P0LET | | XD5 | Fujisan3 | 4 | 2,520 | Z01:KAI TLGA Fullerton Main Wa | FACEBOOK, INC. | | 1601 WILLOW RD. | | MENLO PARK | CA | US |
| 05/30/2018 00:00:00 | 907114 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0LET | | XD5 | Fujisan3 | 18 | 11,340 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 907132 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0LET | | XD5 | Fujisan3 | 123 | 77,490 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/30/2018 00:00:00 | 907153 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0DET | | XD5 | Fujisan3 | 452 | 284,760 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 907263 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/31/2018 00:00:00 | 907268 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 45,210 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/31/2018 00:00:00 | 907269 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/31/2018 00:00:00 | 30002465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 2,160 | 127,440 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 50 | 8,730 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 120 | 261,618 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 660 | 1,438,899 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 50 | 8,730 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002479 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2018 00:00:00 | 30002470 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 3 | 5,467 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/31/2018 00:00:00 | 30002470 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,937 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/31/2018 00:00:00 | 30002477 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,103 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/31/2018 00:00:00 | 907246 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | 30 | 21,288 | ZS5: KAI TLGA Fullerton eSSD Ma | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/31/2018 00:00:00 | 907248 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 5 | 13,422 | ZS5: KAI TLGA Fullerton eSSD Ma | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 05/31/2018 00:00:00 | 907249 | STACK VELOCITY ELRZ01 | T0BUJA70000 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 25 | 67,111 | ZS5: KAI TLGA Fullerton eSSD Ma | STACK VELOCITY | | 30 GREAT OAKS BLVD | DOCK A | SAN JOSE | CA | US |
| 06/01/2018 00:00:00 | 907295 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 35 | 20,783 | Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | C/O NEWISYS A SANMINA-SCI COMPANY | 5385 MARK DABLING BLVD | SUITE 100 | COLORADO SPRINGS | CO | US |
| 06/01/2018 00:00:00 | 30002480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 150 | 167,231 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2018 00:00:00 | 30002483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 330 | 193,090 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2018 00:00:00 | 30002485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 240 | 267,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2018 00:00:00 | 30002481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 25,807 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/01/2018 00:00:00 | 30002482 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 450 | 684,567 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/01/2018 00:00:00 | 907288 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 20 | 1,720 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 06/01/2018 00:00:00 | 907289 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 590 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/01/2018 00:00:00 | 907290 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,710 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/01/2018 00:00:00 | 907291 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 20 | 1,720 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/01/2018 00:00:00 | 907292 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 20 | 1,720 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 06/02/2018 00:00:00 | 30002486 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02DP1LDA | | XG5/XG5P | Fujisan4A | 540 | 133,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002489 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 1,080 | 72,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 152,544 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 480 | 535,138 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 1,890 | 126,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2018 00:00:00 | 30002496 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | 540 | 464,519 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/04/2018 00:00:00 | 30002497 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 660 | 567,745 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/04/2018 00:00:00 | 30002495 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 340 | 24,990 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/04/2018 00:00:00 | 907329 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 3 | 837 | Z01:KAI TLGA Fullerton Main Wa | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 06/04/2018 00:00:00 | 907314 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.KYDC, LLC | | 1401 E. MCCARTY LANE | | SAN MARCOS | TX | US |
| 06/04/2018 00:00:00 | 907315 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 110 | 6,930 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 8003 INDUSTRIAL PARKWAY | | CARTERET | NJ | US |
| 06/04/2018 00:00:00 | 907316 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 06/04/2018 00:00:00 | 907317 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 21005 64TH AVE S. | | KENT | WA | US |
| 06/04/2018 00:00:00 | 907318 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 50 | 3,150 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 06/04/2018 00:00:00 | 907319 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM KYDC, LLC | | 10550 ELLA BOULEVARD | | HOUSTON | TX | US |
| 06/04/2018 00:00:00 | 907320 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 110 | 6,930 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM | | 11903 NATIONAL ROAD SW | | ETNA | OH | US |
| 06/04/2018 00:00:00 | 907321 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 200 OLD IRON ORE ROAD | | WINDSOR | CT | US |
| 06/04/2018 00:00:00 | 907323 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 70 | 4,410 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 06/04/2018 00:00:00 | 907324 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 60 | 3,780 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 06/04/2018 00:00:00 | 907325 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 12900 PECAN PARK ROAD | | JACKSONVILLE | FL | US |
| 06/04/2018 00:00:00 | 907326 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 70 | 4,410 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 06/04/2018 00:00:00 | 907327 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 30 | 1,890 | Z01:KAI TLGA Fullerton Main Wa | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/04/2018 00:00:00 | 907328 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 210 | 13,230 | Z01:KAI TLGA Fullerton Main Wa | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 06/04/2018 00:00:00 | 907331 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 30 | 1,890 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/04/2018 00:00:00 | 30002491 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 55 | 10,342 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/04/2018 00:00:00 | 30002501 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/04/2018 00:00:00 | 30002490 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 120 | 133,784 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/04/2018 00:00:00 | 30002492 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/04/2018 00:00:00 | 30002493 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/04/2018 00:00:00 | 907312 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZS5: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/04/2018 00:00:00 | 907313 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZS5: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/05/2018 00:00:00 | 907360 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 10 | 1,600 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/05/2018 00:00:00 | 30002502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 240 | 305,088 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2018 00:00:00 | 30002506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2018 00:00:00 | 30002507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2018 00:00:00 | 30002508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 929 | 62,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2018 00:00:00 | 30002505 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 210 | 319,465 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/05/2018 00:00:00 | 907356 | SYNNEX SPBU | T0B2606000H | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 16 | 42,951 | ZS5: KAI TLGA Fullerton eSSD Ma | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/05/2018 00:00:00 | 907356 | SYNNEX SPBU | T0B2606000H | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 4 | 10,738 | ZS5: KAI TLGA Fullerton eSSD Ma | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/05/2018 00:00:00 | 907357 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | 1,422 | 109,494 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/05/2018 00:00:00 | 907361 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 1,078 | 83,006 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/05/2018 00:00:00 | 907359 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 32 | 5,440 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 06/05/2018 00:00:00 | 30002504 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 44 | 8,274 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/06/2018 00:00:00 | 907382 | AVNET Z01 | T082029000C | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 30 | 2,430 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/06/2018 00:00:00 | 907376 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 330 | 48,787 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/06/2018 00:00:00 | 907377 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 1,140 | 168,538 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/06/2018 00:00:00 | 907378 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 96 | 22,075 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/06/2018 00:00:00 | 30002509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002510 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002511 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 360 | 401,353 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 390 | 434,799 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002521 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,020 | 1,137,167 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 270 | 585,941 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 1,410 | 3,074,012 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 300 | 52,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2018 00:00:00 | 30002516 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 600 | 179,514 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/06/2018 00:00:00 | 30002517 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 51 | 9,590 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/06/2018 00:00:00 | 30002512 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 620 | 36,580 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/06/2018 00:00:00 | 30002513 | DELL COMPUTER SPBU | T0P10440007 | THNSNK128GVN84CDDD | | SG5 | Alishan1.5 | 500 | 19,750 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/06/2018 00:00:00 | 30002515 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 150 | 52,055 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/07/2018 00:00:00 | 30002526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 166 | 28,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2018 00:00:00 | 30002527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,105 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2018 00:00:00 | 30002540 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 32 | 5,587 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2018 00:00:00 | 30002541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 1,033 | 136,397 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2018 00:00:00 | 30002554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2018 00:00:00 | 907418 | JABIL MEXICO (CISCO) SPBU | T0B0C6J000C | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 30 | 55,860 | ZS5: KAI TLGA Fullerton eSSD Ma | JABIL MEXICO (CISCO) | UNI-TRADE FORWARDING, L.C. | C/O JABIL CIRCUIT | 130 FLECHA LANE | LAREDO | TX | US |
| 06/07/2018 00:00:00 | 907405 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 14 | 20,975 | ZS5: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/07/2018 00:00:00 | 907406 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 129 | 202,057 | ZS5: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/07/2018 00:00:00 | 907406 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 101 | 84,011 | ZS5: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/07/2018 00:00:00 | 907408 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 129 | 107,301 | ZS5: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/07/2018 00:00:00 | 30002532 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 5 | 1,883 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002533 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 3,766 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002534 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,103 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002535 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 9,687 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002536 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 3,766 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002537 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 377 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002537 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,514 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002538 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 1,092 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002539 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,506 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2018 00:00:00 | 30002528 | DELL COMPUTER SPBU | T0P10440007 | KXG50PNV1T02BP1DDA | | XG5/XG5P | Fujisan4A | 100 | 28,500 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/07/2018 00:00:00 | 30002529 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 31,860 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/07/2018 00:00:00 | 30002530 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/07/2018 00:00:00 | 30002531 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 200 | 12,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/08/2018 00:00:00 | 30002542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 | 30002545 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 | 30002546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 | 30002547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | 540 | 38,826 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

| Date | Customer | Part Code | Part Sub | Phoenix | Sub2 | Vendor | Qty | Value / Notes | Ship To | Via | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 00:00:00 30002548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | XG5/XG5P | Fujisan4A | 540 | 38,826 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 30002549 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 660 | 735,814 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 30002550 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 100 | 17,460 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 30002551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GDT1LDA | XG5/XG5P | Fujisan4A | 540 | 66,420 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 30002552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1LDA | XG5/XG5P | Fujisan4A | 540 | 133,380 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2018 00:00:00 30002555 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 660 | 1,004,032 ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/08/2018 00:00:00 30002556 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG502NV512GAC1GGAS | XG5/XG5P | Fujisan4A | 8 | 1,440 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/08/2018 00:00:00 907435 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZG1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC LLC | | 201 EMERALD DRIVE | | JOLIET | IL | US |
| 06/08/2018 00:00:00 907436 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/08/2018 00:00:00 907437 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/08/2018 00:00:00 907438 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.KYDC, LLC | | 1401 E. MCCARTY LANE | | SAN MARCOS | TX | US |
| 06/08/2018 00:00:00 907439 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 540 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 06/08/2018 00:00:00 907440 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 06/08/2018 00:00:00 907441 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM BFI1 | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 06/08/2018 00:00:00 907442 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 06/08/2018 00:00:00 907443 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 06/08/2018 00:00:00 907444 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/08/2018 00:00:00 907448 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.DEDC LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/08/2018 00:00:00 907449 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 30 | 2,160 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 06/08/2018 00:00:00 907450 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC LLC | | 550 OAK RIDGE ROAD | | HAZLETON | PA | US |
| 06/08/2018 00:00:00 907452 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 ZO1:KAI TLGA Fullerton Main W/ | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/08/2018 00:00:00 907453 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 06/08/2018 00:00:00 907454 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.DEDC LLC | | 560 MERRIMAC AVE | | MIDDLETOWN | DE | US |
| 06/08/2018 00:00:00 907455 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 ZO1:KAI TLGA Fullerton Main W/ | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/08/2018 00:00:00 30002543 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSY: KAI CEVA-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/08/2018 00:00:00 30002544 | DELL COMPUTER SPBU | T0P10440007 | KSG02SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/08/2018 00:00:00 907461 | SUPER MICRO COMPUTER INC SPBU | T0P10440008 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 ZSG: KAI EXP Dell | SUPER MICRO COMPUTER, INC | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 06/08/2018 00:00:00 907488 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 20 | 23,926 ZSS: KAI TLGA Fullerton eSSD M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/11/2018 00:00:00 907488 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFA572GEB01T | PX05SVQ096 | | | 40 | 26,544 ZSS: KAI TLGA Fullerton eSSD M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/11/2018 00:00:00 30002558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 66,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 50 | 108,508 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002560 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 180 | 200,677 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GDT1LDA | XG5/XG5P | Fujisan4A | 420 | 51,660 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 1,080 | 72,252 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | XG5/XG5P | Fujisan4A | 540 | 38,826 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 50 | 8,730 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | XG5/XG5P | Fujisan4A | 360 | 25,884 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 195,314 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2018 00:00:00 30002566 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 4 | 3,875 ZSu: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2018 00:00:00 30002572 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | XG5/XG5P | Fujisan4A | 340 | 24,990 ZSu: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/11/2018 00:00:00 30002573 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | XG5/XG5P | Fujisan4A | 200 | 14,700 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/11/2018 00:00:00 907467 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 120 | 7,560 ZO1:KAI TLGA Fullerton Main W/ | GOLDEN STATE FC LLC | | 1910 E CENTRAL AVE | | SAN BERNARDINO | CA | US |
| 06/11/2018 00:00:00 907468 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z0400U8(CS | TR200 | TR200 | | 20 | 1,260 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM KYDC, LLC | | 10550 ELLA BOULEVARD | | HOUSTON | TX | US |
| 06/11/2018 00:00:00 907470 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 180 | 11,340 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.AZDC, INC. | | 4750 WEST MOHAVE STREET | | PHOENIX | AZ | US |
| 06/11/2018 00:00:00 907472 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 80 | 5,040 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM INDC | | 4255 ANSON BLVD | | WHITESTOWN | IN | US |
| 06/11/2018 00:00:00 907473 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 80 | 5,040 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 06/11/2018 00:00:00 907476 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | TR200 | TR200 | | 10 | 2,610 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/11/2018 00:00:00 907478 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z0400U8(CS | TR200 | TR200 | | 20 | 1,260 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC LLC | | 200 OLD IRON ORE ROAD | | WINDSOR | CT | US |
| 06/11/2018 00:00:00 907492 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 ZO1:KAI TLGA Fullerton Main W/ | GOLDEN STATE FC LLC | | 4900 W ELKHORN BLVD | | SACRAMENTO | CA | US |
| 06/11/2018 00:00:00 907493 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 630 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.DEDC LLC | SMF1 | 2170 ROUTE 27 | | EDISON | NJ | US |
| 06/11/2018 00:00:00 907495 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z4800U8(CS | TR200 | TR200 | | 30 | 1,890 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 06/11/2018 00:00:00 907496 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z4800U8(CS | TR200 | TR200 | | 30 | 1,890 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 06/11/2018 00:00:00 907497 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 20 | 1,260 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM.DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 06/11/2018 00:00:00 907500 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | TR200 | TR200 | | 70 | 4,410 ZO1:KAI TLGA Fullerton Main W/ | AMAZON.COM DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 06/11/2018 00:00:00 907479 | HYVE SOLUTIONS ZO1 | T0BS1JB0004 | THNSN8480PCSE4PDE1 | HK4 | Quark1.6 | | 230 | 43,035 ZO1:KAI TLGA Fullerton Main W/ | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/11/2018 00:00:00 30002563 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/11/2018 00:00:00 30002567 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 ZSY: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/11/2018 00:00:00 907471 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 ZSG: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/12/2018 00:00:00 907539 | AVNET ZO1 | T08202900C | KSG602MV512GBP0DGB | SG6 | Alishan1.5 | | 300 | 48,540 ZO1:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/12/2018 00:00:00 907542 | AVNET ZO1 | T08202900C | KSG602MV512GBP0DGB | SG6 | Alishan1.5 | | 300 | 48,540 ZO1:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/12/2018 00:00:00 907543 | AVNET ZO1 | T08202900C | KSG602MV512GBP0DGB | SG6 | Alishan1.5 | | 200 | 32,360 ZO1:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/12/2018 00:00:00 30002580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04BT1LDA | XG5/XG5P | Fujisan4A | 122 | 66,978 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1GDA | SG6 | Alishan1.5 | | 100 | 11,450 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1GDA | SG6 | Alishan1.5 | | 200 | 23,015 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1GDA | SG6 | Alishan1.5 | | 201 | 23,015 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1GDA | SG6 | Alishan1.5 | | 200 | 22,900 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | SG6 | Alishan1.5 | | 1,080 | 72,252 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002592 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 360 | 781,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 540 | 602,030 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | XG5/XG5P | Fujisan4A | 540 | 38,826 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 50 | 8,730 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 3,240 | 232,956 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002591 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 240 | 71,546 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/12/2018 00:00:00 30002596 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 510 | 152,587 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/12/2018 00:00:00 907540 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CD006 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/12/2018 00:00:00 907541 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208CD006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 ZO1:KAI TLGA Fullerton Main W/ | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/12/2018 00:00:00 30002579 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | 6 | 2,223 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2018 00:00:00 907538 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | XG5/XG5P | Fujisan4A | 864 | 63,504 ZSY: KAI EXP Dell HPi | HP INC C/O EXPEDITORS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/12/2018 00:00:00 907538 | WIWYNN INTERNATIONAL CORPORATION ELRZO1 | T0BTLSC0002 | KSG602MV256GAP1GGA | SG6 | Alishan1.5 | | 600 | 46,200 ZO1:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/12/2018 00:00:00 30002581 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSY: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/12/2018 00:00:00 30002602 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB384Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSY: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/13/2018 00:00:00 30002609 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GET1LDA | XG5/XG5P | Fujisan4A | 298 | 36,654 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002615 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GET1LDA | XG5/XG5P | Fujisan4A | 540 | 66,420 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 510 | 244,188 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 300 | 337,461 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 4,200 | 1,839,516 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 30002624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 50 | 8,730 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2018 00:00:00 907556 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 14 | 20,975 ZSS: KAI TLGA Fullerton eSSD M/ | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/13/2018 00:00:00 907557 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 89 | 133,342 ZSS: KAI TLGA Fullerton eSSD M/ | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/13/2018 00:00:00 30002623 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,506 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/13/2018 00:00:00 30002605 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | XG5/XG5P | Fujisan4A | 540 | 39,690 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/13/2018 00:00:00 30002613 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | | 50 | 9,402 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/13/2018 00:00:00 30002610 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV256GBP1KDA | XG5/XG5P | Fujisan4A | 700 | 46,830 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/13/2018 00:00:00 30002611 | DELL COMPUTER SPBU | T0P10440007 | KSG02SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/13/2018 00:00:00 907609 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/13/2018 00:00:00 907610 | DELL MARKETING LP | T0P10440008 | KXG502NV256GBP1KDA | XG5/XG5P | Fujisan4A | 60 | 20,822 ZSG: KAI EXP Dell | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 06/13/2018 00:00:00 907607 | DELL COMPUTER CORPORATION ZO1 | T0P10440008 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 10 | 11,149 ZSG: KAI EXP Dell | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 06/13/2018 00:00:00 907608 | DELL COMPUTER CORPORATION ZO1 | T0P10440008 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 20 | 22,297 ZSG: KAI EXP Dell | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 06/14/2018 00:00:00 907615 | AVNET ZO1 | T08202900C | KBG30ZMS512GAU0AGA | BG3 | Venus1A | | 47 | 8,272 ZO1:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/14/2018 00:00:00 907616 | AVNET ZO1 | T08202900C | KBG30ZMS512GJUGAA | BG3 | Venus1A | | 13 | 2,288 ZO1:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/14/2018 00:00:00 907614 | SUPER MICRO COMPUTER ZO1 | T086662000A | KXG502NV512GAP1GGA | XG5/XG5P | Fujisan4A | 17 | 2,720 ZO1:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/14/2018 00:00:00 30002626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1LDA | XG5/XG5P | Fujisan4A | 540 | 133,380 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1GDA | XG5/XG5P | Fujisan4A | 2,160 | 144,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 270 | 343,224 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,800 | 624,654 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002635 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,200 | 416,436 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002637 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 450 | 156,164 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,800 | 1,405,890 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GET1LDA | XG5/XG5P | Fujisan4A | 542 | 66,666 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002640 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 6,150 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Entity / SPBU | Code 1 | Part Code | Product Code | Platform | Series | Qty | Amount / Description | Customer | C/O | Address | Note | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2018 00:00:00 30002630 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,380 | 1,187,104 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/14/2018 00:00:00 30002632 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 39,690 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2018 00:00:00 30002641 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | 200 | 49,400 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/14/2018 00:00:00 30002642 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/14/2018 00:00:00 907642 | DELL COMPUTER SPBU | T0P10440007 | SDFA371DUB01T | | Phoenix-M4 | Canopus | 30 | 38,436 ZSS: KAI EXP-ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907674 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 30 | 35,220 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2018 00:00:00 907675 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 30 | 55,860 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2018 00:00:00 907676 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 30 | 16,780 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2018 00:00:00 907680 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SVB192 | Phoenix-M4 | Canopus | 100 | 109,670 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2018 00:00:00 907681 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SVB192 | Phoenix-M4 | Canopus | 100 | 109,670 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2018 00:00:00 907667 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 30 | 2,550 Z01:KAI TLGA Fullerton Main | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/15/2018 00:00:00 30002643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 450 | 501,692 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002645 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 28 | 4,889 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 270 | 301,015 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | 30 | 38,436 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | 30 | 38,436 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF848CCSE4PDDA | | HK4 | Quark1.6 | 1,504 | 262,598 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | 1,000 | 84,290 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 1,000 | 188,040 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 4,100 | 252,150 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 50 | 8,730 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002665 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 46 | 15,706 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002667 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF896CCSE4PDDA | | HK4 | Quark1.6 | 150 | 46,293 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 159 | 54,289 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2018 00:00:00 907673 | SYNNEX SPBU | T0B2606000H | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 21 | 56,373 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O UPS-SCS | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/15/2018 00:00:00 30002659 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,185 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/15/2018 00:00:00 907677 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | 42 | 29,803 ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 06/15/2018 00:00:00 907678 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | 1 | 710 ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 06/15/2018 00:00:00 907669 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T922P0DET | | XD5 | Fujisan3 | 148 | 93,240 Z01:KAI TLGA Fullerton Main | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/15/2018 00:00:00 907672 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 2,200 | 169,400 Z01:KAI TLGA Fullerton Main | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/15/2018 00:00:00 30002646 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/15/2018 00:00:00 30002654 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/15/2018 00:00:00 30002655 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/15/2018 00:00:00 907665 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 150 | 8,850 ZSS: KAI TLGA Fullerton M | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 06/15/2018 00:00:00 907682 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 20 | 11,625 ZSS: KAI TLGA Fullerton M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907695 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 20 | 15,621 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907696 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 40 | 13,658 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907697 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907698 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907699 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 907700 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2018 00:00:00 | DELL COMPUTER SPBU | T0P10440007 | SDFA83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSS: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/17/2018 00:00:00 30002668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 1,000 | 132,040 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2018 00:00:00 30002669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 500 | 182,055 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2018 00:00:00 30002670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 5,000 | 1,707,200 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2018 00:00:00 30002671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 3,001 | 1,744,271 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2018 00:00:00 30002672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,200 | 690,144 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 907710 | CISCO SYSTEMS SPBU | T0152860005 | SDFBB05GEA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 20 | 22,984 ZSA: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/18/2018 00:00:00 907710 | CISCO SYSTEMS SPBU | T0152860005 | SDFB804GEA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 10 | 20,067 ZSA: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/18/2018 00:00:00 907712 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 120 | 104,400 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2018 00:00:00 30002675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 65,105 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 1,620 | 108,378 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002680 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 1,620 | 108,378 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 1,080 | 72,252 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 907706 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 40 | 240,645 ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 06/18/2018 00:00:00 907706 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 40 | 240,645 ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 06/18/2018 00:00:00 907706 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB47EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 16 | 27,843 ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/18/2018 00:00:00 30002682 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK71GEB01PT | PX05SVQ160B | Phoenix-M4 | Canopus | 2 | 1,947 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/18/2018 00:00:00 30002673 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 16 | 1,176 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2018 00:00:00 30002674 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 39,690 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2018 00:00:00 30002693 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | KXG52NV256GBP1GGA | | XG5/XG5P | Fujisan4A | 189 | 13,589 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 | | HOUSTON | TX | US |
| 06/19/2018 00:00:00 907721 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB048 | Phoenix-M4 | Canopus | 90 | 3,760 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 110 WEST TASMAN DRIVE | | SAN JOSE | CA | US |
| 06/19/2018 00:00:00 907724 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 90 | 30,331 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/19/2018 00:00:00 907726 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 270 | 151,016 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/19/2018 00:00:00 907727 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 330 | 287,100 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/19/2018 00:00:00 907728 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 600 | 704,400 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/19/2018 00:00:00 30002683 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 540 | 65,105 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2018 00:00:00 30002688 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 930 | 2,018,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2018 00:00:00 30002702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,420 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2018 00:00:00 30002703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2018 00:00:00 907774 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC1024800G8(TS | | RC100 | RC100 | 10 | 1,390 Z01:KAI TLGA Fullerton Main | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/19/2018 00:00:00 30002685 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 90 | 39,418 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/19/2018 00:00:00 30002686 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 70,295 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/19/2018 00:00:00 30002687 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/19/2018 00:00:00 30002696 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 503 | 29,677 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/19/2018 00:00:00 907723 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 20 | 8,760 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/20/2018 00:00:00 30002705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2018 00:00:00 30002706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2018 00:00:00 30002715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2018 00:00:00 30002719 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 540 | 821,480 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/20/2018 00:00:00 30002721 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | 4 | 704 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/20/2018 00:00:00 30002711 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK72GEB01PT | PX05SVQ080B | Phoenix-M4 | Canopus | 6 | 2,225 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/20/2018 00:00:00 30002711 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 39,690 ZSK: KAI QHUB- INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/20/2018 00:00:00 30002712 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 39,690 ZSK: KAI QHUB- INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/20/2018 00:00:00 907783 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 50 | 9,356 Z01:KAI TLGA Fullerton Main | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/20/2018 00:00:00 907788 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 5 | 936 Z01:KAI TLGA Fullerton Main | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 06/20/2018 00:00:00 30002714 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/20/2018 00:00:00 30002704 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/20/2018 00:00:00 30002713 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 11,450 ZSS: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/20/2018 00:00:00 30002716 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/20/2018 00:00:00 30002717 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/20/2018 00:00:00 30002718 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040 | Phoenix-M4 | Canopus | 30 | 13,139 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/21/2018 00:00:00 907842 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | 10 | 18,620 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2018 00:00:00 907843 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 60 | 20,221 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2018 00:00:00 907843 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 30 | 10,110 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2018 00:00:00 907844 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 120 | 140,880 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2018 00:00:00 907845 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SVB192 | Phoenix-M4 | Canopus | 180 | 197,406 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2018 00:00:00 907846 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 390 | 457,860 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2018 00:00:00 907836 | AVNET Z01 | T08202900C | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | 300 | 48,540 Z01:KAI TLGA Fullerton W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/21/2018 00:00:00 907837 | AVNET Z01 | T08202900C | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | 300 | 48,540 Z01:KAI TLGA Fullerton W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/21/2018 00:00:00 907851 | AVNET Z01 | T08202900C | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | 300 | 48,540 Z01:KAI TLGA Fullerton W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/21/2018 00:00:00 907852 | AVNET Z01 | T08202900C | KSG60ZMV512GBP0MGB | | SG6 | Alishan1.5 | 525 | 42,525 Z01:KAI TLGA Fullerton W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/21/2018 00:00:00 907853 | AVNET Z01 | T08202900C | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | 300 | 48,540 Z01:KAI TLGA Fullerton W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/21/2018 00:00:00 907854 | AVNET Z01 | T08202900C | KSG60ZMV512GBP0MGB | | SG6 | Alishan1.5 | 600 | 48,600 Z01:KAI TLGA Fullerton W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/21/2018 00:00:00 907819 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 540 | 79,834 Z01:KAI TLGA Fullerton W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2018 00:00:00 907820 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 270 | 39,917 Z01:KAI TLGA Fullerton W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2018 00:00:00 30002723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,412 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 30002724 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 30002726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 1,200 | 2,604,180 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 30002727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,420 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 30002730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA83DUB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 210 | 455,732 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 30002744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 66,420 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 30002745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,126 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2018 00:00:00 907829 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 74 | 115,908 ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2018 00:00:00 907825 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 30 | 2,205 Z01:KAI TLGA Fullerton W | HP INC | C/O PEGATRON TECHNOLOGY SERVICE INC. | 121 RIVER RIDGE CIRCLE | | JEFFERSONVILLE | IN | US |
| 06/21/2018 00:00:00 907826 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 75 | 10,650 Z01:KAI TLGA Fullerton W | HP INC | | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 06/21/2018 00:00:00 907828 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 20 | 5,580 Z01:KAI TLGA Fullerton W HP INC C/O PEGATRON TECHNOLOGY SERVICE INC | HP INC C/O QUANTA COMPUTER USA | | 121 RIVER RIDGS CIRCLE | PSD1 RECEIVING DOCK DOOR B | JEFFERSONVILLE | IN | US |
| 06/21/2018 00:00:00 907838 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 48 | 8,160 Z01:KAI TLGA Fullerton Main | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |

Sheet 1

| Date | Customer | Code1 | Part Number | Code2 | Platform | Software | Qty | Value | Description | Consignee | C/O | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2018 00:00:00 30002728 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2018 00:00:00 30002736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | XG5/XG5P | Fujisan4A | | 2,700 | 194,130 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1GDA | SG6 | Alishan1.5 | | 300 | 34,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1GDA | SG6 | Alishan1.5 | | 200 | 22,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 907 | 119,760 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | | 219 | 477,453 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 1,000 | 188,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50NV1T02EP1LDA | XG5/XG5P | Fujisan4A | | 540 | 133,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04CP1LDA | XG5/XG5P | Fujisan4A | | 200 | 109,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | | 90 | 100,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002734 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 180 | 273,827 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/22/2018 00:00:00 30002733 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 540 | 39,690 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | | EL PASO | TX | US |
| 06/22/2018 00:00:00 30002748 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1GHA | XG5/XG5P | Fujisan4A | | 10 | 1,470 | ZSN: KAI QHUB - INDIANAPOLIS HP INC | | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/22/2018 00:00:00 30002732 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA3B2DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/22/2018 00:00:00 30002735 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,863 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2018 00:00:00 30002738 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2018 00:00:00 30002746 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,804 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2018 00:00:00 30002747 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCCOMDA | SG6 | Alishan1.5 | | 540 | 31,860 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/22/2018 00:00:00 30002747 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCCOMDA | SG6 | Alishan1.5 | | 540 | 31,860 | ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/22/2018 00:00:00 30002750 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD DOCK 40 | | MOUNT JULIET | TN | US |
| 06/23/2018 00:00:00 30002755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DUB01T | PX05SVB384Y | Phoenix-M4 | | 120 | 260,418 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2018 00:00:00 30002756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA483DUB01T | PX05SRB048Y | Phoenix-M4 | | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2018 00:00:00 30002753 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/25/2018 00:00:00 907908 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 256 | 180,608 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/25/2018 00:00:00 30002759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 1,500 | 92,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | XG5/XG5P | Fujisan4A | | 540 | 66,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | XG5/XG5P | Fujisan4A | | 259 | 17,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1GDA | SG6 | Alishan1.5 | | 300 | 34,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1GDA | SG6 | Alishan1.5 | | 1,100 | 125,950 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | | 170 | 11,373 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | | 1,080 | 72,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 50 | 32,609 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GBP1GDA | XG5/XG5P | Fujisan4A | | 540 | 38,826 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | | 540 | 36,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002757 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 6 | 3,277 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/25/2018 00:00:00 30002758 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CCAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,937 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/25/2018 00:00:00 907911 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | XG5/XG5P | Fujisan4A | | 204 | 15,708 | Z01:KAI TLGA Fullerton Main Wq | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/25/2018 00:00:00 30002762 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 150 | 127,533 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2018 00:00:00 30002763 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 301 HOWARD LANE - PN1 | DOORS # 18-24 | AUSTIN | TX | US |
| 06/26/2018 00:00:00 908175 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 20 | 17,400 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2018 00:00:00 908175 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 30 | 26,100 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2018 00:00:00 908176 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 20 | 21,934 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2018 00:00:00 908177 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 20 | 6,740 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2018 00:00:00 30002772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 76,272 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2018 00:00:00 30002773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2018 00:00:00 30002774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 60 | 130,209 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2018 00:00:00 30002776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | XG5/XG5P | Fujisan4A | | 540 | 66,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2018 00:00:00 30002780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02CP1DDA | XG5/XG5P | Fujisan4A | | 1,200 | 342,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2018 00:00:00 30002781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 33,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2018 00:00:00 30002771 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,200 | 1,032,264 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2018 00:00:00 30002777 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 510 | 438,712 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2018 00:00:00 30002778 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 570 | 169,973 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2018 00:00:00 908193 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | 4 | 3,724 | ZSS: KAI TLGA Fullerton eSSD M | DataDirect Networks, Inc. | C/O CEVA LOGISTICS DIRECT SHIP | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 06/27/2018 00:00:00 30002779 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 33,746 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/27/2018 00:00:00 30002782 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 180 | 228,816 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/27/2018 00:00:00 908274 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 11,740 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/27/2018 00:00:00 908276 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SVB384 | Phoenix-M4 | Canopus | 100 | 215,040 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/27/2018 00:00:00 908283 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 50 | 58,700 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/27/2018 00:00:00 908283 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 10 | 11,740 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/27/2018 00:00:00 908281 | ORACLE AMERICA SPBU | T0786710003 | KXG50PNV1T02AP1DGA | XG5/XG5P | Fujisan4A | | 11 | 4,125 | Z01:KAI TLGA Fullerton Main Wq | ORACLE AMERICA INC | | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | US |
| 06/27/2018 00:00:00 908266 | SUPER MICRO COMPUTER Z01 | T08666200ASDFA | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | 5 | 2,985 | Z01:KAI TLGA Fullerton Main Wq | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/27/2018 00:00:00 30002795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128GAU0ADA | BG3 | Venus1A | | 3,330 | 2,864,533 | ZSR: KAI Champagne - MA | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2018 00:00:00 30002797 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 2,130 | 1,019,844 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2018 00:00:00 30002798 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M5 | Canopus | 2,010 | 601,372 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2018 00:00:00 30002799 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 870 | 259,356 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2018 00:00:00 30002800 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 60 | 51,013 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2018 00:00:00 30002806 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM2EAA01T | PX05SRB040 | Phoenix-M4 | Canopus | 30 | 14,364 | ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/27/2018 00:00:00 30002807 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | 120 | 35,773 | ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL ST. | | MORRISVILLE | NC | US |
| 06/27/2018 00:00:00 908260 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM Z1 | T0B208C0006 | THN-R10Z2400G8/TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wq | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 06/27/2018 00:00:00 908271 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM Z1 | T0B208C0006 | THN-R10Z2400G8/TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wq | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | IN | US |
| 06/27/2018 00:00:00 908277 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM Z1 | T0B208C0006 | THN-R10Z2400G8/TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wq | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 06/27/2018 00:00:00 908279 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM Z1 | T0B208C0006 | THN-R10Z1200G8/TS | RC100 | RC100 | | 10 | 540 | Z01:KAI TLGA Fullerton Main Wq | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | IN | US |
| 06/27/2018 00:00:00 908275 | SYNNEX SPBU | T0B206000N | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 17 | 45,635 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/27/2018 00:00:00 908261 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-R10Z2400G8/TS | RC100 | RC100 | | 100 | 7,000 | Z01:KAI TLGA Fullerton Main Wq | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/27/2018 00:00:00 908272 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-R10Z1200G8/TS | RC100 | RC100 | | 20 | 1,040 | Z01:KAI TLGA Fullerton Main Wq | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/27/2018 00:00:00 908286 | JABIL CIRCUIT SPBU | T0BPV7R0004 | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 11 | 29,529 | ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT COMPANY | | RECEIVING | | SAN JOSE | CA | US |
| 06/27/2018 00:00:00 30002802 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 1,937 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/27/2018 00:00:00 30002805 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | XG5/XG5P | Fujisan4A | | 75 | 3,644 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/27/2018 00:00:00 908280 | HYVE SOLUTIONS Z01 | T0B51JB0004 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 17 | 10,381 | Z01:KAI TLGA Fullerton Main Wq | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 06/27/2018 00:00:00 908786 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 150 | 65,697 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/27/2018 00:00:00 908787 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/27/2018 00:00:00 908788 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/27/2018 00:00:00 30002794 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 45,638 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2018 00:00:00 908399 | CISCO SYSTEMS SPBU | T0152860005 | SDFBA05GEA01T | KPM51BUG1T60 | Phoenix-M5/M | Deneb | 7 | 8,927 | ZSG: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/28/2018 00:00:00 30002809 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA483DUB01T | PX05SRB048Y | Phoenix-M4 | | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | | 180 | 200,677 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | | 720 | 612,158 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | | 30 | 25,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | | 1,200 | 1,001,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | | 450 | 506,192 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | | 1,710 | 3,710,957 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | | 1,200 | 525,576 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | | 1,920 | 335,232 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | | 5,216 | 348,950 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAS83DAB01T | PX05SRB048Y | Phoenix-M4 | | 450 | 145,753 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 3,550 | 1,095,601 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | | 240 | 267,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50NV512GET1LDA | XG5/XG5P | Fujisan4A | | 4,860 | 597,780 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | | 870 | 969,937 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | | 1,440 | 828,173 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | XG5/XG5P | Fujisan4A | | 5,095 | 340,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 30002839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | XG5/XG5P | Fujisan4A | | 2,160 | 265,680 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2018 00:00:00 908313 | VIRTIUM LLC BSCZ01 | T0BTEL Z0001 | KBG30ZPZ128GAU0AGA | BG3 | Venus1A | | 20 | 940 | Z01:KAI TLGA Fullerton Main Wq | VIRTIUM LLC | | 30052 TOMAS | | RANCHO SANTA MARGARITA | CA | US |
| 06/28/2018 00:00:00 908314 | VIRTIUM LLC BSCZ01 | T0BTEL Z0001 | KBG30ZPZ256GAU0AGA | BG3 | Venus1A | | 20 | 1,940 | Z01:KAI TLGA Fullerton Main Wq | VIRTIUM LLC | | 30052 TOMAS | | RANCHO SANTA MARGARITA | CA | US |
| 06/28/2018 00:00:00 30002813 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 120 | 102,026 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2018 00:00:00 30002814 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 91,276 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2018 00:00:00 30002815 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 67,492 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2018 00:00:00 30002816 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2018 00:00:00 908420 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SVB096 | Phoenix-M4 | Canopus | 30 | 20,136 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2018 00:00:00 908421 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 30 | 70,740 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2018 00:00:00 908425 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 16 | 5,392 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2018 00:00:00 908412 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821S8000 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 910 | 185,504 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 06/29/2018 00:00:00 908412 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821S8000 | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | 210 | 74,825 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 06/29/2018 00:00:00 908427 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821S80009 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 410 | 32,068 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2018 00:00:00 908428 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821S80009 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 990 | 79,502 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2018 00:00:00 908407 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821S80009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 390 | 79,502 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2018 00:00:00 908410 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821S80009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 59 | 13,567 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2018 00:00:00 908413 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821S80009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 37 | 8,508 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2018 00:00:00 908414 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821S80009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 120 | 54,252 | Z01:KAI TLGA Fullerton Main Wq | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2018 00:00:00 908450 | SUPER MICRO COMPUTER INC SPBU | T08666200ASDFA | SDFA572GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 120 | 79,633 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2018 00:00:00 908450 | SUPER MICRO COMPUTER INC SPBU | T08666200ASDFA | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | 165 | 197,393 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2018 00:00:00 908450 | SUPER MICRO COMPUTER INC SPBU | T08666200ASDFA | SDFA571GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 20 | 13,272 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2018 00:00:00 908450 | SUPER MICRO COMPUTER INC SPBU | T08666200ASDFA | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 245 | 304,006 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Party | Account | Part No | Code1 | Series | Platform | Qty1 | Qty2 | Program | Company | Consignee | Address | Notes | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2018 00:00:00 | 908449 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 1,945 | 1,161,107 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2018 00:00:00 | 30002839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 50 | 32,109 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 600 | 173,844 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 4,800 | 3,082,416 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 3,671 | 1,253,426 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 60 | 91,876 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002851 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 200 | 34,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 152,544 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002853 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 570 | 724,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 6,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 90 | 114,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 450 | 215,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 50 | 17,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 3,000 | 177,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 780 | 270,683 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002863 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | XXG5AZNV256GCP1GDA | XG5/XG5P | Fujisan4A | 1,000 | 71,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | XXG5AZNV256GCT1LDA | XG5/XG5P | Fujisan4A | 3,000 | 215,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 3,300 | 2,805,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 7,180 | 3,144,696 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 600 | 510,132 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002880 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 300 | 39,612 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002881 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA581DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 5,514 | 6,147,393 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF81Q92CSE4PDDA | | HK4 | Quark1.6 | 2,598 | 1,510,036 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 300 | 381,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 300 | 143,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,947 | 1,520,704 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | K8G302MS128GAU0ADA | | BG3 | Venus1A | 5,503 | 214,617 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002887 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 2,139 | 402,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF81D90CSE4PDDA | | HK4 | Quark1.6 | 6,505 | 3,780,901 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | 4,500 | 379,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 150 | 46,293 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002844 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | XG5/XG5P | Fujisan4A | 300 | 22,050 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002845 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | XG5/XG5P | Fujisan4A | 2,160 | 158,760 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002846 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | XG5/XG5P | Fujisan4A | 320 | 45,440 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002874 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | XG5/XG5P | Fujisan4A | 135 | 16,330 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/29/2018 00:00:00 | 30002875 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | XG5/XG5P | Fujisan4A | 540 | 39,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2018 00:00:00 | 30002840 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,507 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2018 00:00:00 | 30002861 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 600 | 112,824 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2018 00:00:00 | 30002862 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 324 | 110,627 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2018 00:00:00 | 30002864 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | 180 | 55,552 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2018 00:00:00 | 30002870 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2018 00:00:00 | 30002871 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 76,520 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2018 00:00:00 | 30002872 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,139 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2018 00:00:00 | 30002876 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 136,913 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2018 00:00:00 | 908433 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GGC0MDA | | SG6 | Alishan1.5 | 40 | 2,360 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 06/30/2018 00:00:00 | 30002900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV1T02EP1GDA | XG5/XG5P | Fujisan4A | 699 | 172,653 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV1T02EP1LDA | XG5/XG5P | Fujisan4A | 655 | 161,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 973 | 1,094,499 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA580DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,410 | 3,059,912 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002904 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 900 | 1,369,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,020 | 1,551,685 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50PNV2T04CT1LDA | XG5/XG5P | Fujisan4A | 300 | 164,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50PNV2T04CP1LDA | XG5/XG5P | Fujisan4A | 990 | 543,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | 239 | 139,844 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002899 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | XG5/XG5P | Fujisan4A | 540 | 76,680 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 06/30/2018 00:00:00 | 30002902 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | XG5/XG5P | Fujisan4A | 3,050 | 433,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2018 00:00:00 | 30002892 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 210 | 120,775 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002892 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 270 | 303,715 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002893 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 102,026 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002894 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 240 | 114,912 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002895 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 66,892 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002896 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002897 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 900 | 394,182 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2018 00:00:00 | 30002898 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 540 | 70,295 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/02/2018 00:00:00 | 908464 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 10 | 70,295 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/02/2018 00:00:00 | 908465 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 116 | 69,249 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/02/2018 00:00:00 | 30002910 | EMC CORPORATION CTC-SPBU | T0B00H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 510 | 704,478 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/02/2018 00:00:00 | 908466 | VIRTIUM LLC B5CZ01 | T0BTELZ0001 | K8G302PZ512GAU0AGA | | BG3 | Venus1A | 20 | 3,560 | Z01:KAI TLGA Fullerton Main Wa | VIRTIUM LLC | | 30052 TOMAS | | RANCHO SANTA MARGARITA | CA | US |
| 07/02/2018 00:00:00 | 908479 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | XG5/XG5P | Fujisan4A | 192 | 14,784 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/02/2018 00:00:00 | 908480 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | XG5/XG5P | Fujisan4A | 3,400 | 261,800 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/02/2018 00:00:00 | 908483 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | XG5/XG5P | Fujisan4A | 120 | 9,240 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/02/2018 00:00:00 | 908485 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | 3,620 | 278,740 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/03/2018 00:00:00 | 30002913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 6 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2018 00:00:00 | 30002914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | 1,609 | 166,580 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2018 00:00:00 | 30002918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 2,391 | 247,540 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/03/2018 00:00:00 | 30002911 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | XG5/XG5P | Fujisan4A | 2,000 | 269,800 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/03/2018 00:00:00 | 30002911 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | XG5/XG5P | Fujisan4A | 540 | 72,846 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/03/2018 00:00:00 | 30002912 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T042T1LHB | XG5/XG5P | Fujisan4A | 6 | 3,306 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/03/2018 00:00:00 | 908493 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | 286 | 22,022 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/05/2018 00:00:00 | 908501 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | 2,684 | 206,668 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/05/2018 00:00:00 | 908532 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 3 | 480 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/05/2018 00:00:00 | 30002915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 3,678 | 193,205 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/05/2018 00:00:00 | 30002917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/05/2018 00:00:00 | 30002918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/05/2018 00:00:00 | 908531 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM Z1 | T0B208C0006 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 07/05/2018 00:00:00 | 908530 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK71GEB01PT | PX05SVQ160B | Phoenix-M4 | Canopus | 3 | 2,834 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/05/2018 00:00:00 | 908529 | HP INC Z01L | T0BRV1A0001 | KXG50PNV2T04T1LHA | XG5/XG5P | Fujisan4A | 10 | 1,102 | Z01:KAI TLGA Fullerton Main Wa | HP INC C/O ARVATO DIGITAL SERVICES LLC | | 4600 COMMERCE CROSSINGS DR | | LOUISVILLE | KY | US |
| 07/05/2018 00:00:00 | 908520 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z4800G8(TS | RC100 | RC100 | | 10 | 1,390 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 07/06/2018 00:00:00 | 30002563 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV1T02AP1GGA | XG5/XG5P | Fujisan4A | 68 | 21,536 | ZSI: KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 07/06/2018 00:00:00 | 30002919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | 250 | 25,375 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/06/2018 00:00:00 | 908520 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | 5 | 2,487 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/09/2018 00:00:00 | 30002921 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BT1LHA | XG5/XG5P | Fujisan4A | 125 | 74,225 | Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 07/09/2018 00:00:00 | 30002922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2018 00:00:00 | 30002923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2018 00:00:00 | 30002924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2018 00:00:00 | 30002925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2018 00:00:00 | 30002926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2018 00:00:00 | 30002927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2018 00:00:00 | 908571 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 279 | 222,617 | ZSI:KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 07/09/2018 00:00:00 | 908573 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 07/09/2018 00:00:00 | 908574 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 07/09/2018 00:00:00 | 908576 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 07/09/2018 00:00:00 | 908585 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wa | GOLDEN STATE FC LLC | FAT1 | 3575 S ORANGE AVE | | FRESNO | CA | US |
| 07/09/2018 00:00:00 | 908585 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 20 | 1,440 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 200 OLD IRON ORE ROAD | | WINDSOR | CT | US |
| 07/09/2018 00:00:00 | 908586 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main Wa | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 07/09/2018 00:00:00 | 30002924 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2018 00:00:00 | 908624 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 2 | 1,194 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/10/2018 00:00:00 | 30002930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2018 00:00:00 | 30002931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2018 00:00:00 | 30002932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 200 | 26,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2018 00:00:00 | 30002933 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2018 00:00:00 | 30002930 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,140 | 1,574,716 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/10/2018 00:00:00 | 908630 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 5 | 1,866 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/10/2018 00:00:00 | 908631 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | 2,662 | 204,974 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/10/2018 00:00:00 | 908632 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | 2,568 | 197,736 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/11/2018 00:00:00 | 30002934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2018 00:00:00 | 30002935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2018 00:00:00 | 30002936 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2018 00:00:00 | 908679 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BT1LHA | XG5/XG5P | Fujisan4A | 50 | 29,690 | Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 07/12/2018 00:00:00 | 30002940 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2018 00:00:00 | 30002942 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 385 | 23,839 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2018 00:00:00 | 30002943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2018 00:00:00 | 30002945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2018 00:00:00 | 908680 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | THNSN8J80PCSE4PDE1 | | HK4 | Quark1.6 | 23 | 4,304 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 10381 STATELINE RD | DOCK #5 | OLIVE BRANCH | MS | US |
| 07/12/2018 00:00:00 | 30002938 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/12/2018 00:00:00 | 30002939 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/13/2018 00:00:00 | 908728 | CISCO SYSTEMS SPBU | T0152860005 | SDFA301JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 46 | 85,652 | ZSI:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 8303 FALLBROOK DRIVE | | MILPITAS | CA | US |
| 07/13/2018 00:00:00 | 908738 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 60 | 20,221 | ZSI:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Company | Part | Code1 | Code2 | Code3 | Platform | Chip | Qty | Value | Desc | Consignee | Agent | Address | Dock/Suite | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2018 00:00:00 908739 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | | Phoenix-M4 | Canopus | 50 | 107,520 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908740 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | | Phoenix-M4 | Canopus | 100 | 33,701 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908741 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | | Phoenix-M4 | Canopus | 500 | 587,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908742 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | | Phoenix-M4 | Canopus | 90 | 78,300 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908743 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | | Phoenix-M4 | Canopus | 200 | 111,864 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908744 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | | Phoenix-M4 | Canopus | 160 | 89,491 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908745 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | | Phoenix-M4 | Canopus | 500 | 435,000 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908746 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | | Phoenix-M4 | Canopus | 100 | 109,670 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908747 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | | Phoenix-M4 | Canopus | 200 | 219,340 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908748 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | | Phoenix-M4 | Canopus | 300 | 167,796 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2018 00:00:00 908724 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | | HK4 | Quark1.6 | 360 | 53,222 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/13/2018 00:00:00 30002951 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG54ZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | 1,800 | 120,456 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2018 00:00:00 30002952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | 81 | 5,421 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2018 00:00:00 30002953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | 1,900 | 127,148 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2018 00:00:00 30002954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2018 00:00:00 30002955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 1,080 | 66,874 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2018 00:00:00 30002956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2018 00:00:00 30002947 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | | Phoenix-M4 | Canopus | 210 | 290,079 ZSS: KAI TLGA Fullerton eSSD M | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/13/2018 00:00:00 908726 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 07/13/2018 00:00:00 908727 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 07/13/2018 00:00:00 908725 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T085KC80008 | THN-RC10Z1200G8(TS | RC100 | | | | 20 | 1,040 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/13/2018 00:00:00 30002950 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PT | PX05SVB320 | | Phoenix-M4 | Canopus | 4 | 7,068 ZSS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2018 00:00:00 30002946 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | Canopus | 60 | 46,135 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/13/2018 00:00:00 30002948 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/13/2018 00:00:00 30002949 | DELL COMPUTER SPBU | T0P10440007 | SDFA481DAB01T | PX05SRB192Y | | Phoenix-M4 | Canopus | 150 | 119,841 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/13/2018 00:00:00 908729 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DUB01T | PX05SMB096Y | | Phoenix-M4 | Canopus | 30 | 14,364 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/13/2018 00:00:00 908730 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DUB01T | PX05SMB096Y | | Phoenix-M4 | Canopus | 30 | 14,364 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/13/2018 00:00:00 908717 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | | HK4 | Quark1.6 | 140 | 27,020 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/14/2018 00:00:00 30002957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2018 00:00:00 30002958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GP0MDA | | SG6 | Alishan1.5 | 1,080 | 56,732 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2018 00:00:00 30002959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GP0MDA | | SG6 | Alishan1.5 | 140 | 7,354 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2018 00:00:00 30002960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GP0MDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2018 00:00:00 30002961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 89 | 4,675 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2018 00:00:00 30002968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 103 | 5,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2018 00:00:00 30002969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 1,080 | 66,874 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2018 00:00:00 30002970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2018 00:00:00 908795 | FACEBOOK INC ELRZ01 | T0BPPQ50009 | KXD51LN11T922P0LET | | XD5 | Fujisan3 | 4 | 2,520 Z01:KAI TLGA Fullerton Main W | FACEBOOK, INC. | | 1601 WILLOW RD. | | MENLO PARK | CA | US |
| 07/16/2018 00:00:00 908799 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | | 2010 BROENING HWY | | BALTIMORE | MD | US |
| 07/16/2018 00:00:00 908800 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 07/16/2018 00:00:00 908801 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | FAT1 | 3575 S ORANGE AVE | | FRESNO | CA | US |
| 07/16/2018 00:00:00 908802 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | | 2170 ROUTE 27 | | EDISON | NJ | US |
| 07/16/2018 00:00:00 908804 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 10 | 720 Z01:KAI TLGA Fullerton Main W | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 07/16/2018 00:00:00 30002962 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 100 | 32,500 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/16/2018 00:00:00 30002963 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 200 | 62,000 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/16/2018 00:00:00 30002964 | DELL COMPUTER SPBU | T0P10440007 | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 100 | 31,000 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/16/2018 00:00:00 30002965 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | Canopus | 60 | 122,426 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/16/2018 00:00:00 30002966 | DELL COMPUTER SPBU | T0P10440007 | SDFA481DAB01T | PX05SRB192Y | | Phoenix-M4 | Canopus | 60 | 47,936 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/16/2018 00:00:00 30002967 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/16/2018 00:00:00 908760 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | | Phoenix-M4 | Canopus | 10 | 4,374 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/16/2018 00:00:00 908780 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 40 | 4,141 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 07/16/2018 00:00:00 908841 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | | Phoenix-M4 | Canopus | 1 | 2,150 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/16/2018 00:00:00 908842 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | | Phoenix-M4 | Canopus | 480 | 1,032,192 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/17/2018 00:00:00 908828 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG502NV256GAP1GGA | | XG5/XG5P | Fujisan4A | 40 | 3,120 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2018 00:00:00 908830 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG502NV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 40 | 11,800 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2018 00:00:00 908831 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG502NV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 20 | 5,900 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2018 00:00:00 30002972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1LDA | | XG5/XG5P | Fujisan4A | 40 | 44,102 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2018 00:00:00 30002973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1LDA | | XG5/XG5P | Fujisan4A | 395 | 44,102 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2018 00:00:00 30002977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 20 | 2,641 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2018 00:00:00 30002978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2018 00:00:00 30002979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 500 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2018 00:00:00 30002971 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | | Phoenix-M4 | Canopus | 1,050 | 1,450,397 ZSS: KAI TLGA Fullerton eSSD M | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/17/2018 00:00:00 908826 | WINYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG502NV256GAP1GGA | | XG5/XG5P | Fujisan4A | 388 | 29,876 Z01:KAI TLGA Fullerton Main W | WINYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/17/2018 00:00:00 30002975 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | Canopus | 120 | 92,269 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/18/2018 00:00:00 30002981 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | | Phoenix-M4 | Canopus | 30 | 31,436 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/18/2018 00:00:00 30002982 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2018 00:00:00 30002983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1LDA | | XG5/XG5P | Fujisan4A | 162 | 37,260 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2018 00:00:00 30002984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1LDA | | XG5/XG5P | Fujisan4A | 319 | 73,370 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2018 00:00:00 30002985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 59 | 13,570 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2018 00:00:00 30002986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2018 00:00:00 30002987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2018 00:00:00 908880 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | | Phoenix-M5/M | Deneb | 32 | 9,133 ZSS: KAI TLGA Fullerton Main W | EMC CORPORATION | EMC CORP ENGINEERING US | 111 CONSTITUTION BLVD | DOCK 1 TO 5 | FRANKLIN | MA | US |
| 07/18/2018 00:00:00 908869 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE3T842P0LEE | | HK6 | JetExpress2 | 116 | 113,564 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 07/18/2018 00:00:00 908873 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2 | 65 | 32,435 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 07/18/2018 00:00:00 908874 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2 | 130 | 33,670 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 07/18/2018 00:00:00 908875 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE3T842P0DEE | | HK6 | JetExpress2 | 4 | 3,916 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO ROAD | | MOUNTAIN VIEW | CA | US |
| 07/18/2018 00:00:00 908885 | NETAPP SPBU | T0BRKLX000A | SDFBE54NKB01T | | | | | 32 | 25,997 ZSS: KAI TLGA Fullerton Main W | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/18/2018 00:00:00 908876 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 20 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 07/18/2018 00:00:00 908877 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 20 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGGCOM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS,IN 46241 | IN | US |
| 07/18/2018 00:00:00 908878 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | | 20 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 07/18/2018 00:00:00 30002982 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PT | PX05SVB080 | | Phoenix-M4 | Canopus | 5 | 2,704 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/18/2018 00:00:00 30002987 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | | Phoenix-M4 | Canopus | 90 | 94,308 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/18/2018 00:00:00 30002980 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | | Phoenix-M4 | Canopus | 120 | 152,544 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/18/2018 00:00:00 30002980 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/18/2018 00:00:00 908872 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE1 | | | HK4 | Quark1.6 | 50 | 9,650 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/19/2018 00:00:00 908923 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | 298 | 106,180 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 07/19/2018 00:00:00 908922 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | 300 | 61,155 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 07/19/2018 00:00:00 908924 | SMART MODULAR TECHNOLOGIES (NETAPP) Z01 | T0821580007 | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | 283 | 57,690 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | EXPEDITORS-MEMPHIS | 6005 FREEPORT AVE | STE 102 | MEMPHIS | TN | US |
| 07/19/2018 00:00:00 30002991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2018 00:00:00 30002993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2018 00:00:00 908930 | MA LABORATORIES INC ZZ1 | T0B5DUT0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | | 500 | 30,500 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES | | 1701 N W 84TH AVENUE | | DORAL | FL | US |
| 07/19/2018 00:00:00 30002994 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG502NV256GAC1GGAS | | XG5/XG5P | Fujisan4A | 4 | 462 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/19/2018 00:00:00 30002995 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG502NV256GAC1GGAS | | XG5/XG5P | Fujisan4A | 4 | 462 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/19/2018 00:00:00 30002990 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV1T02DP1LDA | | XG5/XG5P | Fujisan4A | 330 | 673,342 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/19/2018 00:00:00 30002992 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | Canopus | 200 | 46,000 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/20/2018 00:00:00 30002996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SVB384Y | | Phoenix-M4 | Canopus | 30 | 41,440 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/20/2018 00:00:00 30002997 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 13,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2018 00:00:00 30002998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2018 00:00:00 30003001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1LDA | | XG5/XG5P | Fujisan4A | 590 | 36,533 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2018 00:00:00 30003002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 790 | 48,917 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2018 00:00:00 30002999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2018 00:00:00 30003000 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | | Phoenix-M4 | Canopus | 120 | 125,744 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2018 00:00:00 30003001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GDT1LDA | | XG5/XG5P | Fujisan4A | 600 | 115,980 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/22/2018 00:00:00 30003007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GC0MDA | | SG6 | Alishan1.5 | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2018 00:00:00 30003008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2018 00:00:00 30003009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 148 | 93,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2018 00:00:00 30003010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003006 | HP INC SPBU | T0BQZCN0008 | KXG502NV512GAP1GHA | | XG5/XG5P | Fujisan4A | 630 | 84,987 ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | EXPEDITORS INTERNATIONAL | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 30003021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2018 00:00:00 908973 | PURE STORAGE Z01 | T0B0M770004 | THNSN512GCSY4PAPS | | HG6x/y/z/w/k, | Quark1.5 | 625 | 102,000 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | C/O COKEVA, INC | 9000 FOOTHILLS BLVD | STE 150 | ROSEVILLE | CA | US |
| 07/23/2018 00:00:00 908958 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01T | PX05SVB080 | | Phoenix-M4 | Canopus | 40 | 15,816 ZSU: KAI RRD- KY | HEWLETT PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/23/2018 00:00:00 30003018 | HP INC SPBU | T0BQZ4U000G | KXG502NV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 37,692 ZSV: KAI EXP- ELP HPi | HP INC C/O PACKARD INDY | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/23/2018 00:00:00 30003019 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 37,692 ZSV: KAI EXP- ELP HPi | HP INC C/O PACKARD INDY | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/23/2018 00:00:00 908972 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | | | | 10 | 540 Z01:KAI TLGA Fullerton Main W | GOLDEN STATE FC LLC | FAT1 | 3575 S ORANGE AVE | | FRESNO | CA | US |
| 07/23/2018 00:00:00 30003014 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2018 00:00:00 30003015 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | | Phoenix-M4 | Canopus | 540 | 31,436 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/23/2018 00:00:00 908954 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DGB01T | PX05SMB040 | | Phoenix-M4 | Canopus | 30 | 13,122 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/23/2018 00:00:00 908975 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | | Phoenix-M4 | Canopus | 30 | 10,411 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/23/2018 00:00:00 908974 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DUB01T | PX05SMB096Y | | Phoenix-M4 | Canopus | 30 | 14,364 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/23/2018 00:00:00 908974 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | | Phoenix-M4 | Canopus | 30 | 23,968 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/24/2018 00:00:00 30003022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2018 00:00:00 30003023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 210 | 48,300 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2018 00:00:00 30003024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GEP1GDA | | XG5/XG5P | Fujisan4A | 497 | 30,774 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2018 00:00:00 30003025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | 5 | 1,731 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company | Part No | Part No 2 | Code | Product | Type | Qty | Value | Reference | Company 2 | Intermediary | Address | Note | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2018 00:00:00 | 30003029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 338 | 20,929 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2018 00:00:00 | 30003030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2018 00:00:00 | 30003028 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 940 | 65,612 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2018 00:00:00 | 909016 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 3,450 | 265,650 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/24/2018 00:00:00 | 30003026 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | | 30 | 31,436 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/24/2018 00:00:00 | 30003027 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 5,253 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/25/2018 00:00:00 | 909055 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 510 | 75,398 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/25/2018 00:00:00 | 909058 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 213 | 48,979 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/25/2018 00:00:00 | 30003032 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 106 | 6,564 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 106 | 6,564 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 434 | 26,873 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0MDA | | SG6 | Alishan1.5 | 1,080 | 56,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003031 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 30 | 41,440 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/25/2018 00:00:00 | 30003043 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 540 | 37,692 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2018 00:00:00 | 30003044 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 1,360 | 94,928 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/25/2018 00:00:00 | 30003045 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 220 | 15,356 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/25/2018 00:00:00 | 30003033 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/25/2018 00:00:00 | 30003034 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/25/2018 00:00:00 | 30003042 | DELL COMPUTER SPBU | T0P10440007 | SDFAM8DDAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/26/2018 00:00:00 | 909107 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 90 | 212,220 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2018 00:00:00 | 909108 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 400 | 348,000 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2018 00:00:00 | 909109 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 520 | 1,118,208 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2018 00:00:00 | 30003049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 100 | 63,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 46 | 2,416 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 2,160 | 133,747 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0KDA | | SG6 | Alishan1.5 | 2,840 | 149,185 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 2,160 | 133,747 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 447 | 23,481 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0KDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 300 | 15,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5A2NV256GCP1GDA | | XGS/XGS5P | Fujisan4A | 412 | 27,571 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GCP1GDA | | XGS/XGS5P | Fujisan4A | 1,620 | 100,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003064 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 900 | 728,046 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/26/2018 00:00:00 | 909101 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 07/26/2018 00:00:00 | 909102 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 1,440 | Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 07/26/2018 00:00:00 | 909105 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01T | | Phoenix-M5/M | Deneb | 64 | 99,041 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 07/26/2018 00:00:00 | 909105 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01T | KPM5RUG1T92 | Phoenix-M5/M | Deneb | 64 | 54,436 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 07/26/2018 00:00:00 | 909105 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01T | KPM5RUG7T68 | Phoenix-M5/M | Deneb | 64 | 194,642 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 07/26/2018 00:00:00 | 909106 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFBE01CEA01T | KPM5RUG15T3 | Phoenix-M5/M | | 52 | 316,293 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 07/26/2018 00:00:00 | 30003052 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 30 | 13,960 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/26/2018 00:00:00 | 30003056 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 1,620 | 113,076 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/26/2018 00:00:00 | 909005 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 3,272 | 251,944 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/26/2018 00:00:00 | 30003053 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/26/2018 00:00:00 | 30003058 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 90 | 9,318 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/26/2018 00:00:00 | 30003059 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/26/2018 00:00:00 | 30003060 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/26/2018 00:00:00 | 909100 | FLEXTRONICS AMERICA LLC Z01 | T0116700DC | THNSN848DPCSE4PPD1 | | HK4 | Quark1.6 | 6 | 193 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/27/2018 00:00:00 | 909153 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV1T02AP1DGA | | XGS/XGS5P | Fujisan4A | 6 | 1,908 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/27/2018 00:00:00 | 909154 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1GGA | | XGS/XGS5P | Fujisan4A | 40 | 3,120 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/27/2018 00:00:00 | 30003072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 360 | 497,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 540 | 745,918 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 82,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 150 | 207,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XGS5P | Fujisan4A | 418 | 46,670 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02EP1GDA | | XGS/XGS5P | Fujisan4A | 220 | 50,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0KDA | | SG6 | Alishan1.5 | 1,080 | 56,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 7 | 368 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 100 | 5,253 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1GDA | | SG6 | Alishan1.5 | 300 | 15,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 300 | 15,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1GDA | | SG6 | Alishan1.5 | 300 | 15,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 570 | 1,163,045 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0KDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2018 00:00:00 | 30003082 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | 192 | 292,082 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/27/2018 00:00:00 | 30003090 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 1,080 | 75,384 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/27/2018 00:00:00 | 30003091 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 540 | 37,692 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/27/2018 00:00:00 | 30003092 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 540 | 37,692 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 07/28/2018 00:00:00 | 30003097 | DELL COMPUTER SINGAPORE SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/28/2018 00:00:00 | 30003097 | DELL COMPUTER SINGAPORE SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/28/2018 00:00:00 | 30003098 | DELL COMPUTER SINGAPORE SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 690 | 953,118 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2018 00:00:00 | 909199 | CISCO SYSTEMS SPBU | T0152860005 | SDFB04GE401T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 10 | 20,067 | ZSS: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/30/2018 00:00:00 | 30003099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1GDA | | SG6 | Alishan1.5 | 100 | 5,253 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XGS5P | Fujisan4A | 53 | 3,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5A2NV256GCP1GDA | | XGS/XGS5P | Fujisan4A | 81 | 5,421 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1GDA | | SG6 | Alishan1.5 | 48 | 2,543 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 88 | 121,557 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 61,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | | XGS/XGS5P | Fujisan4A | 1,080 | 66,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 61,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 30003115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XGS5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2018 00:00:00 | 909176 | NETAPP SPBU | T0B0RXL000A | SDFBC06NHA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 40 | 17,832 | ZSS: KAI TLGA Fullerton eSSD Ma | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/30/2018 00:00:00 | 909169 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 | Z01:KAI TLGA Fullerton Main Wa | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 07/30/2018 00:00:00 | 909169 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 20 | 1,080 | Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM DEDC LLC | | 200 WEST MANHATTAN ROAD | | EDINBURGH | IN | US |
| 07/30/2018 00:00:00 | 30003110 | DELL COMPUTER SPBU | T0P10440007 | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 20 | 12,600 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2018 00:00:00 | 30003111 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2018 00:00:00 | 909180 | DELL COMPUTER SPBU | T0P10440007 | KXD51LN11T922P0DEE | | XD5 | Fujisan3 | 240 | 149,602 | ZSY: KAI Irvine SALES Office | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 07/31/2018 00:00:00 | 30003117 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 100 | 331,519 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/31/2018 00:00:00 | 30003123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1GDA | | SG6 | Alishan1.5 | 100 | 5,253 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2018 00:00:00 | 30003124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2018 00:00:00 | 30003125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XGS5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2018 00:00:00 | 30003129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2018 00:00:00 | 30003130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1GDA | | SG6 | Alishan1.5 | 2,527 | 169,107 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2018 00:00:00 | 30003119 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 300 | 242,682 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/31/2018 00:00:00 | 909246 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM01EXR01T | PX05SMB096 | Phoenix-M4 | Canopus | 255 | 164,353 | ZSS: KAI TLGA Fullerton eSSD Ma | HYVE SOLUTIONS | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 44131 ALOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 07/31/2018 00:00:00 | 909251 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LHA | | XGS/XGS5P | Fujisan4A | 9,828 | 756,756 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/31/2018 00:00:00 | 30003116 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 92,269 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/31/2018 00:00:00 | 30003121 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE512GCP1GDA | | SG6 | Alishan1.5 | 100 | 10,524 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/31/2018 00:00:00 | 909251 | DELL COMPUTER SPBU | T0P10440007 | SDFAM8DDAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 | ZSB: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/31/2018 00:00:00 | 909251 | DELL COMPUTER SPBU | T0P10440007 | SDFA32DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/31/2018 00:00:00 | 909262 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL INC | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/01/2018 00:00:00 | 30003132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 100 | 13,473 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | PX05SRB096Y | Phoenix-M4 | Canopus | 150 | 71,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 420 | 201,096 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Party | Code | Part1 | Part2 | Plat | Prod | Qty | Value/Desc | Consignee | Forwarder | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2018 00:00:00 | 30003137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 720 | 1,476,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 300 | 612,129 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 120 | 57,456 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1LDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003142 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 930 | 1,906,900 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 90 | 56,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2018 00:00:00 | 30003141 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 600 | 485,364 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/02/2018 00:00:00 | 30003145 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 150 | 71,820 ZSG: KAI EXP- ELP Dell | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 14,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV51J2GCP0DDA | | SG6 | Alishan1.5 | 30 | 3,045 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 453 | 59,814 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003151 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 600 | 485,364 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/02/2018 00:00:00 | 30003152 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM0DEAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 30 | 41,440 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/02/2018 00:00:00 | 30003146 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 244 | 15,738 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003147 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 1,620 | 104,490 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003148 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 34,830 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2018 00:00:00 | 30003153 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/02/2018 00:00:00 | 30003154 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/02/2018 00:00:00 | 30003155 | DELL COMPUTER SPBU | T0P10440007 | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 30 | 18,900 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 15 | 22,473 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE75DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 15 | 12,469 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 15 | 12,328 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 15 | 6,910 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 15 | 22,623 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG1T60 | Phoenix-M5/M | Deneb | 15 | 25,226 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 15 | 13,884 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFB886DUB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 15 | 7,743 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/02/2018 00:00:00 | 909299 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DUB01T | KPM5XRUG480G | Phoenix-M5/M | Deneb | 15 | 5,250 ZSG: KAI SDP | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 08/03/2018 00:00:00 | 30003162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 41,440 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2018 00:00:00 | 30003163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 16 | 2,880 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2018 00:00:00 | 30003164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 7 | 924 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2018 00:00:00 | 30003159 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GAU0AHA | | BG3 | Venus1A | 56 | 3,612 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2018 00:00:00 | 30003160 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 34,830 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2018 00:00:00 | 30003168 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 89 | 5,741 ZSG: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/03/2018 00:00:00 | 30003167 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/03/2018 00:00:00 | 30003165 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 62,872 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/03/2018 00:00:00 | 30003169 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 115,337 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003166 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSE: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/06/2018 00:00:00 | 30003173 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE2S6GCP1KDA | | SG6 | Alishan1.5 | 400 | 21,012 ZSE: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/06/2018 00:00:00 | 30003174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 1,861 | 115,233 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 77 | 13,860 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 124,320 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003182 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 50 | 31,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 247 | 27,578 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,137 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | 141 | 9,436 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003192 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 50 | 31,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003193 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 1,020 | 814,919 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 77 | 13,860 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2018 00:00:00 | 30003186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 300 | 242,682 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/06/2018 00:00:00 | 909564 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | 8 | 4,408 ZSH: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/06/2018 00:00:00 | 909365 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | | RC100 | RC100 | 8 | 540 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/06/2018 00:00:00 | 909366 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 20 | 1,440 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC LLC | | 705 BOULDER DRIVE | | BREININGSVILLE | PA | US |
| 08/06/2018 00:00:00 | 909367 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 08/06/2018 00:00:00 | 909368 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 Z01:KAI TLGA Fullerton Wa | AMAZON.COM KYDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/06/2018 00:00:00 | 909369 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC LLC | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 08/06/2018 00:00:00 | 909370 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 Z01:KAI TLGA Fullerton Wa | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 08/06/2018 00:00:00 | 909371 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC, LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 08/06/2018 00:00:00 | 909372 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC, LLC | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 08/06/2018 00:00:00 | 909373 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | | RC100 | RC100 | 10 | 540 Z01:KAI TLGA Fullerton Wa | AMAZON.COM DEDC, LLC | | 4400 12 STREET EXTENSION | | WEST COLUMBIA | SC | US |
| 08/06/2018 00:00:00 | 30003170 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 31,436 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003171 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 270 | 215,714 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003172 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 92,267 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003176 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003177 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003178 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 270 | 282,925 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003187 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 180 | 103,522 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 30003188 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD. | | MOUNT JULIET | TN | US |
| 08/06/2018 00:00:00 | 909404 | JABIL CIRCUIT ZO1 | T081832000B | SDFA500GEA01T | PX05SVB384 | | | 10 | 26,844 ZSS: KAI TLGA Fullerton Main W | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 08/07/2018 00:00:00 | 909384 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV1T04BT1LGA | | XG5/XG5P | Fujisan4A | 540 | 59,380 Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 08/07/2018 00:00:00 | 30003197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003198 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GET1LDA | | XG5/XG5P | Fujisan4A | 407 | 25,201 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 1,213 | 75,109 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 150 | 306,065 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 540 | 124,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE51J2GBP1GDA | | SG6 | Alishan1.5 | 200 | 20,706 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8Q60CSE4PDDA | | HK4 | Quark1.6 | 162 | 102,060 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 119,841 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 14 | 2,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 190 | 25,088 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 540 | 124,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 30 | 5,400 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003216 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | | 635 | 832,545 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/07/2018 00:00:00 | 909427 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | | 615 | 494,731 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/07/2018 00:00:00 | 30003207 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | 4 | 3,739 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/07/2018 00:00:00 | 30003205 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAT1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 75,384 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003204 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 37,692 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2018 00:00:00 | 30003196 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA581DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 150 | 157,181 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/07/2018 00:00:00 | 30003203 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 76,272 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/08/2018 00:00:00 | 30003210 | DELL COMPUTER SPBU | T0P10440007 | SDFAM8DDAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 82,880 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/08/2018 00:00:00 | 30003211 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/08/2018 00:00:00 | 909429 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 7 | 13,709 ZSG: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/08/2018 00:00:00 | 909429 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 25 | 14,576 ZSG: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/08/2018 00:00:00 | 909429 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06GEA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 35 | 58,962 ZSG: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/08/2018 00:00:00 | 909429 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06GEA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 35 | 70,564 ZSG: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/08/2018 00:00:00 | 909429 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 4 | 1,354 ZSG: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/08/2018 00:00:00 | 909430 | ORACLE AMERICA SPBU | T086710003 | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 12 | 4,500 Z01:KAI TLGA Fullerton Main W | ORACLE AMERICA INC | | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | US |
| 08/08/2018 00:00:00 | 30003218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 122,426 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2018 00:00:00 | 30003221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 87 | 16,660 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2018 00:00:00 | 30003224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV256GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2018 00:00:00 | 30003226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 540 | 244,852 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2018 00:00:00 | 30003226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG502NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 62,100 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2018 00:00:00 | 909449 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 20 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 08/08/2018 00:00:00 | 909451 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 20 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 08/08/2018 00:00:00 | 909453 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 20 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 08/08/2018 00:00:00 | 909454 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 1,440 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 08/08/2018 00:00:00 | 909455 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z1200G8(TS | | RC100 | RC100 | 10 | 540 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 08/08/2018 00:00:00 | 909455 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-RC10Z1200G8(TS | | RC100 | RC100 | 10 | 540 Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 08/08/2018 00:00:00 | 30003219 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 82,880 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/08/2018 00:00:00 | 30003220 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 82,880 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/08/2018 00:00:00 | 30003223 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 119,841 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/08/2018 00:00:00 | 30003222 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV512GDT1LDA | | XG5/XG5P | Fujisan4A | 60 | 6,699 ZSE: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/08/2018 00:00:00 | 30003225 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 260 | 29,029 ZSE: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/08/2018 00:00:00 | 30003225 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 5,253 ZSE: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/08/2018 00:00:00 | 909472 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 CreeksideParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/08/2018 00:00:00 | 909473 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 CreeksideParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/08/2018 00:00:00 | 909474 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 CreeksideParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/09/2018 00:00:00 | 909505 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 64 | 22,835 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Entity | Code1 | Code2 | Code3 | TypeA | TypeB | Qty | Value | Notes | Entity Full | Via/Intermediary | Address | Address 2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2018 00:00:00 909501 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 60 | 4,680 | ZSG:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2018 00:00:00 30003228 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | | | Phoenix-M4 | 120 | 244,852 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SMB096Y | | Quark1.6 | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SMB096Y | | Phoenix-M4 | 30 | 14,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | 30 | 61,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 34 | 6,120 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | 30 | 61,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 80 | 14,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2018 00:00:00 30003232 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EXB01T | PX04SRQ192 | | Phoenix-M4 | 55 | 47,312 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/09/2018 00:00:00 909498 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBCB6EYB01T | KPM5XVUG800G | | Deneb | 226 | 100,848 | ZSS: KAI Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/09/2018 00:00:00 30003240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SP7 | PX05SVB040 | | Phoenix-M4 | 2 | 736 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/09/2018 00:00:00 909502 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 75 | 10,118 | ZO1:KAI TLGA Fullerton Main W | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 08/09/2018 00:00:00 909493 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SRB096 | | Phoenix-M4 | 3 | 1,934 | ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 08/09/2018 00:00:00 909494 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM02GEA01T | PX05SRB096 | | Phoenix-M4 | 12 | 7,734 | ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 08/09/2018 00:00:00 909503 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | THNSN8R1Q92CSE4PDE3 | | HK4 | Quark1.6 | 16 | 9,568 | ZO1:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 08/09/2018 00:00:00 909504 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | THNSN8R1Q92CSE4PDE3 | | HK4 | Quark1.6 | 8 | 4,784 | ZO1:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 08/09/2018 00:00:00 30003236 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SVB384Y | | Canopus | 30 | 41,440 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/09/2018 00:00:00 30003237 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SMB096Y | | Phoenix-M4 | 30 | 14,364 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/09/2018 00:00:00 30003239 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 30 | 23,067 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2018 00:00:00 30003246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02CT1LDA | | XG5/XG5P | Fujisan4A | 540 | 143,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02CP1LDA | | XG5/XG5P | Fujisan4A | 500 | 132,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 1,558 | 161,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | 1,957 | 202,608 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003248 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 30003257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 909541 | HP INC SPBU | T0BQZCN0008 | KXG54ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | 20 | 2,698 | ZO1: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2018 00:00:00 909533 | HP INC Z01 | T0BQZCN000A | KXG50PNV2T042C1LHA | | XG5/XG5P | Fujisan4A | 10 | 5,510 | ZO1:KAI TLGA Fullerton Main W | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/10/2018 00:00:00 30003244 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | | Canopus | 30 | 13,122 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2018 00:00:00 30003245 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | | Canopus | 30 | 61,213 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2018 00:00:00 30003250 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | | Canopus | 30 | 17,254 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2018 00:00:00 30003252 | DELL COMPUTER SPBU | T0P10440007 | SDFAS71DAB01T | PX05SVQ192B | | Phoenix-M4 | 30 | 31,736 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2018 00:00:00 30003253 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 810 | 42,549 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/10/2018 00:00:00 30003253 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 30 | 1,576 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/10/2018 00:00:00 30003254 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1LDA | | XG5/XG5P | Fujisan4A | 176 | 10,898 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/10/2018 00:00:00 30003255 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 5,253 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/11/2018 00:00:00 30003258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | | Phoenix-M4 | 30 | 38,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2018 00:00:00 30003259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2018 00:00:00 30003270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | 600 | 1,224,258 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2018 00:00:00 30003271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 27 | 8,775 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2018 00:00:00 30003272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA80DAB01T | PX05SRB384Y | | Phoenix-M4 | 300 | 414,399 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2018 00:00:00 30003260 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM01CAA01PT | PX05SRB192 | | Phoenix-M4 | 10 | 8,641 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2018 00:00:00 30003279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | | Phoenix-M4 | 240 | 191,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2018 00:00:00 30003280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | | Phoenix-M4 | 360 | 172,368 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2018 00:00:00 30003273 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | | Phoenix-M4 | 480 | 388,291 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/13/2018 00:00:00 909574 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z4800U8(CS | TR200 | TR200 | | 50 | 5,900 | ZO1:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/13/2018 00:00:00 909579 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-XS70X2400G8(CP | xs700 | | Phoenix-M3 | 10 | 830 | ZO1:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/13/2018 00:00:00 30003277 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | 3 | 582 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2018 00:00:00 30003278 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | | Phoenix-M4 | 2 | 3,760 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2018 00:00:00 909548 | HP INC Z01 | T0BQZCN000A | KXG50PNV2T042C1LHA | | XG5/XG5P | Fujisan4A | 2 | 1,102 | ZO1:KAI TLGA Fullerton Main W | HP INC C/O EXPEDITORS INTERNATIONAL | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2018 00:00:00 909553 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | 922 | 70,072 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/13/2018 00:00:00 909566 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 6,878 | 522,728 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/13/2018 00:00:00 30003274 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | | Phoenix-M4 | 30 | 17,254 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/13/2018 00:00:00 30003275 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | | Phoenix-M4 | 60 | 34,507 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/13/2018 00:00:00 30003276 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 27 | 1,418 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/14/2018 00:00:00 909606 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 9 | 9,000 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/14/2018 00:00:00 30003282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 300 | 230,673 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 480 | 369,077 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1LDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003294 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 330 | 253,740 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 66 | 11,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003297 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SMB096Y | | Phoenix-M4 | 900 | 1,144,080 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SRB192Y | | Phoenix-M4 | 510 | 244,188 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA51DAB01T | PX05SVB192Y | | Quark1.6 | 4,170 | 4,369,618 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 1,004 | 180,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003302 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | | Phoenix-M4 | 900 | 719,046 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | | Phoenix-M4 | 5,100 | 2,933,112 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003304 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | 3,780 | 5,221,427 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 300 | 230,673 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 450 | 346,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SVB048Y | | Phoenix-M4 | 810 | 2,079,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB080Y | | Phoenix-M4 | 2,400 | 1,845,384 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 105 | 17,850 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | | Phoenix-M4 | 150 | 119,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | | Phoenix-M4 | 180 | 143,809 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | | Phoenix-M4 | 3,840 | 7,835,251 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 30003289 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | | Phoenix-M4 | 300 | 242,682 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/14/2018 00:00:00 30003300 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | | Phoenix-M4 | 840 | 679,510 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/14/2018 00:00:00 909612 | NETAPP SPBU | T0B0RXL000A | SDFBC05NK4Q1T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 23,915 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 08/14/2018 00:00:00 909611 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 1,000 | 52,000 | ZO1:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/14/2018 00:00:00 30003283 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 37,692 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2018 00:00:00 909600 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 20 | 1,440 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 08/14/2018 00:00:00 30003284 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 30 | 23,067 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/14/2018 00:00:00 30003288 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05SMB096Y | | Phoenix-M4 | 30 | 14,364 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/14/2018 00:00:00 30003290 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 30 | 2,071 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/14/2018 00:00:00 30003291 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/14/2018 00:00:00 30003292 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/14/2018 00:00:00 30003293 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | 284 | 17,585 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/14/2018 00:00:00 909628 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/15/2018 00:00:00 909644 | AVNET Z01 | T08202900C | SDFAM03GEB01T | PX05SRB192Y | | Phoenix-M4 | 30 | 16,539 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 08/15/2018 00:00:00 30003314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | | Phoenix-M4 | 540 | 415,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2018 00:00:00 30003315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2018 00:00:00 909643 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFAM00GEA01T | PX05SRB384 | | Phoenix-M4 | 30 | 64,670 | ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 08/15/2018 00:00:00 909649 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | 40 | 2,101 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 08/15/2018 00:00:00 909663 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/16/2018 00:00:00 30003316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | 560 | 62,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 30003317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG54ZNV512GCP1GDA | | XG5/XG5P | Fujisan4A | 1,500 | 174,975 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 30003319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,137 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 30003318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GAU0ADA | | BG3 | Venus1A | 30 | 2,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 30003320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 5,400 | 334,368 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 30003328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG54ZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | 540 | 36,137 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 30003331 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2018 00:00:00 909683 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01T | PX05SVB080 | | Phoenix-M4 | 30 | 15,816 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 08/16/2018 00:00:00 30003327 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | 10 | 430 | ZSK: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/16/2018 00:00:00 30003329 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 34,830 | ZSK: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/16/2018 00:00:00 909711 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 1,080 | 69,660 | ZSK: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/16/2018 00:00:00 909711 | HP INC Z01 | T0BQZCN000A | KXG50PNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 2 | 1,102 | ZO1:KAI TLGA Fullerton Main W | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/16/2018 00:00:00 30003324 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | 300 | 69,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/16/2018 00:00:00 30003325 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/16/2018 00:00:00 30003323 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 530 | 27,841 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/16/2018 00:00:00 30003326 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 10 | 525 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909719 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | | Phoenix-M4 | 200 | 427,930 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909720 | CISCO SYSTEMS SPBU | T0152860005 | SDFA302JAA01T | PX05SMQ080 | | Phoenix-M4 | 10 | 8,678 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909721 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | | Phoenix-M4 | 800 | 1,860,736 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909722 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | | Phoenix-M4 | 4 | 2,226 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909723 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM11JAA01T | PX05SVB160 | | Phoenix-M4 | 100 | 109,122 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909724 | CISCO SYSTEMS SPBU | T0152860005 | SDFA401JAA01T | PX05SVB160 | | Phoenix-M4 | 500 | 581,130 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2018 00:00:00 909710 | JABIL CIRCUIT Z01 | T081B20008 | SDFA500GEA01T | PX05SRB384 | | Phoenix-M4 | 8 | 21,475 | ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD | | SAN JOSE | CA | US |
| 08/17/2018 00:00:00 30003334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 540 | 124,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2018 00:00:00 909712 | NETAPP SPBU | T0B0RXL000A | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M | Deneb | 60 | 77,992 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 08/17/2018 00:00:00 30003335 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | | Phoenix-M4 | 2 | 1,880 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2018 00:00:00 909718 | HP INC Z01 | T0BQZCN000A | KXG50PNV2T042P1DGA | | XG5/XG5P | Fujisan4A | 2 | 1,102 | ZO1:KAI TLGA Fullerton Main W | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |

Sheet 1

| Date | Ref | Customer | Code 1 | Part | Code 2 | Site | Type | Qty | Value | Description | Company | C/O | Address | Detail | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2018 00:00:00 | 30003333 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/20/2018 00:00:00 | 30003336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50NV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2018 00:00:00 | 30003340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 30,529 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2018 00:00:00 | 30003341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 5,400 | 602,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2018 00:00:00 | 30003341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50NV512GET1LDA | | XG5/XG5P | Fujisan4A | 2,160 | 241,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2018 00:00:00 | 30003339 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 8 | 2,985 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/20/2018 00:00:00 | 30003343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,492 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/20/2018 00:00:00 | 30003342 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 289 | 18,641 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOOR 14 | PLAINFIELD | IN | US |
| 08/20/2018 00:00:00 | 909753 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/20/2018 00:00:00 | 909754 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/20/2018 00:00:00 | 909755 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 20 | 1,440 | Z01:KAI TLGA Fullerton Main W | GOLDEN STATE FC LLC | SMF1 | 4900 W ELKHORN BLVD | | SACRAMENTO | CA | US |
| 08/20/2018 00:00:00 | 909756 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 30 | 2,160 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 08/20/2018 00:00:00 | 909757 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 30 | 2,160 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM KSDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/20/2018 00:00:00 | 909758 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50NV256GAP1GGA | | XG5/XG5P | Fujisan4A | 5,000 | 380,000 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/20/2018 00:00:00 | 909761 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50NV256GAP1GGA | | XG5/XG5P | Fujisan4A | 5,000 | 380,000 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/20/2018 00:00:00 | 30003337 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 38,136 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/20/2018 00:00:00 | 909749 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 4 | 4,231 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/21/2018 00:00:00 | 909808 | SUPER MICRO COMPUTER Z01 | T0B66662000A | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 2 | 1,267 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/21/2018 00:00:00 | 30003345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG5A2NV1T02CP1GDA | | XG5/XG5P | Fujisan4A | 210 | 49,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2018 00:00:00 | 30003346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG5A2NV1T02CP1GDA | | XG5/XG5P | Fujisan4A | 200 | 47,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2018 00:00:00 | 30003349 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 24,268 | ZSN: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/21/2018 00:00:00 | 30003350 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 900 | 728,046 | ZSN: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/21/2018 00:00:00 | 30003344 | HP INC SPBU | T0BQZCN0008 | KXG50NV256GAT1GHA | | XG5/XG5P | Fujisan4A | 660 | 46,068 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2018 00:00:00 | 909809 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50NV512GAP1GGA | | XG5/XG5P | Fujisan4A | 44 | 7,168 | Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 08/21/2018 00:00:00 | 30003347 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 40 | 4,141 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | SUTIE 200 | HOUSTON | TX | US |
| 08/21/2018 00:00:00 | 30003348 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/21/2018 00:00:00 | 30003353 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/22/2018 00:00:00 | 30003357 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F896GCCSE4PDDA | | HK4 | Quark1.6 | 999 | 293,466 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2018 00:00:00 | 30003358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2018 00:00:00 | 30003359 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F8400CCSE4PDDA | | HK4 | Quark1.6 | 765 | 137,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2018 00:00:00 | 30003360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2018 00:00:00 | 30003361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,530 | 2,113,435 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2018 00:00:00 | 909831 | ALLPLUS COMPUTER SYSTEMS CORP ZZ1 | T0808U80006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 500 | 26,000 | Z01:KAI TLGA Fullerton Main W | ALLPLUS COMPUTER SYSTEMS CORP | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 08/22/2018 00:00:00 | 30003362 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2018 00:00:00 | 30003368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2018 00:00:00 | 30003369 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2018 00:00:00 | 30003371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 120 | 95,873 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2018 00:00:00 | 909877 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 1,000 | 52,000 | Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/23/2018 00:00:00 | 30003365 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 1,880 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/23/2018 00:00:00 | 909869 | HP INC SPBU | T0BQZCN0008 | KXG50NV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 2 | 541 | Z01:KAI TLGA Fullerton Main W | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2018 00:00:00 | 30003367 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 165,760 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/24/2018 00:00:00 | 30003372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 810 | 647,141 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 30003373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 31,736 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 30003376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 30003377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 30003379 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 810 | 647,141 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 30003380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 63,472 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 30003381 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2018 00:00:00 | 909895 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 3 | 2,424 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/24/2018 00:00:00 | 30003382 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK0DCAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | 10 | 3,534 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2018 00:00:00 | 30003375 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 300 | 19,350 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2018 00:00:00 | 909949 | SUPER MICRO COMPUTER Z01 | T0B66662000A | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 60 | 4,680 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/27/2018 00:00:00 | 30003383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 1,080 | 66,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2018 00:00:00 | 30003392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | | XG5/XG5P | Canopus | 30 | 31,736 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2018 00:00:00 | 30003393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 33,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2018 00:00:00 | 909940 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 36 | 175,649 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/27/2018 00:00:00 | 909940 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 272 | 1,327,129 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/27/2018 00:00:00 | 909944 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 36 | 175,289 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/27/2018 00:00:00 | 909944 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 147 | 715,765 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/27/2018 00:00:00 | 909952 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 279 | 419,984 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/27/2018 00:00:00 | 30003387 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 880 | 61,424 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/27/2018 00:00:00 | 30003389 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | 5 | 2,755 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/27/2018 00:00:00 | 30003390 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | 29 | 15,979 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/27/2018 00:00:00 | 909957 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 08/27/2018 00:00:00 | 909959 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM KSDC LLC | | 1901 MEADOWVILLE TECHNOLOGY PKWY | | CHESTER | VA | US |
| 08/27/2018 00:00:00 | 909960 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC, INC. | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 08/28/2018 00:00:00 | 30003391 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | 540 | 60,291 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | CAMPBELLSVILLE | KY | US |
| 08/28/2018 00:00:00 | 30003394 | AVNET Z01 | T082029000C | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 18 | 12,319 | Z01:KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 08/28/2018 00:00:00 | 30003399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | 50 | 2,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2018 00:00:00 | 30003400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 360 | 380,833 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2018 00:00:00 | 30003401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM83DUB01T | PX05SMB048Y | Phoenix-M4 | Canopus | 50 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2018 00:00:00 | 30003402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F81Q60CSE4PDDA | | HK4 | Quark1.6 | 50 | 31,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2018 00:00:00 | 30003403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 990 | 474,012 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2018 00:00:00 | 30003398 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 34,830 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2018 00:00:00 | 909990 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 20 | 3,860 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 08/28/2018 00:00:00 | 909991 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 32 | 6,176 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 08/28/2018 00:00:00 | 909991 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 19 | 3,667 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 08/28/2018 00:00:00 | 910055 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07GEA01T | | Phoenix-M5/M | Deneb | 12 | 4,061 | ZSA: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/29/2018 00:00:00 | 910037 | SUPER MICRO COMPUTER INC SPBU | T0B66620009 | SDFA71GEB01T | PX05SVQ192 | Phoenix-M5/M | Deneb | 280 | 347,435 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2018 00:00:00 | 910037 | SUPER MICRO COMPUTER INC SPBU | T0B66620009 | SDFA572GEB01T | PX05SVQ096 | Phoenix-M5/M | Deneb | 80 | 53,089 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2018 00:00:00 | 910016 | SUPER MICRO COMPUTER Z01 | T0B66662000A | KXG50NV512GAP1GGA | | XG5/XG5P | Fujisan4A | 60 | 9,000 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2018 00:00:00 | 910031 | SUPER MICRO COMPUTER Z01 | T0B66662000A | KXG50NV512GAP1GGA | | XG5/XG5P | Fujisan4A | 20 | 5,900 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2018 00:00:00 | 910031 | SUPER MICRO COMPUTER Z01 | T0B66662000A | KXG50NV256GAC1GGA | | XG5/XG5P | Fujisan4A | 200 | 15,600 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2018 00:00:00 | 30003405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2018 00:00:00 | 30003406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 63,472 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2018 00:00:00 | 30003407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM83D01B01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2018 00:00:00 | 910028 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | 48 | 4,046 | Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 08/29/2018 00:00:00 | 30003403 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 60 | 6,212 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/29/2018 00:00:00 | 30003404 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/30/2018 00:00:00 | 910060 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 24 | 8,048 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/30/2018 00:00:00 | 910061 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 250 | 290,565 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/30/2018 00:00:00 | 910063 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK0JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 40 | 93,377 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/30/2018 00:00:00 | 30003408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 410 | 21,537 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2018 00:00:00 | 30003409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50NV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 2,160 | 496,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2018 00:00:00 | 30003419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50NV512GEP1GDA | | XG5/XG5P | Fujisan4A | 2,160 | 241,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2018 00:00:00 | 30003420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG5A2NV1T02CP1GDA | | XG5/XG5P | Fujisan4A | 100 | 23,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2018 00:00:00 | 30003416 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 100 | 13,490 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK 14 | PLAINFIELD | IN | US |
| 08/30/2018 00:00:00 | 30003421 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 340 | 23,732 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2018 00:00:00 | 30003413 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 40 | 4,141 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/30/2018 00:00:00 | 30003414 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 540 | 28,366 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/31/2018 00:00:00 | 30003423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 200 | 10,506 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2018 00:00:00 | 30003424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 31,736 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2018 00:00:00 | 30003430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F81D92CSE4PDDA | | HK4 | Quark1.6 | 861 | 486,465 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2018 00:00:00 | 30003429 | MA LABORATORIES INC ZZ1 | T0BSDUT000C | THN-TR20Z2400U8(CS | TR200 | TR200 | | 200 | 10,400 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 08/31/2018 00:00:00 | 30003429 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 1 | 373 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/31/2018 00:00:00 | 30003423 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 5 | 1,880 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/31/2018 00:00:00 | 30003424 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 34,830 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2018 00:00:00 | 30003425 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 221 | 15,426 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2018 00:00:00 | 30003428 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 350 | 47,215 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 08/31/2018 00:00:00 | 30003428 | DELL COMPUTER SPBU | T0P10440007 | THN5F8120CCSE4PDDA | | HK4 | Quark1.6 | 300 | 25,287 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/03/2018 00:00:00 | 30003435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM70DUB01T | PX05SRB384A | Phoenix-M4 | Canopus | 30 | 41,740 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2018 00:00:00 | 30003436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM70DUB01T | PX05SRB384A | Phoenix-M4 | Canopus | 30 | 41,740 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2018 00:00:00 | 910159 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 450 | 523,017 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/04/2018 00:00:00 | 910160 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 450 | 523,017 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/04/2018 00:00:00 | 910161 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 900 | 1,046,034 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/04/2018 00:00:00 | 910162 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 1,440 | 482,862 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/04/2018 00:00:00 | 910133 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB06CAA01T | KPM51MUG400G | Phoenix-M5/M | Deneb | 6 | 4,288 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 09/04/2018 00:00:00 | 910133 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,877 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 09/04/2018 00:00:00 | 910154 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 40 | 2,880 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC, LLC | | 705 BOULDER DRIVE | | BREINIGSVILLE | PA | US |
| 09/04/2018 00:00:00 | 910155 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 30 | 2,160 | Z01:KAI TLGA Fullerton Main W | AMAZON.COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 09/05/2018 00:00:00 | 910218 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 384 | 262,810 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/05/2018 00:00:00 | 30003440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F8200CAME4PDDA | | HK4 | Quark1.6 | 30 | 1,347 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2018 00:00:00 | 30003443 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2018 00:00:00 | 30003444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 120 | 126,944 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2018 00:00:00 | 30003445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THN5F8200CAME4PDDA | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2018 00:00:00 | 910219 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 200 | 10,800 | Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGGCOM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 09/05/2018 00:00:00 | 910220 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 150 | 8,100 | Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 09/05/2018 00:00:00 | 910226 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 150 | 8,100 | Z01:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |

Sheet 1

| Date | Customer | Code1 | Model | Code2 | Type1 | Type2 | Qty | Value/Shipment | Company | Logistics | Address | Notes | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2018 00:00:00 910221 | SYNNEX Z01 | T0B2606000J | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 32 | 19,002 Z01:KAI TLGA Fullerton Main W; | SYNNEX CORPORATION | CEVA LOGISTICS: ATTN - DELL SLC | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/06/2018 00:00:00 30003439 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 71,905 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/06/2018 00:00:00 30003446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 63,472 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 60 | 63,472 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 300 | 31,059 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF800CAME4PDDA | HK4 | Quark1.6 | | 50 | 18,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2018 00:00:00 30003453 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | | 2,010 | 1,605,869 ZSR: KAI TLaga Fullerton Main W; | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/06/2018 00:00:00 910246 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN84B0PCSE4PDE1 | | HK4 | Quark1.6 | 15 | 2,895 Z01:KAI TLGA Fullerton Main W; | FLEXTRONICS AMERICA INC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 09/07/2018 00:00:00 910278 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 180 | 26,611 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/07/2018 00:00:00 30003462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2018 00:00:00 30003470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2018 00:00:00 30003471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 30 | 61,513 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2018 00:00:00 30003472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 95 | 9,835 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2018 00:00:00 30003473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2018 00:00:00 30003461 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50NV512GAC1GGAS | XG5/XG5P | Fujisan4A | | 9 | 1,745 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/08/2018 00:00:00 30003469 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 540 | 34,830 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2018 00:00:00 30003474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2018 00:00:00 30003475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | HK4 | Quark1.6 | | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2018 00:00:00 30003476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCP0MDA | SG6 | Alishan1.5 | | 401 | 21,065 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2018 00:00:00 30003477 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | | 540 | 37,692 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 910322 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | KXD5YLN13T842P0DEE | XD5 | Fujisan3 | | 64 | 79,990 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/10/2018 00:00:00 30003480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 23,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 105 | 10,871 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2018 00:00:00 30003482 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 8 | 2,985 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2018 00:00:00 30003483 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 25 | 13,518 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2018 00:00:00 30003484 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,471 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2018 00:00:00 30003485 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 7 | 2,612 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2018 00:00:00 30003486 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SPH | PX05SVB040 | Phoenix-M4 | Canopus | 2 | 780 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2018 00:00:00 30003487 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 30 | 16,221 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2018 00:00:00 910324 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 Z01:KAI TLGA Fullerton Main W; | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 09/10/2018 00:00:00 910326 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 30 | 2,160 Z01:KAI TLGA Fullerton Main W; | AMAZON.COM.DEDC LLC | | 14601 GRANT STREET | | THORNTON | CO | US |
| 09/10/2018 00:00:00 910328 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | RC100 | RC100 | | 10 | 720 Z01:KAI TLGA Fullerton Main W; | AMAZON.COM.KYDC, INC. | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 09/10/2018 00:00:00 910329 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | TR200 | TR200 | | 10 | 2,610 Z01:KAI TLGA Fullerton Main W; | AMAZON.COM DEDC LLC | | 1050 SOUTH COLUMBIA | | CAMPBELLSVILLE | KY | US |
| 09/10/2018 00:00:00 910323 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 10 | 38,136 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 8003 INDUSTRIAL PARKWAY | | MOUNT JULIET | TN | US |
| 09/11/2018 00:00:00 910378 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 350 | 406,791 ZSS: KAI TLGA Fullerton eSSD M; | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/11/2018 00:00:00 910367 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2018 00:00:00 910368 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/11/2018 00:00:00 910389 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | XG5/XG5P | Fujisan4A | | 20 | 5,900 Z01:KAI TLGA Fullerton Main W; | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/11/2018 00:00:00 30003502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 47,936 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 95,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003504 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 92,269 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003505 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 300 | 31,059 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 250 | 33,010 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | HK4 | Quark1.6 | | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003513 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | HK4 | Quark1.6 | | 1,100 | 682,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | HK4 | Quark1.6 | | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 71,905 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 90 | 95,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 120 | 92,269 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003521 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 200 | 20,706 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | HK4 | Quark1.6 | | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | HK4 | Quark1.6 | | 150 | 85,315 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 100 | 10,353 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 30003518 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM81DAB01T | PX05SVB160 | Phoenix-M4 | Canopus | 60 | 47,936 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2018 00:00:00 30003527 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,880 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2018 00:00:00 30003524 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | 9 | 3,311 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2018 00:00:00 910409 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 540 | 34,830 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2018 00:00:00 910409 | NETFLIX STREAMING SERVICES INC ELRZ01 | T0B58I7000L | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 6 | 3,563 Z01:KAI TLGA Fullerton Main W; | NETFLIX STREAMING SERVICES INC | | 100 WINCHESTER CIRCLE | | LOS GATOS | CA | US |
| 09/11/2018 00:00:00 30003528 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 6 | 124,320 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/11/2018 00:00:00 30003514 | DELL COMPUTER SPBU | T0P10440005 | KSG60ZMV256GCP0MDA | SG6 | Alishan1.5 | | 540 | 28,366 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/11/2018 00:00:00 30003515 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | | 200 | 10,506 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/12/2018 00:00:00 30003532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 150 | 119,841 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 30003534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 30003535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 71,905 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 30003536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 240 | 191,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 30003538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 30003537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 115,337 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 30003540 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | | 100 | 18,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2018 00:00:00 910458 | ALLPLUS COMPUTER SYSTEMS CORP ZZ1 | T0B08U80006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 600 | 26,000 Z01:KAI TLGA Fullerton Main W; | ALLPLUS COMPUTER SYSTEMS CORP | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 09/13/2018 00:00:00 30003541 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | | 600 | 485,364 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/13/2018 00:00:00 30003546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | HK4 | Quark1.6 | | 50 | 9,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 167,777 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF800CAME4PDDA | HK4 | Quark1.6 | | 440 | 59,281 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003550 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | HK4 | Quark1.6 | | 1,050 | 189,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDA | HK4 | Quark1.6 | | 3,073 | 1,118,910 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 2,100 | 1,677,774 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 1,200 | 1,269,444 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA380DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2,100 | 4,284,903 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 71,905 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 30003563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2018 00:00:00 910496 | PURE STORAGE Z01 | T0B0M770004 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 14 | 15,617 ZSS: KAI TLGA Fullerton eSSD M; | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/13/2018 00:00:00 910497 | PURE STORAGE Z01 | T0B0M770004 | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5 | Deneb | 15 | 5,384 ZSS: KAI TLGA Fullerton eSSD M; | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/13/2018 00:00:00 910498 | PURE STORAGE Z01 | T0B0M770004 | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5 | Deneb | 15 | 8,439 ZSS: KAI TLGA Fullerton eSSD M; | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/13/2018 00:00:00 30003556 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,820 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/13/2018 00:00:00 30003559 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50NV1T02AC1GGAS | XG5/XG5P | Fujisan4A | | 2 | 736 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/13/2018 00:00:00 30003557 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,880 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/13/2018 00:00:00 30003562 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | | 540 | 37,692 ZSW: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/13/2018 00:00:00 30003561 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 864 | 55,728 ZSW: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/13/2018 00:00:00 30003565 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 540 | 34,830 ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/13/2018 00:00:00 910499 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | XG5/XG5P | Fujisan4A | | 75 | 10,118 Z01:KAI TLGA Fullerton Main W; | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 09/13/2018 00:00:00 910503 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | XG5/XG5P | Fujisan4A | | 25 | 3,490 Z01:KAI TLGA Fullerton Main W; | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 09/13/2018 00:00:00 30003544 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0KDA | SG6 | Alishan1.5 | | 772 | 40,553 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/13/2018 00:00:00 30003544 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0KDA | SG6 | Alishan1.5 | | 522 | 27,421 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/13/2018 00:00:00 30003545 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCP0KDA | SG6 | Alishan1.5 | | 86 | 4,518 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/14/2018 00:00:00 910567 | INTEL CORPORATION SIFZ01 | T0295600007 | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | | 45 | 7,331 Z01:KAI TLGA Fullerton Main W; | INTEL CORPORATION | | 2111 NE 25TH AVENUE | | HILLSBORO | OR | US |
| 09/14/2018 00:00:00 30003567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 700 | 72,471 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | SG6 | Alishan1.5 | | 700 | 72,471 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,110 | 385,203 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 3,300 | 1,897,896 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 3,000 | 1,312,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SR384B | Phoenix-M4 | Canopus | 60 | 83,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 420 | 533,904 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,500 | 1,906,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 270 | 92,269 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 75,447 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 1,380 | 1,459,861 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003591 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003592 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 5,040 | 5,281,265 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | HK4 | Quark1.6 | | 922 | 520,930 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 910559 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE1T922P0DEE | | HK6 | JetExpress2 | 105 | 52,395 Z01:KAI TLGA Fullerton Main W; | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Part3 | Model | Series | Qty | Value/Desc | Entity | Agent/Ship | Address1 | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2018 00:00:00 910560 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE3T842P0DEE | | HK6 | JetExpress2 | 26 | 25,454 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/14/2018 00:00:00 910564 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2 | 212 | 54,908 Z01:KAI TLGA Fullerton Main W | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/14/2018 00:00:00 30003572 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 6 | 3,244 KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/14/2018 00:00:00 30003585 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 6 | 5,639 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/14/2018 00:00:00 30003573 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 540 | 37,692 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003574 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 52 | 3,630 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2018 00:00:00 30003566 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | XGS/XG5P | Canopus | 60 | 46,135 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/14/2018 00:00:00 30003569 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GDT1GDA | | SG6 | Fujisan4A | 124 | 7,678 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/14/2018 00:00:00 30003570 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCP0KDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/14/2018 00:00:00 30003571 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GDT1GDA | | XGS/XG5P | Fujisan4A | 376 | 23,282 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/15/2018 00:00:00 30003594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2018 00:00:00 910603 | SUPER MICRO COMPUTER Z01 | T08666Z000A | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2 | 5 | 2,572 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/17/2018 00:00:00 910604 | SUPER MICRO COMPUTER Z01 | T08666Z000A | KXG50ZNV512GAP1GGA | | XGS/XG5P | Fujisan4A | 60 | 9,000 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/17/2018 00:00:00 30003598 | DELL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 20,706 ZSG: KAI EXP- ELP Dell | DELL BV SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2018 00:00:00 910631 | PURE STORAGE Z01 | T0B0M770004 | THNSNJ512GCSY4JAPS | | TR200 | Quark1.5 | 600 | 97,920 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | C/O COKEVA, INC | 9000 FOOTHILLS BLVD | STE 150 | ROSEVILLE | CA | US |
| 09/17/2018 00:00:00 910643 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 1,000 | 52,000 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/17/2018 00:00:00 30003599 | HEWLETT PACKARD ENTERPRISE SPBU | T0B5KC80008 | SDFAK01CAA01SP1Y | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,869 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/17/2018 00:00:00 910601 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 540 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC LLC | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 09/17/2018 00:00:00 910606 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | TR200 | TR200 | | 10 | 2,610 Z01:KAI TLGA Fullerton Main W | AMAZON.COM DEDC LLC | | 6605 MONEE MANHATTAN ROAD | | MONEE | IL | US |
| 09/17/2018 00:00:00 30003595 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 13 | 1,717 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2018 00:00:00 30003596 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2018 00:00:00 30003597 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 152,544 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2018 00:00:00 910608 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 9 | 4,146 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 09/17/2018 00:00:00 910609 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | SDFBE85DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6 | 4,931 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 09/17/2018 00:00:00 910610 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6 | 8,989 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 09/17/2018 00:00:00 910611 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6 | 12,277 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 09/17/2018 00:00:00 910623 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 9 | 4,919 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 09/17/2018 00:00:00 910624 | DELL COMPUTER CORPORATION Z01 | T0P10440008 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 6 | 6,357 ZSG: KAI SDP | DELL COMPUTER CORPORATION | | DELL AUSTIN CENTRAL RECEIVING | 501 DELL WAY DOCK DOOR 2.6 | ROUND ROCK | TX | US |
| 09/18/2018 00:00:00 30003600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 100 | 5,253 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | 30 | 38,436 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1KDA | | SG6 | Alishan1.5 | 400 | 41,412 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 400 | 66,020 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 500 | 66,020 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0MDA | | SG6 | Alishan1.5 | 139 | 7,302 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 200 | 10,506 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 100 | 5,253 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 86 | 11,355 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2018 00:00:00 30003610 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XGS/XG5P | Fujisan4A | 447 | 31,201 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 910717 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA382DAB01T | PX05SVB384 | Phoenix-M4 | Canopus | 30 | 23,067 ZSC: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/19/2018 00:00:00 910718 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 28 | 75,164 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/19/2018 00:00:00 30003618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 20 | 53,689 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/19/2018 00:00:00 30003619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 480 | 979,406 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 30003620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 1,080 | 374,792 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 30003621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,800 | 1,384,038 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 30003622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 3,930 | 4,118,129 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 30003623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 210 | 290,079 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 30003624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,290 | 1,030,633 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 30003625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 100 | 5,253 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 910723 | UNIGEN CORPORATION Z01 | T0B0N380006 | THNSN824PCSE4PDET | | HK4 | Quark1.6 | 200 | 10,506 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2018 00:00:00 910729 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFARD2JAA01T | PX04SMB080 | Phoenix-M3 | Venus1A | 59 | 755 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/19/2018 00:00:00 910729 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFARD2JAA01T | PX04SMB080 | Phoenix-M3 | Venus1A | 302 | 17,395 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/19/2018 00:00:00 910730 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFAE03JAA01T | PX04SMB040 | Phoenix-M3 | Venus1A | 410 | 10,496 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/19/2018 00:00:00 30003614 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 60 | 82,880 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/19/2018 00:00:00 30003617 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 37 | 4,885 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/20/2018 00:00:00 910754 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 20 | 43,008 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | 901 WRIGLEY WAY | M10 | | MILPITAS | CA | US |
| 09/20/2018 00:00:00 30003627 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GET1GDA | | XGS/XG5P | Fujisan4A | 540 | 33,437 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/20/2018 00:00:00 30003628 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GET1GDA | | XGS/XG5P | Fujisan4A | 540 | 33,437 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/20/2018 00:00:00 30003629 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 300 | 15,759 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2018 00:00:00 30003637 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 210 | 430,590 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2018 00:00:00 30003635 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 34,830 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2018 00:00:00 30003636 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XGS/XG5P | Fujisan4A | 160 | 21,584 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2018 00:00:00 30003630 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 420 | 444,305 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/20/2018 00:00:00 30003631 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 450 | 918,194 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/20/2018 00:00:00 30003632 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 41,644 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 301 HOWARD LANE - PN1 | DOORS # 18-24 | AUSTIN | TX | US |
| 09/20/2018 00:00:00 30003633 | DELL COMPUTER SPBU | T0P10440007 | KXG50NV1T02EP1GDA | PX05SVB096Y | Phoenix-M4 | Canopus | 200 | 310,565 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 20 | 29,965 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 20 | 34,604 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 20 | 9,414 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 20 | 21,192 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 20 | 10,932 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 20 | 6,732 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/20/2018 00:00:00 910800 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 20 | 59,581 ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/21/2018 00:00:00 910801 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 30 | 10,060 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2018 00:00:00 910802 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 390 | 249,421 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2018 00:00:00 910837 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 28 | 75,164 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/21/2018 00:00:00 910838 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 12 | 32,213 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/21/2018 00:00:00 910839 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 50 | 134,222 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/21/2018 00:00:00 910844 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/21/2018 00:00:00 910845 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/21/2018 00:00:00 30003639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0MDA | | SG6 | Alishan1.5 | 7,020 | 368,761 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2018 00:00:00 30003643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV512GCP0DDA | | SG6 | Alishan1.5 | 840 | 85,260 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2018 00:00:00 30003644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV512GCP0DDA | | SG6 | Alishan1.5 | 2,900 | 294,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2018 00:00:00 30003648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP0MDA | | SG6 | Alishan1.5 | 540 | 54,810 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2018 00:00:00 30003650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 200 | 10,506 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2018 00:00:00 30003651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 1,300 | 68,289 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2018 00:00:00 30003640 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Venus1A | 2,400 | 154,800 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/21/2018 00:00:00 910836 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 100 | 19,300 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 09/21/2018 00:00:00 910841 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 80 | 15,440 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 09/21/2018 00:00:00 910842 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 33 | 6,369 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 09/24/2018 00:00:00 30003661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XG5P | Fujisan4A | 540 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2018 00:00:00 30003663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 48 | 6,338 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2018 00:00:00 30003665 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2018 00:00:00 30003666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 226 | 283,966 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2018 00:00:00 30003667 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,380 | 793,666 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2018 00:00:00 30003668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,320 | 577,368 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2018 00:00:00 30003657 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 56 | 3,612 ZSN: KAI QHU8 - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/24/2018 00:00:00 30003658 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 800 | 51,600 ZSN: KAI QHU8 - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/24/2018 00:00:00 910871 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 ZSU: KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | | 50 NEW CANTON WAY | | ROBBINSVILLE | NJ | US |
| 09/24/2018 00:00:00 30003654 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 330 | 345,797 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/24/2018 00:00:00 30003655 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCP0KDA | | SG6 | Alishan1.5 | 540 | 28,366 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/24/2018 00:00:00 30003656 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE256GCP1MDA | | SG6 | Alishan1.5 | 500 | 26,265 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/25/2018 00:00:00 910906 | SANMINA CORPORATION SPBU | T08183400C | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 68 | 40,378 Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 09/25/2018 00:00:00 910908 | SANMINA CORPORATION SPBU | T08183400C | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 30 | 17,814 Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 09/25/2018 00:00:00 30003669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400GAU0ADA | | BG3 | Venus1A | 350 | 63,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2018 00:00:00 30003675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA302MS128GBU0ADA | | BG3 | Venus1A | 200 | 7,308 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2018 00:00:00 30003676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 300 | 54,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2018 00:00:00 910910 | NETAPP SPBU | T0B0RXLD00A | SDFBC75NHB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 60 | 48,430 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/25/2018 00:00:00 910916 | MA LABORATORIES INC ZZ1 | T0B5DUT006 | THN-TR20Z2400U8(CS | KPM5WMUG1T60 | TR200 | TR200 | 2,000 | 104,000 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 09/25/2018 00:00:00 30003678 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 2 | 1,728 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/25/2018 00:00:00 30003679 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 4 | 3,456 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/25/2018 00:00:00 30003680 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 2 | 1,728 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/26/2018 00:00:00 910968 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | 30 | 10,060 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/26/2018 00:00:00 910969 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 400 | 255,816 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/26/2018 00:00:00 910969 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/26/2018 00:00:00 910949 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 60 | 129,024 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | 901 WRIGLEY WAY | M10 | | MILPITAS | CA | US |
| 09/26/2018 00:00:00 910972 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/26/2018 00:00:00 30003686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 5,253 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 30003687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 20 | 8,692 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 30003688 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 20 | 8,692 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 30003691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XG5P | Fujisan4A | 1,000 | 61,920 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 30003692 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XG5P | Fujisan4A | 9,200 | 534,989 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 30003693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XG5P | Fujisan4A | 8,640 | 66,874 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 30003694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | | XGS/XG5P | Fujisan4A | 1,080 | 33,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2018 00:00:00 910973 | MA LABORATORIES INC ZZ1 | T0B5DUT006 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 2,000 | 104,000 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 09/26/2018 00:00:00 30003685 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 37,692 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 910995 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 5 | 13,422 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 09/27/2018 00:00:00 910996 | JABIL CIRCUIT Z01 | T08183Z000B | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | 25 | 67,111 ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Part No | Product Code 1 | Product Code 2 | Family | Series | Qty | Value | Ship Desc | Consignee | Logistics | Address | Extra | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/2018 00:00:00 | 911000 | ARROW ELECTRONICS INC Z01 | T0819520002 | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | 10 | 779 | Z01:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | INV | US |
| 09/27/2018 00:00:00 | 911017 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 6 | 3,510 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/27/2018 00:00:00 | 911018 | SUPER MICRO COMPUTER Z01 | T086662000A | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | 220 | 128,707 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/27/2018 00:00:00 | 30003694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 61,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 41,644 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 534 | 70,509 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 1,620 | 3,305,497 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 240 | 305,088 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 5,070 | 7,003,343 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 240 | 333,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 270 | 129,276 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04CP1LDA | | XGS/XG5P | Fujisan4A | 640 | 326,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04CT1LDA | | XGS/XG5P | Fujisan4A | 419 | 213,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 1,987 | 104,377 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 1,413 | 74,225 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 73 | 23,725 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 550 | 56,942 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GCP0DDA | | SG6 | Alishan1.5 | 1,620 | 164,430 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003717 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 3,000 | 4,143,990 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 439 | 79,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 2,583 | 464,940 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 360 | 377,233 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003698 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,680 | 1,342,219 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2018 00:00:00 | 30003711 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,500 | 2,071,995 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/27/2018 00:00:00 | 911008 | NETAPP SPBU | T0B0RXL000A | SDFBC76NHB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 40 | 18,232 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/27/2018 00:00:00 | 30003718 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | | Phoenix-M4 | Canopus | 2 | 1,880 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/27/2018 00:00:00 | 911099 | HP INC SPBU | T0BQZCN0008 | KXG50PNV512GAP1GHA | | XGS/XG5P | Fujisan4A | 540 | 72,846 | ZSV: KAI EXP-ELP HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2018 00:00:00 | 30003714 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 50 | 5,177 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/27/2018 00:00:00 | 911095 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 250 | 216,958 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/27/2018 00:00:00 | 911096 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 800 | 929,808 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/28/2018 00:00:00 | 911082 | AVNET Z01 | T082029000C | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | 30 | 12,404 | Z01:KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/28/2018 00:00:00 | 911071 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 40 | 9,198 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2018 00:00:00 | 911072 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2018 00:00:00 | 911088 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580000A | KXG50ZNV256GAC1GGA | | XGS/XG5P | Fujisan4A | 129 | 10,875 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2018 00:00:00 | 911089 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580000A | KXG50ZNV256GA01LGA | | XGS/XG5P | Fujisan4A | 171 | 14,415 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2018 00:00:00 | 30003725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02CP1GDA | | XGS/XG5P | Fujisan4A | 200 | 47,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02ZP1GDA | | XGS/XG5P | Fujisan4A | 5 | 1,175 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1LDA | | XGS/XG5P | Fujisan4A | 942 | 58,329 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | | XGS/XG5P | Fujisan4A | 9,720 | 601,862 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04CT1LDA | | XGS/XG5P | Fujisan4A | 645 | 329,273 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | 450 | 23,639 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | 450 | 23,639 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02CP1LDA | | XGS/XG5P | Fujisan4A | 1,000 | 265,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512G2U0ADA | | BG3 | Venus1A | 5 | 497 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GBU0ADA | | BG3 | Venus1A | 1,200 | 119,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 900 | 1,243,197 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | 500 | 310,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 868 | 282,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003722 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | 58 | 49,313 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2018 00:00:00 | 30003731 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,170 | 946,460 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2018 00:00:00 | 30003732 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 3,720 | 3,009,257 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2018 00:00:00 | 30003736 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAG02EAA01T | PX04SRB096 | Phoenix-M4 | Canopus | 352 | 168,538 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2018 00:00:00 | 30003742 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 1,200 | 574,560 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2018 00:00:00 | 30003723 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 540 | 37,692 | ZSV: KAI EXP-ELP HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003724 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 540 | 37,692 | ZSV: KAI EXP-ELP HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2018 00:00:00 | 30003745 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 86 | 6,003 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK 14 | PLAINFIELD | IN | US |
| 09/28/2018 00:00:00 | 30003746 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XGS/XG5P | Fujisan4A | 392 | 27,362 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/28/2018 00:00:00 | 30003746 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 258 | 18,008 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/28/2018 00:00:00 | 30003746 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 764 | 53,327 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/28/2018 00:00:00 | 30003747 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XGS/XG5P | Fujisan4A | 2,040 | 142,392 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/28/2018 00:00:00 | 30003747 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XGS/XG5P | Fujisan4A | 200 | 26,980 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/28/2018 00:00:00 | 30003735 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GDT1LDA | | XGS/XG5P | Fujisan4A | 540 | 60,630 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 09/29/2018 00:00:00 | 911100 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/29/2018 00:00:00 | 30003750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 8,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV512GCP1GDA | | XGS/XG5P | Fujisan4A | 2,965 | 345,867 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV512ZP1GDA | | XGS/XG5P | Fujisan4A | 5 | 583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02EP1GDA | | XGS/XG5P | Fujisan4A | 1,420 | 326,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XG5P | Fujisan4A | 5,003 | 558,585 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GEP1GDA | | XGS/XG5P | Fujisan4A | 397 | 44,325 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | | XGS/XG5P | Fujisan4A | 10,800 | 1,205,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 240 | 83,287 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128G2U0ADA | | BG3 | Venus1A | 5 | 183 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128GBU0ADA | | BG3 | Venus1A | 2,200 | 80,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02EP1GDA | | XGS/XG5P | Fujisan4A | 2,720 | 625,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS256GAU0ADA | | BG3 | Venus1A | 30 | 1,538 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS256G2U0ADA | | BG3 | Venus1A | 5 | 256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS256GBU0ADA | | BG3 | Venus1A | 5,000 | 256,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003755 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1GHA | | XGS/XG5P | Fujisan4A | 890 | 120,061 | ZSV: KAI EXP-ELP HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003755 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XGS/XG5P | Fujisan4A | 2,500 | 174,500 | ZSV: KAI EXP-ELP HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003755 | HP INC SPBU | T0BQZCN0008 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 2,240 | 156,352 | ZSV: KAI EXP-ELP HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2018 00:00:00 | 30003751 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 10,353 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/29/2018 00:00:00 | 30003752 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 20,706 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/29/2018 00:00:00 | 30003761 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 | ZSB: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2018 00:00:00 | 30003765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 930 | 1,897,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2018 00:00:00 | 30003765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GCP1GDA | | XGS/XG5P | Fujisan4A | 1,500 | 100,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2018 00:00:00 | 30003765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256G2P1GDA | | XGS/XG5P | Fujisan4A | 5 | 335 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/01/2018 00:00:00 | 30003766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 35 | 5,950 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/01/2018 00:00:00 | 30003767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 1,800 | 315,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/01/2018 00:00:00 | 30003768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 1,459 | 474,175 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/02/2018 00:00:00 | 911408 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BT1LGA | | XGS/XG5P | Fujisan4A | 5 | 3,169 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/02/2018 00:00:00 | 30003769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 534 | 336,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/02/2018 00:00:00 | 30003770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 272 | 171,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/02/2018 00:00:00 | 30003771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 150 | 48,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/02/2018 00:00:00 | 911395 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 30 | 2,160 | Z01:KAI TLGA Fullerton Wa | AMAZON DEDC, LLC | | | 7200 DISCOVERY DRIVE | | CHATTANOOGA | TN | US |
| 10/02/2018 00:00:00 | 911395 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 | Z01:KAI TLGA Fullerton Wa | AMAZON.COM BFI1 | | | 1800 140TH AVENUE E. | | SUMNER | WA | US |
| 10/02/2018 00:00:00 | 911396 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 30 | 2,160 | Z01:KAI TLGA Fullerton Wa | AMAZON.COM | | | 11903 NATIONAL ROAD SW | | ETNA | OH | US |
| 10/02/2018 00:00:00 | 911397 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z2400G8(TS | | RC100 | RC100 | 10 | 720 | Z01:KAI TLGA Fullerton Wa | AMAZON.COM.KYDC LLC | | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 10/02/2018 00:00:00 | 911404 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XGS/XG5P | Fujisan4A | 1,633 | 124,108 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/03/2018 00:00:00 | 911095 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2018 00:00:00 | 911421 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 6,395 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2018 00:00:00 | 30003773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 16 | 16,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2018 00:00:00 | 30003777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 16 | 16,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2018 00:00:00 | 30003777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 100 | 32,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2018 00:00:00 | 30003772 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | 4 | 1,197 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/03/2018 00:00:00 | 30003776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGA | | XGS/XG5P | Fujisan4A | 50 | 4,195 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/03/2018 00:00:00 | 30003774 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1GHA | | XGS/XG5P | Fujisan4A | 350 | 39,200 | ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/03/2018 00:00:00 | 911431 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1GGA | | XGS/XG5P | Fujisan4A | 1,526 | 115,976 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/03/2018 00:00:00 | 911432 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 50 | 16,250 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/03/2018 00:00:00 | 911432 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 50 | 16,250 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | C/O Genco Ohio | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/04/2018 00:00:00 | 911441 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 550 | 351,747 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/04/2018 00:00:00 | 911438 | JABIL CIRCUIT Z01 | T0818320008 | SDFA500GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 22 | 59,057 | ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 10/04/2018 00:00:00 | 911439 | JABIL CIRCUIT Z01 | T0818320008 | SDFA500GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 85 | 228,177 | ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 10/04/2018 00:00:00 | 911440 | JABIL CIRCUIT Z01 | T0818320008 | SDFA500GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | 103 | 276,496 | ZSS: KAI TLGA Fullerton eSSD M | JABIL CIRCUIT, INC. | | | 30 GREAT OAKS BLVD. | DOCK A | SAN JOSE | CA | US |
| 10/04/2018 00:00:00 | 30003778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 200 | 65,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2018 00:00:00 | 30003779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2018 00:00:00 | 30003781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 90 | 114,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2018 00:00:00 | 30003783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 72,876 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2018 00:00:00 | 911436 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | | XGS/XG5P | Fujisan4A | 841 | 63,916 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/04/2018 00:00:00 | 911463 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 22 | 4,246 | Z01:KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA LLC | | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/04/2018 00:00:00 | 911466 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 78 | 15,054 | Z01:KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA LLC | | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/05/2018 00:00:00 | 911486 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 300 | 348,678 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/05/2018 00:00:00 | 30003784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Part | Ship | Plant | Product | Qty | Value/Desc | Company | Forwarder | Address | Extra | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2018 00:00:00 3000378S | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 76,272 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2018 00:00:00 3003788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2018 00:00:00 3003789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 76,272 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2018 00:00:00 3000378 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 150 | 48,750 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/05/2018 00:00:00 3003787 | DELL COMPUTER SPBU | T0P10440007 | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 100 | 63,000 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/07/2018 00:00:00 3003790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2018 00:00:00 3003791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 56 | 7,394 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2018 00:00:00 911494 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/08/2018 00:00:00 3003792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 50 | 138,133 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2018 00:00:00 3003795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 50 | 8,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2018 00:00:00 3003796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2018 00:00:00 3003797 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/08/2018 00:00:00 3003793 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/08/2018 00:00:00 3003794 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/09/2018 00:00:00 911538 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05RB192 | Phoenix-M4 | Canopus | 100 | 109,122 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/09/2018 00:00:00 911539 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05RB192 | Phoenix-M4 | Canopus | 400 | 436,488 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/09/2018 00:00:00 911540 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05RB192 | Phoenix-M4 | Canopus | 100 | 109,122 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/09/2018 00:00:00 911531 | SANMINA CORPORATION SPBU | T08183400000C | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 174 | 89,697 Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | C/O NEWISYS A SANMINA-SCI COMPANY | 5385 MARK DABLING BLVD | SUITE 100 | COLORADO SPRINGS | CO | US |
| 10/09/2018 00:00:00 3003798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 200 | 26,408 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2018 00:00:00 3003799 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 200 | 26,408 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2018 00:00:00 3003800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 50 | 8,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2018 00:00:00 3003801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 100 | 32,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2018 00:00:00 911528 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.DEDC LLC | | 3501 120TH AVE. | | KENOSHA | WI | US |
| 10/10/2018 00:00:00 911558 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV1T02AP1GGA | XG5/XG5P | Fujisan4A | | 40 | 11,800 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/10/2018 00:00:00 911562 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | | 100 | 7,800 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/10/2018 00:00:00 3003803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1LGA | SG6 | Alishan1.5 | | 200 | 10,506 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1MDA | SG6 | Alishan1.5 | | 200 | 10,506 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1KDA | SG6 | Alishan1.5 | | 127 | 6,671 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1KDA | SG6 | Alishan1.5 | | 300 | 15,759 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1KDA | SG6 | Alishan1.5 | | 500 | 26,265 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 100 | 32,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003811 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1MDA | SG6 | Alishan1.5 | | 100 | 5,253 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60SE256GCP1MDA | SG6 | Alishan1.5 | | 200 | 10,506 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 3003816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2018 00:00:00 911586 | MA LABORATORIES INC ZZ1 | T0B5DUT0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 150 | 7,800 Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 10/10/2018 00:00:00 3003802 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 1,512 ZB: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/11/2018 00:00:00 3003817 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/11/2018 00:00:00 3003813 | DELL COMPUTER SPBU | T0P10440007 | KSG60SE256GCP1MDA | SG6 | Alishan1.5 | | 100 | 5,253 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/11/2018 00:00:00 3003814 | DELL COMPUTER SPBU | T0P10440007 | KSG60SE256GCP1MDA | SG6 | Alishan1.5 | | 100 | 5,253 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/11/2018 00:00:00 911611 | SANMINA CORPORATION SPBU | T08183400000C | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 76 | 39,178 Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | C/O NEWISYS A SANMINA-SCI COMPANY | 5385 MARK DABLING BLVD | SUITE 100 | COLORADO SPRINGS | CO | US |
| 10/11/2018 00:00:00 911608 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580000A | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | | 100 | 8,430 Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/11/2018 00:00:00 911610 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | | 240 | 17,520 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/11/2018 00:00:00 3003818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 150 | 52,055 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2018 00:00:00 3003819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2018 00:00:00 3003823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2018 00:00:00 3003822 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | 12 | 6,488 ZB: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/11/2018 00:00:00 911613 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,272 ZS: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 10/11/2018 00:00:00 911617 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,272 ZS: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 10/11/2018 00:00:00 911606 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | | 700 | 201:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/11/2018 00:00:00 911612 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | | 2,300 | 174,800 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/11/2018 00:00:00 3003821 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 200 | 65,000 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/12/2018 00:00:00 3003825 | DELL COMPUTER SPBU | T0P10440007 | KSG60SE256GCP1MDA | SG6 | Alishan1.5 | | 200 | 10,506 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/12/2018 00:00:00 3003826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 150 | 48,750 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 488 | 158,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 41,644 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 10,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2018 00:00:00 3003824 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | 3 | 2,820 ZS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/12/2018 00:00:00 3003828 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GCP0MDA | SG6 | Alishan1.5 | | 500 | 30,960 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/12/2018 00:00:00 3003828 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GCP0MDA | SG6 | Alishan1.5 | | 645 | 33,883 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/12/2018 00:00:00 911656 | FLEXTRONICS AMERICA LLC Z01 | T0P11760000C | THNSN8480PCSE4PDE3 | | HK4 | | 20 | 3,860 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/12/2018 00:00:00 911657 | FLEXTRONICS AMERICA LLC Z01 | T0P11760000C | THNSN8480PCSE4PDE3 | | HK4 | | 100 | 19,300 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/13/2018 00:00:00 3003838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 72,876 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/13/2018 00:00:00 3003839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/13/2018 00:00:00 3003836 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 60 | 41,440 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/15/2018 00:00:00 911683 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | | 53 | 7,950 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/15/2018 00:00:00 911685 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | | 47 | 6,557 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/15/2018 00:00:00 911697 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50NV1T02AP1GGA | XG5/XG5P | Fujisan4A | | 400 | 101,480 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/15/2018 00:00:00 3003841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2018 00:00:00 3003844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048 | Phoenix-M4 | Canopus | 60 | 20,822 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2018 00:00:00 3003843 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 3,731 ZS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/15/2018 00:00:00 3003844 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,492 ZS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/15/2018 00:00:00 911687 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFMC85CAB01T | KCM5XVUG1T60 | Deneb | | 24 | 22,924 ZSS: KAI TLGA Fullerton Main Mi | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 10/15/2018 00:00:00 911686 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 Z01:KAI TLGA Fullerton Main Wa | AMAZON.COM.DEDC LLC | | 6925 RIVERVIEW AVENUE | | CHARLOTTE | NC | US |
| 10/16/2018 00:00:00 911687 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | RC100 | | 10 | 540 Z01:KAI TLGA Fullerton Main Wa | AMAZON COM KSDC LLC | | 6925 RIVERVIEW AVENUE | | KANSAS CITY | KS | US |
| 10/16/2018 00:00:00 3003843 | DELL COMPUTER SPBU | T0P10440007 | SDFAM82DAB01T | PX05RB096Y | Phoenix-M4 | Canopus | 60 | 28,728 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/16/2018 00:00:00 911716 | SUPER MICRO COMPUTER INC SPBU | T08666200009 | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | 15 | 5,341 ZSS: KAI TLGA Fullerton Main Mi | SUPER MICRO COMPUTER, INC | C/O CEVA LOGISTICS DIRECT SHIP | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2018 00:00:00 911722 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 30 | 15,816 ZS: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 10/16/2018 00:00:00 3003846 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GCP1MDA | SG6 | Alishan1.5 | | 100 | 5,253 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2018 00:00:00 3003858 | DELL COMPUTER SPBU | T0P10440007 | KSG60MV256GC P0KDA | SG6 | Alishan1.5 | | 500 | 26,265 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 10/17/2018 00:00:00 3003858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2018 00:00:00 3003859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2018 00:00:00 911757 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 350 | 182,000 Z01:KAI TLGA Fullerton Main Wa | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 10/17/2018 00:00:00 3003853 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 10 | 3,731 ZS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/17/2018 00:00:00 3003854 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | 4 | 1,492 ZS: KAI RRD- KY HPI | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/17/2018 00:00:00 3003857 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | | 540 | 32,616 ZSY: KAI RRD- KY HPI | HP INC | C/O PC C/O EXPEDITORS | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2018 00:00:00 911765 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 300 | 5,130 ZS: KAI QHUB - INDIANAPOLIS | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 10/17/2018 00:00:00 911763 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | | 4,000 | 304,000 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/17/2018 00:00:00 3003851 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GCP0MDA | SG6 | Alishan1.5 | | 1,080 | 47,520 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2018 00:00:00 3003851 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GCC0MDA | SG6 | Alishan1.5 | | 1,275 | 66,976 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2018 00:00:00 3003852 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/18/2018 00:00:00 911813 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 480 | 557,885 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/18/2018 00:00:00 911797 | PHISON ELECTRONICS CORPORATION IRMZ01 | T0718050000C | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | | 1,500 | 750,000 Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PKWY | SUITE 200 | BROOMFIELD | CO | US |
| 10/18/2018 00:00:00 3003861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2018 00:00:00 3003870 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 5 | 850 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2018 00:00:00 911796 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 100 | 5,400 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC DBA NEWEGG.COM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 10/18/2018 00:00:00 911805 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 100 | 5,400 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | | INDIANAPOLIS, IN 46241 | | INDIANAPOLIS | IN | US |
| 10/18/2018 00:00:00 911800 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0B208C0006 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 100 | 5,400 Z01:KAI TLGA Fullerton Main Wa | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 10/18/2018 00:00:00 911798 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | | 1,700 | 129,200 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/18/2018 00:00:00 3003862 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV512GCP1QKDA | SG6 | Alishan1.5 | | 100 | 10,000 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/19/2018 00:00:00 911844 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | | 40 | 1,760 Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 6863 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | IN | US |
| 10/19/2018 00:00:00 3003874 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | | 19 | 4,369 Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | C/O DAO, EG1, SPARES DEPT | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/19/2018 00:00:00 3003873 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M5 | Canopus | 2 | 746 ZSU: KAI RRD- KY | HEWLETT-PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/19/2018 00:00:00 911838 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFMC55CAB01T | KPM51VUG1T60 | Deneb | | 90 | 47,158 ZS: KAI SDP | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 10/19/2018 00:00:00 911836 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 56 | 47,448 ZS: KAI RRD-MEXICO | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 10/19/2018 00:00:00 3003871 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GAU0AHA | BG3 | Venus1A | | 300 | 11,850 ZS: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOOR DOOR 14 | PLAINFIELD | IN | US |
| 10/19/2018 00:00:00 3003872 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GAU0AHA | BG3 | Venus1A | | 300 | 11,850 ZS: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOOR DOOR 14 | PLAINFIELD | IN | US |
| 10/20/2018 00:00:00 3003878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 38 | 5,018 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2018 00:00:00 3003878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | 4 | 680 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2018 00:00:00 3003879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 94 | 12,412 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2018 00:00:00 911887 | AVNET Z01 | T08202900C | KSG60ZMV256GBP0MGB | SG6 | Alishan1.5 | | 324 | 19,440 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/22/2018 00:00:00 911905 | AVNET Z01 | T08202900C | KSG60ZMV256GBP0MGB | SG6 | Alishan1.5 | | 336 | 20,160 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/22/2018 00:00:00 3003883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | SG6 | Alishan1.5 | | 893 | 39,292 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2018 00:00:00 3003884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2018 00:00:00 911918 | NETAPP SPBU | T0B0RXL000A | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 21 | 14,160 ZSV: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/22/2018 00:00:00 911919 | NETAPP SPBU | T0B0RXL000A | SDFME43NHB01T | KCM5DRUG7T68 | Condor-M5/M | Deneb | 16 | 33,976 ZSV: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/22/2018 00:00:00 911920 | NETAPP SPBU | T0B0RXL000A | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 26 | 28,290 ZSV: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/22/2018 00:00:00 911921 | NETAPP SPBU | T0B0RXL000A | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M | Deneb | 20 | 82,761 ZSV: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/22/2018 00:00:00 911922 | NETAPP SPBU | T0B0RXL000A | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M | Deneb | 16 | 66,209 ZSV: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/23/2018 00:00:00 3003887 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | SG6 | Alishan1.5 | | 540 | 23,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2018 00:00:00 3003888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 100 | 13,204 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2018 00:00:00 3003892 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Ref | Shipper | Code1 | Part | Code2 | Type | Platform | Qty | Value / Desc | Consignee | Agent | Address | Address2 | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2018 00:00:00 | 911943 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV1T02AP1GGA | RC100 | XG5/XG5P | Fujisan4A | 84 | 30,265 ZG1:KAI TLGA Fullerton Main W; | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 10/23/2018 00:00:00 | 911926 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-RC10Z1200G8(TS | RC100 | | | | 10 | 540 Z01:KAI TLGA Fullerton Main W; | GOLDEN STATE FC LLC | | 1555 N. CHRISMAN RD | | TRACY | CA | US |
| 10/23/2018 00:00:00 | 30003886 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 300 | 13,200 ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/23/2018 00:00:00 | 30003889 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 500 | 22,000 ZSG: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/23/2018 00:00:00 | 30003891 | DELL COMPUTER SPBU | T0P10440007 | KXG50NV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 200 | 39,586 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/24/2018 00:00:00 | 911969 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02IAA01T | PX05SVB080 | Phoenix-M4 | | 160 | 102,326 ZSS: KAI TLGA Fullerton eSSD M; | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/24/2018 00:00:00 | 30003893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 180 | 59,362 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 300 | 98,937 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 180 | 59,362 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 150 | 49,469 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 76,272 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003904 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,068 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,068 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 34,915 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 240 | 162,067 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 40,517 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 248,639 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 248,639 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 270 | 372,959 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 124,320 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 41,644 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2018 00:00:00 | 30003912 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/24/2018 00:00:00 | 30003913 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 41,440 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2018 00:00:00 | 911989 | AVNET Z01 | T082029000C | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | | 30 | 12,404 ZSS: KAI TLGA Fullerton eSSD M; | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | | | CHANDLER | AZ | US |
| 10/25/2018 00:00:00 | 911987 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | XG5/XG5P | | Fujisan4A | 169 | 12,337 Z01:KAI TLGA Fullerton Main W; | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/25/2018 00:00:00 | 911993 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAT1LGA | XG5/XG5P | | Fujisan4A | 31 | 2,263 Z01:KAI TLGA Fullerton Main W; | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/25/2018 00:00:00 | 30003918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 100 | 18,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2018 00:00:00 | 30003919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCCOMDA | | SG6 | Alishan1.5 | 1,080 | 47,520 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2018 00:00:00 | 30003924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCCOMDA | | SG6 | Alishan1.5 | 2,597 | 114,268 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2018 00:00:00 | 30003926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2018 00:00:00 | 30003927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 149 | 26,820 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2018 00:00:00 | 30003928 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 101,292 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2018 00:00:00 | 911988 | DATA DIRECT NETWORKS SPBU | T0B5KBJ0008 | SDFA302DAB01T | PX05SMB080 | Phoenix-M4 | | 10 | 9,460 ZSS: KAI TLGA Fullerton eSSD M; | DataDirect Networks, Inc. | | 9223 DEERING AVENUE | | CHATSWORTH | CA | US |
| 10/25/2018 00:00:00 | 30003917 | DELL COMPUTER SPBU | T0P10440007 | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2018 00:00:00 | 912018 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,136 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES INC | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 10/26/2018 00:00:00 | 912044 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 60 | 27,126 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/26/2018 00:00:00 | 30003930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 1,255 | 55,220 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2018 00:00:00 | 30003931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 521 | 157,472 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2018 00:00:00 | 30003932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 37 | 4,885 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2018 00:00:00 | 30003933 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 1,080 | 47,520 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2018 00:00:00 | 30003929 | DELL COMPUTER SPBU | T0P10440007 | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/27/2018 00:00:00 | 30003934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2018 00:00:00 | 30003935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 107 | 14,128 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2018 00:00:00 | 30003936 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 120 | 34,608 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 912108 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BT1LGA | XG5/XG5P | | Fujisan4A | 320 | 164,960 Z01:KAI TLGA Fullerton Main W; | SANMINA CORPORATION | C/O NEWISYS A SANMINA-SCI COMPANY | 5385 MARK DABLING BLVD | SUITE 100 | COLORADO SPRINGS | CO | US |
| 10/29/2018 00:00:00 | 30003937 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 20 | 3,600 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 30003938 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 19 | 3,420 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 30003938 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 30003939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 912116 | DATA DIRECT NETWORKS INC Z01 | T0B5KBJ0006 | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 200 | 38,600 Z01:KAI TLGA Fullerton Main W; | DATA DIRECT NETWORKS INC | | 9223 DEERING AVE | | CHATSWORTH | CA | US |
| 10/29/2018 00:00:00 | 30003939 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 460 | 26,220 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/29/2018 00:00:00 | 30003940 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | | Fujisan4A | 360 | 21,744 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/29/2018 00:00:00 | 30003942 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | | Fujisan4A | 42 | 2,537 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 30003929 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 391 | 22,287 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2018 00:00:00 | 912107 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LGA | XG5/XG5P | | Fujisan4A | 75 | 8,400 Z01:KAI TLGA Fullerton Main W; | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 10/29/2018 00:00:00 | 912113 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50NV512GAP1LGA | XG5/XG5P | | Fujisan4A | 24 | 3,401 Z01:KAI TLGA Fullerton Main W; | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 10/29/2018 00:00:00 | 912114 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50NV256GAT1LGA | XG5/XG5P | | Fujisan4A | 8 | 627 Z01:KAI TLGA Fullerton Main W; | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 10/29/2018 00:00:00 | 912117 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02AP1DGA | XG5/XG5P | | Fujisan4A | 20 | 6,422 Z01:KAI TLGA Fullerton Main W; | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 10/29/2018 00:00:00 | 30003941 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 100 | 30,225 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/29/2018 00:00:00 | 912144 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | 41 | 9,428 Z01:KAI TLGA Fullerton Main W; | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/30/2018 00:00:00 | 30003945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003947 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1GDA | XG5/XG5P | | Fujisan4A | 1,065 | 54,315 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 60,775 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 15,113 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003951 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 300 | 13,200 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 100 | 4,400 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 32 | 9,672 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003958 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,136 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 170 | 51,383 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 200 | 36,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2018 00:00:00 | 30003952 | HP INC SPBU | T0BQZCN0008 | KXG50NV512GAP1GHA | XG5/XG5P | | Fujisan4A | 100 | 22,400 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/30/2018 00:00:00 | 30003946 | HP INC SPBU | T0BQZCN0008 | KXG50PNV1T04BT11HB | XG5/XG5P | | Fujisan4A | 100 | 52,000 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/30/2018 00:00:00 | 30003946 | DELL COMPUTER SPBU | T0P10440007 | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/31/2018 00:00:00 | 912155 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50NV512GAP1LGA | XG5/XG5P | | Fujisan4A | 129 | 17,996 Z01:KAI TLGA Fullerton Main W; | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2018 00:00:00 | 912171 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50NV1T02AP1GGA | XG5/XG5P | | Fujisan4A | 60 | 15,222 Z01:KAI TLGA Fullerton Main W; | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2018 00:00:00 | 30003964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2018 00:00:00 | 30003965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 93 | 16,740 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2018 00:00:00 | 30003966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 120 | 49,896 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2018 00:00:00 | 30003968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 39,575 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2018 00:00:00 | 30003973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 360 | 149,688 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2018 00:00:00 | 30003971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 13,695 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2018 00:00:00 | 30003970 | HP INC SPBU | T0BQZCN0008 | KXG50NV512GAP1GHA | XG5/XG5P | | Fujisan4A | 100 | 22,400 ZSN: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 10/31/2018 00:00:00 | 912177 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 100 | 30,225 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/01/2018 00:00:00 | 30003976 | DELL COMPUTER SPBU | T0P10440007 | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | 30 | 51,434 Z01:KAI TLGA Fullerton Main W; | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/01/2018 00:00:00 | 30003976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 270 | 182,323 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003981 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 24,948 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003983 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 180 | 121,549 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 400 | 17,600 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2018 00:00:00 | 30003977 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | | Phoenix-M4 | | 510 | 349,488 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/02/2018 00:00:00 | 30003982 | DELL COMPUTADORES DO BRASIL A SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 34,915 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/02/2018 00:00:00 | 30003987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 200 | 60,450 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2018 00:00:00 | 30003990 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 540 | 23,760 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2018 00:00:00 | 30003991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 150 | 19,806 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2018 00:00:00 | 912257 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T08SKC80008 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 500 | 26,000 Z01:KAI TLGA Fullerton Main W; | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/05/2018 00:00:00 | 30003998 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2018 00:00:00 | 30003995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2018 00:00:00 | 30003996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2018 00:00:00 | 30004007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2018 00:00:00 | 30004008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 50 | 6,602 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2018 00:00:00 | 912283 | ALLPLUS COMPUTER SYSTEMS CORP ZZ1 | T0B08U0006A | THN-TR20Z2400U8(CS | TR200 | TR200 | | 500 | 26,000 Z01:KAI TLGA Fullerton Main W; | ALLPLUS COMPUTER SYSTEMS CORP | | 3075 NW 107TH AVENUE | | DORAL | FL | US |
| 11/05/2018 00:00:00 | 912271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 14 | 29,757 ZSS: KAI TLGA Fullerton eSSD M; | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/05/2018 00:00:00 | 912272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 56 | 94,454 ZSS: KAI TLGA Fullerton eSSD M; | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/05/2018 00:00:00 | 912273 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 56 | 231,952 ZSS: KAI TLGA Fullerton eSSD M; | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/05/2018 00:00:00 | 912274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 46 | 190,532 ZSS: KAI TLGA Fullerton eSSD M; | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/05/2018 00:00:00 | 912275 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 14 | 16,294 ZSS: KAI TLGA Fullerton eSSD M; | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/05/2018 00:00:00 | 912276 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 14 | 5,821 ZSS: KAI TLGA Fullerton eSSD M; | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 11/05/2018 00:00:00 | 912278 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 540 Z01:KAI TLGA Fullerton Main W; | GOLDEN STATE FC LLC | SMF1 | 4900 W ELKHORN BLVD | | SACRAMENTO | CA | US |
| 11/05/2018 00:00:00 | 912279 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 10 | 540 Z01:KAI TLGA Fullerton Main W; | AMAZON COM.KYDC LLC | | 2601 W BETHEL RD | | DALLAS | TX | US |
| 11/05/2018 00:00:00 | 30003992 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2018 00:00:00 | 30003993 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,244 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2018 00:00:00 | 30003994 | DELL COMPUTER SPBU | T0P10440007 | KXG502NV512GEP1GDA | XG5/XG5P | | Fujisan4A | 500 | 47,500 ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |

Sheet 1

| Date | Customer | Code | Part No 1 | Part No 2 | Loc | Product | Qty | Value | Description | Company | C/O | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2018 00:00:00 | 912269 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 80 | 3,520 | ZG: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 11/06/2018 00:00:00 | 30003998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30003999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30004000 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG60ZNV256G3T1MDA | | XG6/XG6P | Fujisan4A | 20 | 1,236 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30004001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG60ZNV1T023C1LDA | | XG6/XG6P | Fujisan4A | 30 | 6,538 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30004002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | 540 | 27,540 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30004008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30004009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2018 00:00:00 | 30004003 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/06/2018 00:00:00 | 30004005 | DELL COMPUTER SPBU | T0P10440007 | KBG30ZMS256GCU0ADA | | BG3 | Venus1A | 50 | 2,170 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/06/2018 00:00:00 | 30004006 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/07/2018 00:00:00 | 912339 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 60 | 8,870 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/07/2018 00:00:00 | 912341 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 120 | 17,741 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/07/2018 00:00:00 | 912899 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T922POLEE | | HK6 | JetExpress2 | 8 | 3,827 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/07/2018 00:00:00 | 30004010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 12 | 1,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | 54 | 7,130 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 40,516 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004019 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004016 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM101EXB01T | | Phoenix-M4 | Canopus | 990 | 678,417 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/07/2018 00:00:00 | 30004012 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 418 | 25,247 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004013 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 90 | 5,130 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 30004014 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 109 | 6,213 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2018 00:00:00 | 912349 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 41 | 2,476 | ZO1:KAI TLGA Fullerton Main W | ALORICA INC | | 5 PARK PLZ STE 1100 | | IRVINE | CA | US |
| 11/07/2018 00:00:00 | 30004020 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192 | Phoenix-M4 | Canopus | 60 | 40,516 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/08/2018 00:00:00 | 912794 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2 | 2 | 957 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/08/2018 00:00:00 | 30004025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 17 | 5,138 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | 133 | 40,199 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,080 | 47,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 23,760 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 40,516 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 2,160 | 95,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 100 | 13,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 69,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 912396 | SYNNEX SPBU | T0B2606000H | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 20 | 21,218 | ZSG: KAI SDP | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/08/2018 00:00:00 | 912397 | SYNNEX SPBU | T0B2606000H | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 2 | 3,323 | ZSG: KAI SDP | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/08/2018 00:00:00 | 912398 | SYNNEX SPBU | T0B2606000H | SDFBC05GEA01T | KPM51VUG8000G | Phoenix-M5/M | Deneb | 4 | 1,991 | ZSG: KAI SDP | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/08/2018 00:00:00 | 912399 | SYNNEX SPBU | T0B2606000H | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 8 | 6,981 | ZSG: KAI SDP | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/08/2018 00:00:00 | 912400 | SYNNEX SPBU | T0B2606000H | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 20 | 33,429 | ZSG: KAI SDP | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/08/2018 00:00:00 | 912375 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 1,437 | 104,901 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 912379 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 10,531 | 768,763 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 912384 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 32 | 2,336 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/08/2018 00:00:00 | 30004032 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 840 | 36,960 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/08/2018 00:00:00 | 30004033 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 23,760 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/08/2018 00:00:00 | 30004034 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 209,489 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/08/2018 00:00:00 | 30004036 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | 300 | 15,300 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/08/2018 00:00:00 | 912369 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 40 | 7,720 | ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/08/2018 00:00:00 | 912370 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 40 | 7,720 | ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/08/2018 00:00:00 | 912376 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 20 | 3,860 | ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/08/2018 00:00:00 | 912377 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 60 | 11,580 | ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/09/2018 00:00:00 | 912584 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2 | 6 | 2,189 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/09/2018 00:00:00 | 912585 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2 | 6 | 1,123 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/09/2018 00:00:00 | 30004046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 174 | 52,592 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 912420 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0820SC0006 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 100 | 5,400 | ZO1:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE, INC. DBA NEWEGG.COM | | 6161 DECATUR BLVD. SUITE A | INDIANAPOLIS,IN 46241 | INDIANAPOLIS | IN | US |
| 11/09/2018 00:00:00 | 912421 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0820SC0006 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 100 | 5,400 | ZO1:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC DBA NEWEGG.COM | | 17708 ROWLAND ST. | | CITY OF INDUSTRY | CA | US |
| 11/09/2018 00:00:00 | 912423 | MAGNELL ASSOCIATE INC DBA NEWEGGCOM ZZ1 | T0820SC0006 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 60 | 3,240 | ZO1:KAI TLGA Fullerton Main W | MAGNELL ASSOCIATE INC. DBA NEWEGG.COM - NEW JERSEY SMALL WH | | 45 PATRICK AVENUE | DOCK #9-17 | EDISON | NJ | US |
| 11/09/2018 00:00:00 | 30004043 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 386 | 22,002 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004044 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 298 | 16,986 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004045 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 112 | 6,384 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2018 00:00:00 | 30004049 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 66 | 19,949 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/10/2018 00:00:00 | 30004054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 206 | 62,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2018 00:00:00 | 30004055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 107 | 19,260 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2018 00:00:00 | 30004056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 50 | 15,113 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 61 | 10,980 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 90 | 153,401 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 60 | 102,267 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 540 | 106,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 30004067 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 540 | 104,745 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/12/2018 00:00:00 | 30004068 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 600 | 405,162 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/12/2018 00:00:00 | 30004066 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | 540 | 30,780 | ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 11/12/2018 00:00:00 | 30004069 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAXP1GHA | | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2018 00:00:00 | 912458 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 50 | 3,020 | ZO1:KAI TLGA Fullerton Main W | HP INC | C/O QUANTA COMPUTER USA | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 11/12/2018 00:00:00 | 912460 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | | TR200 | TR200 | 10 | 2,610 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM.DEDC LLC | | 3350 LAUREL RIDGE AVE. | | RUSKIN | FL | US |
| 11/12/2018 00:00:00 | 912461 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | | TR200 | TR200 | 10 | 2,610 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC LLC | | 6605 MONEE MANHATTAN ROAD | | MOKENE | IL | US |
| 11/12/2018 00:00:00 | 912464 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 10 | 540 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC LLC | | 700 WESTPORT PARKWAY | | FORT WORTH | TX | US |
| 11/12/2018 00:00:00 | 912468 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 10 | 540 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC LLC | | 33333 LBJ FREEWAY | | DALLAS | TX | US |
| 11/12/2018 00:00:00 | 912469 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | | TR200 | TR200 | 10 | 2,610 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM KYDC LLC | | 11903 NATIONAL ROAD SW | | ETNA | OH | US |
| 11/12/2018 00:00:00 | 912470 | AMAZONCOM ZZ1 | T0BRV1A0001 | THN-TR20Z9600U8(CS | | TR200 | TR200 | 10 | 2,610 | ZO1:KAI TLGA Fullerton Main W | AMAZON.COM.KYDC LLC | | 2601 W BETHEL RD | | DALLAS | TX | US |
| 11/13/2018 00:00:00 | 912471 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | 5 | 518 | ZO1:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 15101 NE 40TH STREET | | REDMOND | WA | US |
| 11/13/2018 00:00:00 | 912501 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 10 | 8,277 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2018 00:00:00 | 912502 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 34 | 28,141 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2018 00:00:00 | 30004071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 260 | 78,585 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 30004073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 2,000 | 264,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 30004076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | 540 | 106,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 30004077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 30004078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM70DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 40 | 35,215 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 30004080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 30004082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | 50 | 6,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2018 00:00:00 | 912514 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC8000A | THN-TR20Z2400U8(CS | | TR200 | TR200 | 400 | 20,800 | ZO1:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 HMONOG AVENUE | | HAYWARD | CA | US |
| 11/13/2018 00:00:00 | 30004074 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 5,029 | ZSG: KAI RRD-WI | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/13/2018 00:00:00 | 912493 | VAST DATA, INC. Z01 | T0BVKKA00000 | KXG50PNV1T04BT1LGA | | XG5/XG5P | Fujisan4A | 350 | 165,530 | ZO1:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 11/14/2018 00:00:00 | 30004081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 120 | 49,896 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 200 | 26,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 287 | 51,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 150 | 62,370 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 200 | 65,957 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 470 | 1,636,272 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 270 | 314,234 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 120 | 204,534 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD85DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 3,300 | 2,537,403 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM82DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 510 | 441,160 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,140 | 474,012 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 600 | 524,988 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 528 | 95,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company SPBU | Code | Part Number | Code2 | Platform | SubPlatform | Qty | Value / Description | Customer | Third Party | Address | Address2 | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2018 00:00:00 | 30004100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,620 | 2,059,344 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDA | HK4 | Quark1.6 | | 50 | 6,737 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SMB096Y | Phoenix-M4 | Canopus | 60 | 24,948 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDB | HK4 | Quark1.6 | | 50 | 9,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 30004111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 90 | 29,681 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2018 00:00:00 | 912542 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 80 | 93,906 ZSG: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/14/2018 00:00:00 | 912543 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 80 | 54,822 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/14/2018 00:00:00 | 30004088 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02EP1GDA | XG5/XG5P | Fujiman4 | Deneb | 200 | 39,586 ZSK: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/14/2018 00:00:00 | 30004089 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/14/2018 00:00:00 | 30004105 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/15/2018 00:00:00 | 912541 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 100 | 67,527 ZSS: KAI TLGA Fullerton Main Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2018 00:00:00 | 912792 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,707 ZSG: KAI SDP | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | 3625 CISCO WAY | | SAN JOSE | CA | US |
| 11/15/2018 00:00:00 | 30004106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 60,774 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 90 | 29,681 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 4,022 | 1,215,650 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 2,000 | 264,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 60,774 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 2,130 | 972,345 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 3,000 | 1,312,200 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 3,150 | 2,127,101 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 9,840 | 8,511,403 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 1,000 | 302,250 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | HK4 | Quark1.6 | | 970 | 174,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | HK4 | Quark1.6 | | 161 | 94,643 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | HK4 | Quark1.6 | | 507 | 297,406 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV512GCC0DDA | SG6 | Alishan1.5 | | 5,000 | 406,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCP1KDA | SG6 | Alishan1.5 | | 2,700 | 118,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GCC0MDA | SG6 | Alishan1.5 | | 3,345 | 147,180 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 912583 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 273 | 320,456 ZSG: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/15/2018 00:00:00 | 30004116 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | XG5/XG5P | Fujiman4 | | 20 | 3,079 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/15/2018 00:00:00 | 30004122 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | XG5/XG5P | Fujiman4 | | 90 | 13,856 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/15/2018 00:00:00 | 912597 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APODET | XD5 | Fujisan3 | | 2,777 | 1,444,040 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/15/2018 00:00:00 | 30004114 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCT0MDA | SG6 | Alishan1.5 | | 540 | 23,760 ZSK: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/15/2018 00:00:00 | 912593 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DFB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2018 00:00:00 | 912595 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DFB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2018 00:00:00 | 912596 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DFB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 20,258 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/16/2018 00:00:00 | 912643 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE1T92APODEE | HK6 | JetExpress2 | | 2,052 | 981,656 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/16/2018 00:00:00 | 30004128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 510 | 168,193 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2,820 | 3,282,001 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128GCU0ADA | BG3 | Venus1A | | 938 | 32,370 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128GCU0ADA | BG3 | Venus1A | | 1,200 | 41,412 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602SE512GCP1GDA | SG6 | Alishan1.5 | | 176 | 14,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDB | HK4 | Quark1.6 | | 3,000 | 396,120 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 912639 | NETAPP SPBU | T0B0RXL000A | SDFBE54NKB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 26 | 28,290 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 11/16/2018 00:00:00 | 30004135 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | XG5/XG5P | Fujiman4 | | 260 | 29,120 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 30004136 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 114 | 6,498 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2018 00:00:00 | 912635 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujiman4A | | 24 | 1,882 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 11/16/2018 00:00:00 | 912636 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV1T02AP1DGA | XG5/XG5P | Fujiman4A | | 5 | 1,606 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 11/16/2018 00:00:00 | 912637 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujiman4A | | 20 | 2,834 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 11/16/2018 00:00:00 | 30004126 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,244 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/16/2018 00:00:00 | 30004127 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,949 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/16/2018 00:00:00 | 30004136 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GEP1GDA | XG5/XG5P | Fujiman4 | Deneb | 200 | 10,200 ZSK: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/16/2018 00:00:00 | 30004137 | DELL COMPUTER SPBU | T0P10440007 | SDFB08SDAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,949 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2018 00:00:00 | 30004138 | DELL COMPUTER SPBU | T0P10440007 | KSG602MV256GCT0MDA | SG6 | Alishan1.5 | | 540 | 23,760 ZSK: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/16/2018 00:00:00 | 30004140 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 600 | 262,440 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/16/2018 00:00:00 | 30004142 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 60 | 40,516 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/16/2018 00:00:00 | 30004143 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDA | HK4 | Quark1.6 | | 150 | 87,990 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/17/2018 00:00:00 | 30004145 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 51,899 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/19/2018 00:00:00 | 912679 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 60 | 38,372 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/19/2018 00:00:00 | 30004147 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T08215B0009 | THNSN8800PCSE4PDE1 | HK4 | Quark1.6 | | 20 | 9,042 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2018 00:00:00 | 30004122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 90 | 29,681 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2018 00:00:00 | 30004148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG50ZNV256GET1LDA | XG5/XG5P | Fujiman4A | | 540 | 27,540 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2018 00:00:00 | 912686 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFBC75LQB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 4 | 3,010 ZSy: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/19/2018 00:00:00 | 30004146 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDB | HK4 | Quark1.6 | | 50 | 6,602 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004149 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CCSE4PDDA | HK4 | Quark1.6 | | 100 | 13,204 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004150 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 420 | 488,809 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004151 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 300 | 202,581 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004152 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 138,404 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004153 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 44 | 13,299 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004154 | DELL COMPUTER SPBU | T0P10440007 | THNSF8480CCSE4PDDA | HK4 | Quark1.6 | | 11 | 1,870 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004155 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 152,544 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004156 | DELL COMPUTER SPBU | T0P10440007 | SDFB08SDAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,949 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004157 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 120 | 49,896 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004158 | DELL COMPUTER SPBU | T0P10440007 | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 153,401 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/19/2018 00:00:00 | 30004159 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/20/2018 00:00:00 | 30004161 | DELL COMPUTER SPBU | T0P10440007 | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,050 | 479,325 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/20/2018 00:00:00 | 912710 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 80 | 51,163 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/20/2018 00:00:00 | 912711 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 10 | 6,395 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/20/2018 00:00:00 | 30004160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2018 00:00:00 | 30004164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 150 | 49,469 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2018 00:00:00 | 30004165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDB | HK4 | Quark1.6 | | 1,000 | 180,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2018 00:00:00 | 30004166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV256GCP1GDA | XG5/XG5P | Fujiman4A | | 378 | 21,168 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2018 00:00:00 | 912715 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFBE04LQA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 2,970 ZSG: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/20/2018 00:00:00 | 912720 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFBC06LQA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,595 ZSG: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 11/20/2018 00:00:00 | 30004163 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGAS | XG5/XG5P | Fujiman4A | | 16 | 1,450 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/20/2018 00:00:00 | 30004162 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujiman4A | | 1,840 | 111,136 ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 11/21/2018 00:00:00 | 912739 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujiman4A | | 200 | 14,600 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2018 00:00:00 | 912742 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujiman4A | | 200 | 14,600 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2018 00:00:00 | 912757 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujiman4A | | 1 | 553 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/21/2018 00:00:00 | 30004166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 7,090 | 307,635 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 30004168 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128GCU0ADA | BG3 | Venus1A | | 7,547 | 260,447 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 30004169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 126 | 38,084 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 30004170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDB | HK4 | Quark1.6 | | 1,855 | 560,674 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 30004171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CCSE4PDDA | HK4 | Quark1.6 | | 104 | 13,732 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 30004172 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DAB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 90 | 105,645 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 30004173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2018 00:00:00 | 912756 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV256GAC1GGAS | XG5/XG5P | Fujiman4A | | 16 | 1,450 ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY POST SALES | RR DONNELLEY GLOBAL TURNKEY SOLUTIONS | 2250 OUTER LOOP | | LOUISVILLE | KY | US |
| 11/21/2018 00:00:00 | 912756 | VAST DATA, INC. Z01 | T0BVKKA0000 | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujiman4A | | 900 | 425,700 Z01:KAI TLGA Fullerton Main W | MiTAC ISC | | 39889 EUREKA DR | | NEWARK | CA | US |
| 11/22/2018 00:00:00 | 30004175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 90 | 60,774 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2018 00:00:00 | 30004176 | DELL COMPUTADORES DO BRASIL A SPBU | T0AAEG5000 | SDFA583DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 90 | 77,848 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/23/2018 00:00:00 | 30004177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2018 00:00:00 | 30004178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 39,575 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2018 00:00:00 | 30004179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 69,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2018 00:00:00 | 30004179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 120 | 39,575 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2018 00:00:00 | 912822 | SANMINA CORPORATION SPBU | T081834000C | KXG60ZNS1T92APODT4 | XG5/XG5P | Fujiman4A | | 60 | 51,550 ZYU: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | C/O NEWISYS A SANMINA-SCI COMPANY | 5385 MARK DABLING BLVD | SUITE 100 | COLORADO SPRINGS | CO | US |
| 11/26/2018 00:00:00 | 912818 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T08215B0009 | THNSN8800PCSE4PDE1 | HK4 | Quark1.6 | | 60 | 27,126 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/26/2018 00:00:00 | 912821 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujiman4A | | 21 | 2,930 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/26/2018 00:00:00 | 912823 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujiman4A | | 200 | 27,907 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/26/2018 00:00:00 | 912795 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 273 | 582,992 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 11/26/2018 00:00:00 | 30004184 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 500 | 28,500 ZSV: KAI EXP HPi | HEWLETT PACKARD ENTERPRISE | C/O UPS | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2018 00:00:00 | 30004180 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 100 | 5,700 ZSV: KAI EXP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2018 00:00:00 | 30004182 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | XG5/XG5P | Fujiman4A | | 100 | 25,000 ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 11/26/2018 00:00:00 | 30004183 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 28 | 8,463 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/27/2018 00:00:00 | 912830 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujiman4A | | 100 | 15,222 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/27/2018 00:00:00 | 30004185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1LDA | XG5/XG5P | Fujiman4A | | 1,414 | 72,114 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GET1LDA | XG5/XG5P | Fujiman4A | | 25,048 | 1,277,448 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 540 | 178,089 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 19,787 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004191 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 13,695 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 27,390 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 69,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2018 00:00:00 | 30004192 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 332 | 18,924 ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 11/27/2018 00:00:00 | 30004193 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | | 128 | 7,296 ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 11/27/2018 00:00:00 | 30004187 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | | 28 | 8,463 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/27/2018 00:00:00 | 30004195 | DELL COMPUTER SPBU | T0P10440007 | KSG602SE256GCP1KDA | SG6 | Alishan1.5 | | 100 | 4,400 ZSK: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |

Sheet 1

| Date | Num | Company | Code | Part | Code2 | Product | Name | Qty | Value | Description | Entity | C/O | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2018 00:00:00 | 912875 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 9,600 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/27/2018 00:00:00 | 912895 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DFB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 26,249 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/28/2018 00:00:00 | 912906 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 360 | 446,702 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

*(Table continues — full data below)*

| Date | Num | Customer | Code1 | Part Number | Order | Product | Family | Qty | Value | Notes | Entity | Intermediary | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2018 00:00:00 | 30004305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 42 | 7,140 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 30004306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | 284 | 77,589 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 30004307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDA | | HK4 | Quark1.6 | 800 | 93,120 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 30004308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 50 | 8,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 30004310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5A2NV2S6GCP1GDA | | XG5/XG5P | Fujisan4A | 1,080 | 60,480 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 30004311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 48 | 8,160 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 913248 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | TR200 | TR200 | | 50 | 2,600 | ZO1:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/10/2018 00:00:00 | 913249 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 30 | 13,174 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD | | 15555 CUTTEN ROAD | | HOUSTON | TX | US |
| 12/10/2018 00:00:00 | 913250 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 60 | 46,993 | ZSL: KAI RRD-MEXICO | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 12/10/2018 00:00:00 | 30004302 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | 540 | 30,780 | ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 12/10/2018 00:00:00 | 30004303 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | 1,000 | 57,000 | ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 12/10/2018 00:00:00 | 30004304 | HP INC SPBU | T0BQZCN0008 | KXG5A2NV2S6GAT1GGA | | XG5/XG5P | Fujisan4A | 100 | 6,040 | ZSV: KAI QHUB - INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 12/10/2018 00:00:00 | 913232 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | 90 | 1,792 | ZSV: KAI QHUB - INDIANAPOLIS | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 12/10/2018 00:00:00 | 913234 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAT1LGA | XG5/XG5P | Fujisan4A | 4,649 | 339,377 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/10/2018 00:00:00 | 30004299 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,894 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2018 00:00:00 | 30004300 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2018 00:00:00 | 30004301 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2018 00:00:00 | 30004309 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | 100 | 4,400 | ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913297 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 58 | 124,100 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913299 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 400 | 255,816 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913300 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SVB192 | Phoenix-M4 | Canopus | 60 | 65,473 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913301 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 380 | 243,025 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913302 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 500 | 319,770 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913303 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/11/2018 00:00:00 | 913294 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | HK4 | Quark1.6 | 260 | 38,438 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2018 00:00:00 | 913295 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | HK4 | Quark1.6 | 160 | 72,336 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/11/2018 00:00:00 | 913291 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50PNV2T04BP1LGA | XG5/XG5P | Fujisan4A | 4 | 2,213 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2018 00:00:00 | 30004312 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 2,640 | 1,809,113 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/11/2018 00:00:00 | 30004313 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | 100 | 4,400 | ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/12/2018 00:00:00 | 913336 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | HK4 | Quark1.6 | 40 | 9,198 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2018 00:00:00 | 913337 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | HK4 | Quark1.6 | 40 | 9,198 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2018 00:00:00 | 913338 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | HK4 | Quark1.6 | 40 | 9,198 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/12/2018 00:00:00 | 913339 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV512GAP1GGA | XG5/XG5P | Fujisan4A | 54 | 7,533 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/12/2018 00:00:00 | 913341 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV512GAT1GGA | XG5/XG5P | Fujisan4A | 96 | 13,392 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/12/2018 00:00:00 | 30004321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 41,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2018 00:00:00 | 30004322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 41,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2018 00:00:00 | 30004323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 180 | 82,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2018 00:00:00 | 30004324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 34,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2018 00:00:00 | 30004315 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFA00CAA01SP7 | Phoenix-M5/M | Canopus | 5 | 7,997 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/12/2018 00:00:00 | 913330 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | 57 | 28,500 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 12/12/2018 00:00:00 | 30004314 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 51,899 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/12/2018 00:00:00 | 30004319 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8400CCSE4PDDB | HK4 | Quark1.6 | 50 | 9,000 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/12/2018 00:00:00 | 30004316 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 540 | 23,760 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/12/2018 00:00:00 | 30004317 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 540 | 23,760 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/12/2018 00:00:00 | 30004318 | DELL COMPUTER SPBU | T0P10440007 | KSG62SE512GCP1KDA | SG6 | Alishan1.5 | 100 | 8,120 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/13/2018 00:00:00 | 913334 | AVNET Z01 | T08202900C | KSG60ZMV256GBJ0KGB | SG6 | Alishan1.5 | 4 | 6,000 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/13/2018 00:00:00 | 30004334 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 4 | 1,794 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/13/2018 00:00:00 | 30004334 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 7 | 3,168 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/13/2018 00:00:00 | 30004334 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 1,593 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/13/2018 00:00:00 | 30004335 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 4 | 6,116 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/13/2018 00:00:00 | 30004332 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | 312 | 17,784 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2018 00:00:00 | 30004333 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GAU0AHA | BG3 | Venus1A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2018 00:00:00 | 913333 | LIQID INC IRM Z01 | T0BUXFH0000 | KXD5YLN13T842P0DEE | XD5 | Fujisan3 | 1 | 1,099 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 12/13/2018 00:00:00 | 30004327 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,949 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/13/2018 00:00:00 | 30004331 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | 100 | 30,225 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/13/2018 00:00:00 | 30004331 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | 128 | 38,688 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/14/2018 00:00:00 | 30004340 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 2,220 | 1,521,299 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/14/2018 00:00:00 | 30004339 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 4 | 1,954 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/14/2018 00:00:00 | 30004341 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 4 | 5,200 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/14/2018 00:00:00 | 30004341 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 5 | 3,667 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/14/2018 00:00:00 | 30004337 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 540 | 23,760 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/14/2018 00:00:00 | 30004338 | DELL COMPUTER SPBU | T0P10440007 | KSG30LSE040M0Y | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/15/2018 00:00:00 | 30004342 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 30004343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCP0KDA | SG6 | Alishan1.5 | 359 | 15,796 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 190 | 8,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 3,240 | 142,560 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 677 | 29,788 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | SG6 | Alishan1.5 | 1,080 | 47,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | SG6 | Alishan1.5 | 837 | 36,828 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | SG6 | Alishan1.5 | 1,613 | 70,972 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 540 | 23,760 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2018 00:00:00 | 30004350 | HEWLETT PACKARD DO BRASIL A SPBU | T0BQZ4U000G | SDFAK00CAA01PP | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 6,418 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/17/2018 00:00:00 | 30004346 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/17/2018 00:00:00 | 30004347 | DELL COMPUTER SPBU | T0P10440007 | THNSF8960CCSE4PDDB | HK4 | Quark1.6 | 52 | 14,206 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 30004351 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDB | HK4 | Quark1.6 | 850 | 153,000 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 30004352 | DELL COMPUTER SPBU | T0P10440007 | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 180 | 155,696 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 30004353 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 180 | 59,364 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 30004354 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 330 | 562,469 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 30004355 | DELL COMPUTER SPBU | T0P10440007 | SDFBE05DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 90 | 60,774 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/17/2018 00:00:00 | 913459 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GET1GDA | XG5/XG5P | Fujisan4A | 40 | 3,800 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | | LEBANON | TN | US |
| 12/18/2018 00:00:00 | 913483 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 410 | 142,065 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2018 00:00:00 | 913484 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 270 | 172,676 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2018 00:00:00 | 913487 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 142 | 303,830 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/18/2018 00:00:00 | 30004358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02EC1GDA | XG5/XG5P | Fujisan4A | 700 | 106,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDB | HK4 | Quark1.6 | 1,500 | 174,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CCSE4PDDB | HK4 | Quark1.6 | 1,937 | 348,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF820DCAME4PDDB | KPM5XVUG960G | Phoenix-M5/M | Deneb | 350 | 47,156 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,320 | 602,580 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | HK4 | Quark1.6 | 205 | 34,850 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVB192 | Phoenix-M4 | Canopus | 960 | 839,981 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 3,630 | 3,139,877 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 112,266 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,380 | 2,352,141 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,650 | 1,920,320 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 3,030 | 2,046,068 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | HK4 | Quark1.6 | 300 | 90,675 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004361 | HEWLETT PACKARD ENTERPRISE SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 3,690 | 2,837,278 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2018 00:00:00 | 30004361 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 3,187 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/18/2018 00:00:00 | 30004357 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GCT0MDA | SG6 | Alishan1.5 | 540 | 23,760 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/19/2018 00:00:00 | 913532 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | 5 | 1,780 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2018 00:00:00 | 913531 | SUPER MICRO COMPUTER Z01 | T0866620009 | KHKGLSE1T92APOLEE | HK6 | JetExpress2 | 100 | 37,900 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2018 00:00:00 | 30004380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAME01DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,620 | 1,093,937 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2018 00:00:00 | 30004381 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 4,770 | 2,086,398 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2018 00:00:00 | 30004382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 1,920 | 1,660,762 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2018 00:00:00 | 30004383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM00JAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 3,840 | 4,469,107 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2018 00:00:00 | 30004388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 570 | 237,006 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2018 00:00:00 | 30004379 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 750 | 247,343 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2018 00:00:00 | 30004379 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,500 | 1,745,745 | ZSK: KAI Champagne - MA | EMC CORPORATION | CHAMPAGNE LOGISTICS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/19/2018 00:00:00 | 913550 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BT1DGA | XG5/XG5P | Fujisan4A | 753 | 356,169 | Z01:KAI TLGA Fullerton Main Wa | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2018 00:00:00 | 913551 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BP1LGA | XG5/XG5P | Fujisan4A | 281 | 132,913 | Z01:KAI TLGA Fullerton Main Wa | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2018 00:00:00 | 913552 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | 966 | 456,918 | Z01:KAI TLGA Fullerton Main Wa | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 12/19/2018 00:00:00 | 913533 | NETAPP SPBU | T0B2606000N | SDFBC05CAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 24 | 22,375 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | STRACY | CA | US |
| 12/19/2018 00:00:00 | 913542 | SYNNEX SPBU | T0B2606000N | SDFBC05CAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 24 | 20,247 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 3797 N FREEWAY | | WICHITA | KY | US |
| 12/19/2018 00:00:00 | 30004391 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 3,179 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/19/2018 00:00:00 | 30004392 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB04CAA01S1 | KPM1MUG1T60 | Phoenix-M5/M | Deneb | 4 | 5,625 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/19/2018 00:00:00 | 30004386 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1GDA | SG6 | Alishan1.5 | 167 | 13,560 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/19/2018 00:00:00 | 30004387 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1GDA | SG6 | Alishan1.5 | 36 | 2,923 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/19/2018 00:00:00 | 30004387 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1MDA | SG6 | Alishan1.5 | 81 | 3,564 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/19/2018 00:00:00 | 30004388 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1KDA | SG6 | Alishan1.5 | 1,019 | 44,836 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/19/2018 00:00:00 | 30004389 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GET1GDA | XG5/XG5P | Fujisan4A | 440 | 39,586 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/19/2018 00:00:00 | 30004389 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02EC1LDA | XG5/XG5P | Fujisan4A | 200 | 35,556 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/20/2018 00:00:00 | 913601 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 68 | 145,496 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/20/2018 00:00:00 | 913603 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92APOLEE | HK6 | JetExpress2 | 2 | 730 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/20/2018 00:00:00 | 30004400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GCU0ADA | BG3 | Venus1A | 3,600 | 274,068 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 | 30004401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDB | HK4 | Quark1.6 | 2,350 | 273,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 | 30004402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS256GCU0ADA | BG3 | Venus1A | 32,400 | 1,405,836 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 | 30004410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5A2NV512GCP1GDA | XG5/XG5P | Fujisan4A | 1,080 | 108,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 | 30004411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | XG5/XG5P | Fujisan4A | 14,900 | 759,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 | 30004412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 30 | 25,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Code2 | Code3 | Platform | Model | Qty | Value | Ref | Entity | Via | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2018 00:00:00 30004414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 1,646 | 279,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 30004415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Quark1.6 | 690 | 877,128 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 30004416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 200 | 60,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 30004417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | 350 | 47,156 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 30004418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GET1LDA | XG5/XG5P | Fujisan4A | 5,400 | 513,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 913634 | NETAPP SPBU | T0B0RXL000A | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 20,247 | ZSM: KAI DSV-MEXICO | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 12/20/2018 00:00:00 913635 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 60 | 21,644 | ZSM: KAI DSV-MEXICO | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 12/20/2018 00:00:00 30004399 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 4 | 9,998 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2018 00:00:00 30004413 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M | Deneb | 4 | 3,312 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2018 00:00:00 30004413 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05ZSU CAA01S1 | KPM51MUG3T20 | Phoenix-M5/M | Deneb | 4 | 10,886 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2018 00:00:00 30004413 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB06CAA01S9 | KPM51MUG400G | Phoenix-M5/M | Deneb | 4 | 1,933 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2018 00:00:00 30004413 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M | Deneb | 4 | 3,333 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2018 00:00:00 30004396 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 300 | 18,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 30004397 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2018 00:00:00 30004398 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 457 | 27,603 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2018 00:00:00 913656 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 150 | 51,975 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2018 00:00:00 913663 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 90 | 31,185 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2018 00:00:00 913664 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 40 | 43,649 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2018 00:00:00 913670 | AVNET Z01 | T08202900C | KXG50PNV2T04BT1LGA | XG5/XG5P | Fujisan4A | 50 | 23,623 | KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/21/2018 00:00:00 913745 | SUPER MICRO COMPUTER INC SPBU | T08662O009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 10 | 8,277 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2018 00:00:00 913657 | SUPER MICRO COMPUTER ZO1 | T08662O009 | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 970 | 367,630 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2018 00:00:00 30004419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 2,220 | 3,783,879 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2018 00:00:00 30004420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 2,790 | 1,273,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2018 00:00:00 30004421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | 50 | 36,273 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2018 00:00:00 30004422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 270 | 316,934 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2018 00:00:00 30004426 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,810 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/21/2018 00:00:00 30004427 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,810 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/21/2018 00:00:00 30004431 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,802 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/21/2018 00:00:00 913652 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | 8,190 | 597,870 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/21/2018 00:00:00 913654 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | 4,846 | 353,758 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/21/2018 00:00:00 913655 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | 14,215 | 1,037,695 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/21/2018 00:00:00 913667 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | XG5/XG5P | Fujisan4A | 4,714 | 344,122 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/22/2018 00:00:00 30004433 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 90 | 104,745 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/24/2018 00:00:00 30004438 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | 143 | 83,884 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81Q60CSE4PDDB | | HK4 | Quark1.6 | 1,807 | 1,059,986 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | XG6/XG6P | Fujisan4A | 5,000 | 551,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512G4T1GDA | XG6/XG6P | Fujisan4A | 1,620 | 178,767 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512G4T1GDA | XG6/XG6P | Fujisan4A | 10 | 1,104 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004435 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004436 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2018 00:00:00 30004437 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 913763 | AVNET Z01 | T08202900C | SDFAM03GEB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 50 | 20,674 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/27/2018 00:00:00 30004451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 300 | 381,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 24,948 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 13,707 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 139,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 51,899 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SKQ384B | Phoenix-M4 | Canopus | 60 | 70,430 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 210 | 95,865 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 210 | 266,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 330 | 288,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 90 | 153,401 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 390 | 170,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 30004444 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 510 | 593,553 | ZSR: KAI Champagne - MA | EMC CORPORATION | CHAMPAGNE LOGISTICS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/27/2018 00:00:00 913760 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 103 | 70,583 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/27/2018 00:00:00 913762 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 161 | 188,987 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/27/2018 00:00:00 30004445 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2018 00:00:00 913759 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LGA | XG5/XG5P | Fujisan4A | 20 | 2,240 | ZSN: KAI QHUB - INDIANAPOLIS HP | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 12/27/2018 00:00:00 913759 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 19 | 6,080 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 12/27/2018 00:00:00 913761 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 5 | 10,628 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/27/2018 00:00:00 913764 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 19 | 17,373 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/27/2018 00:00:00 913768 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 4 | 3,657 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 12/27/2018 00:00:00 913769 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,940 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 12/27/2018 00:00:00 913770 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 2 | 1,829 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/28/2018 00:00:00 913824 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 12 | 25,676 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/28/2018 00:00:00 913827 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 120 | 256,758 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/28/2018 00:00:00 30004464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 1,760 | 1,353,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 480 | 610,176 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | XG6/XG6P | Fujisan4A | 425 | 26,269 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | XG6/XG6P | Fujisan4A | 42,843 | 2,648,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | XG6/XG6P | Fujisan4A | 5,400 | 595,890 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1GDA | XG5/XG5P | Fujisan4A | 10,400 | 530,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 1,350 | 1,571,171 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 90 | 26,077 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 2,340 | 1,580,132 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAP1LDA | XG6/XG6P | Fujisan4A | 5,000 | 309,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | XG6/XG6P | Fujisan4A | 10,800 | 667,548 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256G4P1LDA | XG6/XG6P | Fujisan4A | 10 | 618 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 120 | 92,269 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AP1GDA | XG6/XG6P | Fujisan4A | 540 | 117,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AP1GDA | XG6/XG6P | Fujisan4A | 540 | 117,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02EC1LDA | XG6/XG6P | Fujisan4A | 4,200 | 831,306 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 913823 | SYNNEX SPBU | T0B2606000H | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 6 | 6,366 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/28/2018 00:00:00 913825 | SYNNEX SPBU | T0B2606000H | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 50 | 53,046 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/28/2018 00:00:00 913826 | SYNNEX SPBU | T0B2606000H | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 50 | 83,574 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/28/2018 00:00:00 30004478 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004479 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | 543 | 32,797 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004480 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | 540 | 32,616 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004484 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | XG5/XG5P | Fujisan4A | 200 | 22,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004485 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | 300 | 18,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004486 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | 180 | 10,872 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2018 00:00:00 30004487 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG50ZNV256GCU0AHA | XG5 | Venus1A | 1,166 | 66,462 | ZSV: KAI EXP-ELP HPi | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2018 00:00:00 30004487 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 270 | 207,606 | ZSR: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/29/2018 00:00:00 30004487 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 25,949 | ZSR: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/31/2018 00:00:00 914064 | MICROSOFT CORPORATION Z01 | T029346O023 | K8G40ZNS128G1U0AMS | BG4 | Venus2 | 200 | 8,198 | Z01:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 12/31/2018 00:00:00 30004493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | 30 | 8,692 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | XG6/XG6P | Fujisan4A | 10 | 1,104 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | XG6/XG6P | Fujisan4A | 5,000 | 551,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | XG6/XG6P | Fujisan4A | 2,160 | 238,356 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,740 | 1,337,903 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 200 | 254,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004510 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 270 | 314,234 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004510 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 960 | 316,598 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004511 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 630 | 425,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004513 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,440 | 1,675,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004514 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 790 | 607,439 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2018 00:00:00 30004502 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 40 | 45,638 | ZSR: KAI Champagne - MA | EMC CORPORATION | CHAMPAGNE LOGISTICS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2018 00:00:00 30004503 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SVB096 | Phoenix-M4 | Canopus | 1,200 | 498,960 | ZSR: KAI Champagne - MA | EMC CORPORATION | CHAMPAGNE LOGISTICS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2018 00:00:00 30004504 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 6,480 | 7,541,618 | ZSR: KAI Champagne - MA | EMC CORPORATION | CHAMPAGNE LOGISTICS | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2018 00:00:00 30004505 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 4,530 | 3,104,273 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2018 00:00:00 30004495 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M | Deneb | 60 | 69,830 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2018 00:00:00 30004502 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 35,215 | ZSR: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/31/2018 00:00:00 30004490 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 46,135 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2018 00:00:00 30004491 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 279,319 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2018 00:00:00 30004492 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 300 | 349,149 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2018 00:00:00 914055 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | 50 | 6,737 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 12/31/2018 00:00:00 914055 | DELL COMPUTER SPBU | T0P10440007 | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 10 | 11,738 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/31/2018 00:00:00 914070 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 34 | 49,915 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/02/2019 00:00:00 5516 | DELL COMPUTER SPBU | T0P10440007 | SG6 | | Alishan1.5 | 2,160 | 95,040 | ZSE: KAI SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT ROAD STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/03/2019 00:00:00 914121 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512G1GGA | XG5/XG5P | Fujisan4A | 24 | 2,529 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 01/03/2019 00:00:00 914122 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512G1LGA | XG5/XG5P | Fujisan4A | 32 | 1,903 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 01/03/2019 00:00:00 914123 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1GGA | XG5/XG5P | Fujisan4A | 24 | 6,145 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 01/03/2019 00:00:00 914124 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN84B0PCSE4PDE3 | | HK4 | Quark1.6 | 60 | 11,580 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/03/2019 00:00:00 914126 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN84B0PCSE4PDE3 | | HK4 | Quark1.6 | 20 | 3,860 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/03/2019 00:00:00 914126 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN84B0PCSE4PDE3 | | HK4 | Quark1.6 | 40 | 7,720 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/03/2019 00:00:00 914127 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN84B0PCSE4PDE3 | | HK4 | Quark1.6 | 80 | 15,440 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/03/2019 00:00:00 914128 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN84B0PCSE4PDE3 | | HK4 | Quark1.6 | 260 | 50,180 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |

Sheet 1

| Date | Customer | Part No 1 | Part No 2 | Part No 3 | Model | Family | Qty | Value / Description | Company | C/O | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 00:00:00 914140 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 140 | 27,020 ZSG: KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/04/2019 00:00:00 914151 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 50 | 17,325 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/04/2019 00:00:00 914154 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | 900 | 49,500 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/04/2019 00:00:00 914156 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | 900 | 49,500 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/04/2019 00:00:00 914157 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 220 | 32,525 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/04/2019 00:00:00 914158 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 20,698 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/04/2019 00:00:00 30004518 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 3,500 | 182,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2019 00:00:00 30004518 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 2,700 | 140,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2019 00:00:00 30004518 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 1,500 | 78,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2019 00:00:00 30004518 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | 1,300 | 117,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2019 00:00:00 914155 | DELL COMPUTADORES DO BRASIL A SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 75 | 6,750 Z01:KAI TLGA Fullerton Main W | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 01/07/2019 00:00:00 30004519 | DELL COMPUTADORES DO BRASIL A SPBU | SDFA383DAB01T | | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/07/2019 00:00:00 914192 | SUPER MICRO COMPUTER Z01 | T08666200GA | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 10 | 4,691 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/07/2019 00:00:00 30004526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV1T023P1MDA | | XG6/XG6P | Fujisan4A | 15 | 3,344 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2019 00:00:00 914196 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 188 | 399,594 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/08/2019 00:00:00 914198 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EX801T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 300 | 127,740 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/08/2019 00:00:00 914199 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | | Phoenix-M5/M | Deneb | 273 | 317,726 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/08/2019 00:00:00 914201 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 160 | 67,520 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 01/09/2019 00:00:00 914213 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 50 | 17,325 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/09/2019 00:00:00 914214 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 150 | 51,975 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/09/2019 00:00:00 914215 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 180 | 115,117 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/09/2019 00:00:00 914216 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 50 | 17,325 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/09/2019 00:00:00 914239 | SUPER MICRO COMPUTER Z01 | T08666200GA | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 2 | 374 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/10/2019 00:00:00 914816 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 1,900 | 758,100 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 01/10/2019 00:00:00 914816 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFME4GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 5 | 5,134 ZSG: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 01/10/2019 00:00:00 914817 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFME45GEB01T | KCM5DRUG960G | Condor-M5/M | Deneb | 5 | 3,318 ZSG: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 01/10/2019 00:00:00 914821 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | SDFME46GEB01T | | Condor-M5/M | Deneb | 10 | 3,486 ZSG: KAI SDP | LENOVO (UNITED STATES) INC | | DEVELOPMENT DR 7001 | | MORRISVILLE | NC | US |
| 01/10/2019 00:00:00 914249 | DELL COMPUTER SPBU | T0104400007 | THNSF8800CAME4PDDB | | HK4 | Quark1.6 | 30 | 10,923 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/11/2019 00:00:00 914342 | CISCO SYSTEMS SPBU | T0152860005 | SDFBB04GEA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 2 | 3,275 ZSG: KAI SDP | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | 3550 CISCO WAY | | SAN JOSE | CA | US |
| 01/11/2019 00:00:00 914349 | CISCO SYSTEMS SPBU | T0152860005 | SDFBB05GEA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 4 | 3,448 ZSG: KAI SDP | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | 3550 CISCO WAY | | SAN JOSE | CA | US |
| 01/11/2019 00:00:00 30004527 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAM01CAA01PT | PX05SRB192 | | | 2 | 1,570 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/11/2019 00:00:00 30004532 | HP INC SPBU | T0BQZCN0008 | KXG5A2NV256GAYP1GHA | | XG5/XG5P | Fujisan4A | 200 | 10,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2019 00:00:00 30004533 | HP INC SPBU | T0BQZCN0008 | KXG5A2NV256GAT1GHA | | XG5/XG5P | Fujisan4A | 100 | 6,040 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2019 00:00:00 30004534 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2019 00:00:00 30004535 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2019 00:00:00 914256 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 100 | 2,900 Z01:KAI TLGA Fullerton Main W | HP INC | | 1581 SOUTH PERRY ROAD | Q-EDGE DIRECT INDY | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 01/11/2019 00:00:00 30004528 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/11/2019 00:00:00 30004529 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/11/2019 00:00:00 30004530 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/12/2019 00:00:00 30004536 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/14/2019 00:00:00 30004542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV256G3T1GDA | | XG6/XG6P | Fujisan4A | 55 | 3,675 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2019 00:00:00 30004537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512G3T1MDA | | XG6/XG6P | Fujisan4A | 55 | 6,344 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2019 00:00:00 30004546 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 7 | 1,970 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/14/2019 00:00:00 30004537 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 7 | 1,970 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 01/14/2019 00:00:00 30004539 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 54 | 2,268 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2019 00:00:00 30004539 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 34,915 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/14/2019 00:00:00 30004544 | DELL COMPUTER SPBU | T0P10440007 | SDFBE0DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 12,474 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/14/2019 00:00:00 30004545 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/15/2019 00:00:00 914313 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 170 | 108,722 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/15/2019 00:00:00 914314 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 160 | 102,326 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/15/2019 00:00:00 914323 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2019 00:00:00 914328 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 4,599 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2019 00:00:00 914329 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2019 00:00:00 30004551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | 500 | 25,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2019 00:00:00 30004552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0P1167000C | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 50 | 9,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2019 00:00:00 914316 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,200 | 810,324 ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 01/15/2019 00:00:00 914316 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 63 | 133,907 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/15/2019 00:00:00 30004558 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,251 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/15/2019 00:00:00 30004558 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,251 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 01/15/2019 00:00:00 914350 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 3,945 | 2,051,400 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/15/2019 00:00:00 914352 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 1,498 | 778,960 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/15/2019 00:00:00 914356 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 2,305 | 1,198,600 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/15/2019 00:00:00 30004563 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 26,244 ZSC KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/15/2019 00:00:00 30004554 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 34,915 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/15/2019 00:00:00 30004557 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 16,240 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/15/2019 00:00:00 30004558 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 76 | 6,171 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/15/2019 00:00:00 30004559 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 8,120 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/15/2019 00:00:00 30004560 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 200 | 16,240 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/15/2019 00:00:00 30004561 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | 100 | 8,120 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/15/2019 00:00:00 30004562 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,949 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/16/2019 00:00:00 914382 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 260 | 38,438 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2019 00:00:00 914383 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 20,698 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2019 00:00:00 30004567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | 540 | 23,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2019 00:00:00 30004568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | 540 | 23,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2019 00:00:00 914394 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 1,578 | 820,560 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/16/2019 00:00:00 914390 | MYGNAR, INC BSCZ01 | T0BV57X0000 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 29 | 1,495 Z01:KAI TLGA Fullerton Main W | MYGNAR, INC | | 2525 MAIN STREET | SUITE 300 | SANTA MONICA | CA | US |
| 01/16/2019 00:00:00 914391 | MYGNAR, INC BSCZ01 | T0BV57X0000 | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | 1 | 52 Z01:KAI TLGA Fullerton Main W | MYGNAR, INC | | 2525 MAIN STREET | SUITE 300 | SANTA MONICA | CA | US |
| 01/16/2019 00:00:00 914393 | MYGNAR, INC BSCZ01 | T0BV57X0000 | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | 15 | 1,283 Z01:KAI TLGA Fullerton Main W | MYGNAR, INC | | 2525 MAIN STREET | SUITE 300 | SANTA MONICA | CA | US |
| 01/16/2019 00:00:00 30004569 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | 540 | 27,540 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/17/2019 00:00:00 914385 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 24,948 ZSG: KAI EXP- ELP Dell | DELL INC | C/O Genco Ohio | | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/17/2019 00:00:00 914427 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 220 | 140,699 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/17/2019 00:00:00 914429 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 140 | 89,536 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/17/2019 00:00:00 914433 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 100 | 34,650 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/17/2019 00:00:00 914430 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 100 | 64,103 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/17/2019 00:00:00 30004570 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,200 | 810,324 ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 01/17/2019 00:00:00 30004580 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 480 | 558,638 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/17/2019 00:00:00 914451 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFMC06GEA01T | KCM51VUG800G | Condor-M5/M | Deneb | 200 | 87,824 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 01/17/2019 00:00:00 30004569 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/17/2019 00:00:00 30004571 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 46,135 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/17/2019 00:00:00 30004578 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 34,951 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/17/2019 00:00:00 30004577 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GET1GDA | | XG5/XG5P | Fujisan4A | 540 | 51,300 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/17/2019 00:00:00 30004579 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 200 | 8,800 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914476 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914477 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914478 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 100 | 109,122 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914479 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 50 | 54,561 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914480 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914481 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914482 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 130 | 83,140 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/18/2019 00:00:00 914454 | SUPER MICRO COMPUTER INC SPBU | T08666200GA | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 180 | 119,450 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/18/2019 00:00:00 914450 | SUPER MICRO COMPUTER Z01 | T08666200GA | KXD51LN11T92P0DEE | | XD5 | Fujisan3 | 5 | 2,350 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/18/2019 00:00:00 914450 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 63,765 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/18/2019 00:00:00 30004465 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK0CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 2 | 3,209 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/18/2019 00:00:00 30004465 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFBC04CAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 29 | 34,185 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 3000 HANOVER STREET | | PALO ALTO | CA | US |
| 01/18/2019 00:00:00 30004583 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2019 00:00:00 30004584 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2019 00:00:00 30004591 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2019 00:00:00 914542 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 200 | 69,300 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2019 00:00:00 914551 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 100 | 34,650 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2019 00:00:00 914552 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 65 | 22,523 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2019 00:00:00 914553 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2019 00:00:00 914538 | SANMINA CORPORATION SPBU | T01834000GC | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 153 | 71,774 Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 01/22/2019 00:00:00 914546 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 100 | 39,900 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 01/22/2019 00:00:00 914548 | NETAPP SPBU | T0B0RXL000A | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 30 | 19,235 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/22/2019 00:00:00 30004596 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 12 | 6,035 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/22/2019 00:00:00 30004594 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 2,012 ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/22/2019 00:00:00 30004598 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2019 00:00:00 30004601 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 100 | 4,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2019 00:00:00 30004599 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 90 | 69,202 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2019 00:00:00 30004602 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 200 | 8,800 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/22/2019 00:00:00 914521 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | 11 | 3,520 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/22/2019 00:00:00 914522 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 3,200 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/22/2019 00:00:00 914522 | DELL COMPUTER SPBU | T0P10440007 | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 2 | 1,649 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/23/2019 00:00:00 914568 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 220 | 42,460 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/23/2019 00:00:00 914569 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 100 | 63,954 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/23/2019 00:00:00 914573 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 100 | 63,954 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/23/2019 00:00:00 914573 | SUPER MICRO COMPUTER INC SPBU | T08666200GA | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 30 | 19,908 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | DOCK #2 | SAN JOSE | CA | US |
| 01/23/2019 00:00:00 30004612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 60 | 24,948 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 30004613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part No. | Code | Facility | Chip | Qty | Value / Notes | Company | Freight Forwarder | Address | Suite/Bldg | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 00:00:00 | 30004614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 | 30004603 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1GHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 | 30004604 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1GHA | | XG5/XG5P | Fujisan4A | 350 | 18,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 | 30004605 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 50 | 9,800 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 | 30004606 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 810 | 42,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 | 30004607 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 2,160 | 90,720 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2019 00:00:00 | 914577 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 60 | 25,320 Z01:KAI TLGA Fullerton Main W | LIQID INC | C/O CEVA LOGISTICS DIRECT SHIP | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 01/23/2019 00:00:00 | 30004608 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/24/2019 00:00:00 | 914630 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2019 00:00:00 | 30004623 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 210 | 69,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2019 00:00:00 | 30004629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2019 00:00:00 | 914633 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 360 | 11,520 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/24/2019 00:00:00 | 30004620 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK72GEB01PT | PX05SVQ080B | Phoenix-M5/M | Deneb | 1 | 508 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/24/2019 00:00:00 | 30004621 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | 3 | 1,509 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/24/2019 00:00:00 | 30004615 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GGP1MDA | | SG6 | Alishan1.5 | 400 | 17,600 ZSD: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/24/2019 00:00:00 | 914610 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN840P0CSE4P0E3 | | HK4 | Quark1.6 | 179 | 34,547 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/25/2019 00:00:00 | 30004638 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2019 00:00:00 | 30004639 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 260 | 23,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2019 00:00:00 | 30004640 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2019 00:00:00 | 30004641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 60 | 19,787 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2019 00:00:00 | 914690 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0GGB | | SG6 | Alishan1.5 | 21 | 1,155 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/28/2019 00:00:00 | 914691 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 50 | 2,750 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/28/2019 00:00:00 | 914691 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | 1,739 | 95,645 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/28/2019 00:00:00 | 914708 | AVNET Z01 | T082029000C | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | 25 | 2,422 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/28/2019 00:00:00 | 914700 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDPPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 4 | 2,918 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/28/2019 00:00:00 | 30004643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 90 | 29,681 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2019 00:00:00 | 30004646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 30 | 9,894 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2019 00:00:00 | 30004647 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 1,080 | 47,520 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2019 00:00:00 | 30004648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCCOMDA | | SG6 | Alishan1.5 | 540 | 23,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2019 00:00:00 | 914709 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 300 | 119,700 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 01/28/2019 00:00:00 | 914797 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | | Phoenix-M5/M | Deneb | 10 | 10,281 ZSM: KAI DSV-MEXICO | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 01/28/2019 00:00:00 | 914706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 10 | 4,990 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/28/2019 00:00:00 | 914710 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC75GEB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 10 | 8,570 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914764 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 100 | 34,650 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2019 00:00:00 | 914765 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 150 | 95,931 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2019 00:00:00 | 914767 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 100 | 63,954 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2019 00:00:00 | 914748 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 200 | 29,568 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/29/2019 00:00:00 | 914759 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 300 | 44,352 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/29/2019 00:00:00 | 30004651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 90 | 29,681 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2019 00:00:00 | 30004658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 23,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2019 00:00:00 | 30004657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2019 00:00:00 | 914768 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 26 | 18,715 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914769 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE75CEB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 9 | 6,568 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914770 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 26 | 33,450 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914771 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE74CEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 9 | 11,669 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914772 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01T | KPM51VUG960G | Phoenix-M5/M | Deneb | 10 | 4,490 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914773 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFB05CAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 10 | 8,000 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914774 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 10 | 3,420 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 4,890 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE01CEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 44 | 218,244 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914777 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE76CEB01T | KPM5WRUG960G | Phoenix-M5/M | Deneb | 11 | 4,895 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 10 | 8,470 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914779 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 10 | 15,840 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/29/2019 00:00:00 | 914780 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 26 | 64,638 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914781 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE73CEB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 9 | 22,465 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914782 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE71CEB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 9 | 44,731 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 914783 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 30 | 13,051 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 01/29/2019 00:00:00 | 30004652 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2019 00:00:00 | 30004653 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 413 | 21,476 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2019 00:00:00 | 914744 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 2,130 | 1,107,600 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/29/2019 00:00:00 | 914734 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 1,800 | 79,200 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/29/2019 00:00:00 | 914737 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 1,700 | 74,800 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/29/2019 00:00:00 | 30004735 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GET1GDA | | XG5/XG5P | Fujisan4A | 500 | 47,500 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/29/2019 00:00:00 | 914738 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN840P0CSE4PDE3 | | HK4 | Quark1.6 | 21 | 4,053 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 01/30/2019 00:00:00 | 914793 | IBM SPBU | T029518000G | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 20 | 20,537 ZSS: KAI SDP | IBM | | 550 KING STREET | | LITTLETON | MA | US |
| 01/30/2019 00:00:00 | 914794 | IBM SPBU | T029518000G | SDFME45GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 20 | 12,649 ZSS: KAI SDP | IBM | | 550 KING STREET | | LITTLETON | MA | US |
| 01/30/2019 00:00:00 | 914795 | IBM SPBU | T029518000G | SDFME45GEB01T | KCM5DRUG960G | Condor-M5/M | Deneb | 60 | 21,273 ZSS: KAI SDP | IBM | | 550 KING STREET | | LITTLETON | MA | US |
| 01/30/2019 00:00:00 | 914809 | SANMINA CORPORATION SPBU | T081834000C | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 20 | 12,400 ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 01/30/2019 00:00:00 | 30004666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2019 00:00:00 | 914820 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 16 | 5,383 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 01/30/2019 00:00:00 | 30004659 | HP INC SPBU | T0BQZCN0008 | KXG5A2NV256GAP1GHA | | XG5/XG5P | Fujisan4A | 80 | 4,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2019 00:00:00 | 30004662 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 279 | 8,091 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/30/2019 00:00:00 | 30004664 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/31/2019 00:00:00 | 914835 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDPPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 128 | 93,389 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 914855 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 390 | 483,928 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 914830 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 20 | 7,580 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 914832 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 360 | 131,328 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 914833 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | 160 | 9,440 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 914834 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG6XLSE960GAP0DEE | | HK6 | JetExpress2 | 150 | 28,080 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 914840 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 440 | 166,760 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2019 00:00:00 | 30004669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2019 00:00:00 | 30004673 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 2 | 1,570 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/31/2019 00:00:00 | 30004674 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 995 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/31/2019 00:00:00 | 30004668 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2019 00:00:00 | 914858 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 30 | 23,456 ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 02/01/2019 00:00:00 | 30004689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 30 | 12,474 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2019 00:00:00 | 914880 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 104 | 41,080 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/01/2019 00:00:00 | 914881 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 353 | 139,435 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/01/2019 00:00:00 | 914882 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 60 | 23,700 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/02/2019 00:00:00 | 30004685 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,949 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/02/2019 00:00:00 | 30004690 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 2 | 1,570 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/02/2019 00:00:00 | 30004690 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2019 00:00:00 | 30004693 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,620 | 46,980 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2019 00:00:00 | 30004694 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,620 | 46,980 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 30004701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 450 | 523,724 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 914892 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDPPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 90 | 65,664 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/04/2019 00:00:00 | 30004695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 120 | 49,896 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 30004697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | 5,250 | 1,731,398 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 30004698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | 1,020 | 424,116 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 30004700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 37,422 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 30004641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE88DAB01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 90 | 40,516 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2019 00:00:00 | 30004702 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | | Phoenix-M5/M | Deneb | 56 | 65,174 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 02/04/2019 00:00:00 | 914885 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 279,319 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 02/04/2019 00:00:00 | 30004696 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 60 | 46,135 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/04/2019 00:00:00 | 30004704 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,050 | 459,270 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2019 00:00:00 | 914907 | MICROLAND ELECTRONICS CORPORATION ZZ1 | T0B5KC80008 | THN-TR20Z2400U8(CS | | TR200 | TR200 | 50 | 1,600 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORPORATION | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/05/2019 00:00:00 | 30004703 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/05/2019 00:00:00 | 914921 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV1T02FC1GDA | | XG5/XG5P | Fujisan4A | 200 | 39,586 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/07/2019 00:00:00 | 914949 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 68 | 25,772 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/07/2019 00:00:00 | 914950 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 212 | 80,380 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/07/2019 00:00:00 | 914951 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 200 | 75,800 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/07/2019 00:00:00 | 30004712 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 4,020 | 3,091,018 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 30004713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 23,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 30004709 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | 2 | 995 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/07/2019 00:00:00 | 30004716 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 48,600 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 30004717 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 30004718 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,620 | 46,980 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 30004719 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 914944 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 660 | 260,700 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 914945 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 210 | 82,950 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 914946 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 267 | 105,465 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/07/2019 00:00:00 | 914932 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | 300 | 24,360 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/07/2019 00:00:00 | 914933 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | 300 | 26,400 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/07/2019 00:00:00 | 914943 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZNV256GEP1GDA | | SG6 | Alishan1.5 | 300 | 15,300 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/08/2019 00:00:00 | 914954 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 30 | 4,691 Z01:KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 02/08/2019 00:00:00 | 30004721 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 | 30004727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 | 30004728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 | 30004729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 1,080 | 32,940 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part No 1 | Part No 2 | Code | Family | Qty | Description | Company | Logistics | Address | Address 2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2019 00:00:00 30004731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 30004732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 30004733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 30004734 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GCC0DDA | | SG6 | Alishan1.5 | 300 | 15,000 ZSG: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | EXPEDITORS INTERNATIONAL | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 30004730 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | SG6 | Venus1A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | EXPEDITORS INTERNATIONAL | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2019 00:00:00 30004725 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/11/2019 00:00:00 30004724 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 160 | 108,043 ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/11/2019 00:00:00 915032 | DELL COMPUTER SPBU | T0P10440007 | THNSFB200CVAME4PDDB | | HK4 | Quark1.6 | 120 | 16,168 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | LOCKBOURNE | OH | US |
| 02/11/2019 00:00:00 915030 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | | 50 | 31,977 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/12/2019 00:00:00 915121 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 36,168 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/12/2019 00:00:00 915114 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 9,042 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/12/2019 00:00:00 915120 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | 30 | 19,908 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/12/2019 00:00:00 915122 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 10 | 12,408 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/12/2019 00:00:00 915123 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 300 | 218,880 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/13/2019 00:00:00 915164 | AVNET Z01 | T082029000C | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 25 | 11,930 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/13/2019 00:00:00 915161 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 200 | 29,568 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/13/2019 00:00:00 30004745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG50ZNV256GEC1LDA | XG5/XG5P | Fujisan4A | | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2019 00:00:00 915165 | PURE STORAGE Z01 | T080M770004 | THNSN1J1T02CSY4PDPS | | HG6x/y/z/w/k, | Quark1.5 | 139 | 27,036 Z01:KAI TLGA Fullerton Main W | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 02/13/2019 00:00:00 915162 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 266 | 106,134 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 02/13/2019 00:00:00 915211 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 266 | 106,134 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 02/13/2019 00:00:00 915219 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 2,168 | 865,032 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 02/14/2019 00:00:00 915204 | SYNNEX SPBU | T0B2606000H | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5 | Deneb | 1 | 367 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/14/2019 00:00:00 30004751 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M5/M | Deneb | 2 | 3,209 ZSJ: KAI EXP-ELP HPi | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/14/2019 00:00:00 30004759 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 45,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2019 00:00:00 30004760 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | SG6 | Venus1A | 1,080 | 56,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2019 00:00:00 30004761 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2019 00:00:00 30004755 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 23,067 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2019 00:00:00 915218 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 95 | 18,335 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 02/15/2019 00:00:00 915286 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | | 100 | 63,954 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/15/2019 00:00:00 915289 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 177 | 80,022 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | DOCK #2 | NEWARK | CA | US |
| 02/15/2019 00:00:00 915298 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 22,995 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/15/2019 00:00:00 30004761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 34,915 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2019 00:00:00 30004768 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M | Deneb | 4 | 9,249 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/15/2019 00:00:00 30004762 | DELL COMPUTER SPBU | T0P10440007 | SDFA583DAB01T | PX05SMB048Y | Phoenix-M4 | Canopus | 60 | 19,987 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2019 00:00:00 30004769 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 13,122 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/18/2019 00:00:00 30004770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2019 00:00:00 30004776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2019 00:00:00 30004777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 26,249 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2019 00:00:00 30004772 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M5/M | Deneb | 2 | 3,209 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/18/2019 00:00:00 30004778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 40 | 11,255 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/18/2019 00:00:00 30004771 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 48,600 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2019 00:00:00 915396 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | | 250 | 159,885 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/19/2019 00:00:00 915397 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | | 300 | 103,950 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/19/2019 00:00:00 915379 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 248 | 180,941 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/19/2019 00:00:00 915373 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 490 | 185,710 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/19/2019 00:00:00 915386 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 158 | 59,882 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/19/2019 00:00:00 30004780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2019 00:00:00 30004781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2019 00:00:00 30004782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 90 | 105,645 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2019 00:00:00 30004783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2019 00:00:00 30004784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV1T023T1LDA | | XG6/XG6P | Fujisan4A | 15 | 1,888 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/19/2019 00:00:00 915355 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 12 | 20,573 ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 02/19/2019 00:00:00 915385 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | 600 | 15,900 Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/19/2019 00:00:00 915388 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | 394 | 19,700 Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/19/2019 00:00:00 915388 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GDC0XDA | | SG6 | Alishan1.5 | 1,500 | 39,750 Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/20/2019 00:00:00 915450 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV256GAP1LDA | | XG5/XG5P | Fujisan4A | 100 | 5,900 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/20/2019 00:00:00 915455 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 20 | 4,215 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/20/2019 00:00:00 30004785 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 34,915 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 1,080 | 32,940 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 1,620 | 49,410 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02AP1GDA | | XG6/XG6P | Fujisan4A | 189 | 23,793 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GEC1LDA | | SG6 | Alishan1.5 | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 2,700 | 82,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 1,620 | 49,410 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 915413 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBD05CAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 30 | 27,247 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 02/20/2019 00:00:00 30004788 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2019 00:00:00 30004789 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 915443 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 6 | 7,119 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 02/21/2019 00:00:00 915442 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 4 | 1,940 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 02/20/2019 00:00:00 915480 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 38,136 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/21/2019 00:00:00 915446 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 105 | 20,265 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 02/21/2019 00:00:00 915447 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 240 | 46,320 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 02/21/2019 00:00:00 915510 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | 377 | 20,735 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/21/2019 00:00:00 915511 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 70 | 3,850 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/21/2019 00:00:00 915512 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0GGB | | SG6 | Alishan1.5 | 23 | 1,265 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/21/2019 00:00:00 915488 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 50 | 36,480 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/21/2019 00:00:00 30004799 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 2,700 | 82,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 30004802 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 30004803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 30004813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | 1,080 | 54,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 30004808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 30004804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2019 00:00:00 30004805 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 144 | 98,716 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/21/2019 00:00:00 30004807 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 3,000 | 2,055,810 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/21/2019 00:00:00 30004809 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 10 | 2,814 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2019 00:00:00 30004806 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S3 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,819 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2019 00:00:00 30004810 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,709 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2019 00:00:00 30004811 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SPH | PX05SVB080 | Phoenix-M4 | Canopus | 4 | 1,388 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2019 00:00:00 30004812 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 8 | 2,776 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 02/21/2019 00:00:00 30004801 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2019 00:00:00 30004816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 1,080 | 32,940 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2019 00:00:00 30004817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 1,620 | 49,410 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2019 00:00:00 30004818 | DELL COMPUTER SPBU | T0P10440007 | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 30 | 24,605 ZSD: KAI CEVA SLC-NASHVILLE | DELL | DELL C/O CEVA LOGISTICS | 12002 VOLUNTEER BLVD | DOCK DOOR S21 | MOUNT JULIET | TN | US |
| 02/23/2019 00:00:00 30004820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 12,466 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 915583 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | | 500 | 319,770 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2019 00:00:00 915580 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 190 | 89,131 Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 02/25/2019 00:00:00 915585 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 443 | 200,280 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/25/2019 00:00:00 30004824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | 1,753 | 53,467 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | 1,080 | 32,940 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 2,700 | 71,550 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | 685 | 34,250 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,489 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 24,305 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004822 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 3,390 | 1,626,488 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/25/2019 00:00:00 30004832 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 5 | 3,199 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/25/2019 00:00:00 30004821 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | 100 | 2,900 ZSV: KAI QHUB- INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUITE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 02/25/2019 00:00:00 30004826 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | 540 | 56,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004827 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | 540 | 89,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 30004829 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,621 | 47,009 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2019 00:00:00 915629 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 360 | 142,200 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/26/2019 00:00:00 30004840 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 20 | 4,215 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/26/2019 00:00:00 30004841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 450 | 364,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2019 00:00:00 30004842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2019 00:00:00 30004845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | 3,240 | 98,820 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2019 00:00:00 30004843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 194,438 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2019 00:00:00 30004856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,683 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2019 00:00:00 915634 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 3,000 | 1,197,000 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 02/26/2019 00:00:00 915633 | SYNNEX SPBU | T0B2606000H | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 20 | 8,694 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/26/2019 00:00:00 30004854 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 5 | 3,309 ZSJ: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/26/2019 00:00:00 915626 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | 540 | 32,108 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/26/2019 00:00:00 915627 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | 40 | 2,378 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/26/2019 00:00:00 915627 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | 240 | 7,320 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/26/2019 00:00:00 915630 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 200 | 22,000 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |

Sheet 1

| Date | Customer SPBU | Code | Part | Part2 | Product | Product2 | Qty | Value | Description | Company | C/O | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/2019 00:00:00 | 915631 | DELL COMPUTER SPBU | T0P10440007 | KXG5AZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | 90 | 5,890 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/26/2019 00:00:00 | 915632 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 540 | 16,470 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/26/2019 00:00:00 | 915635 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 200 | 22,000 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/27/2019 00:00:00 | 915657 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | SG6 | Alishan1.5 | 135 | 46,778 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 02/27/2019 00:00:00 | 915689 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | 1,720 | 94,600 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/27/2019 00:00:00 | 915691 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDPPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 360 | 262,656 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/27/2019 00:00:00 | 30004859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 359 | 9,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 3,920 | 103,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 2,160 | 57,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,620 | 42,930 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004867 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 2,160 | 57,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 930 | 313,429 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 14,094 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004870 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | 203 | 33,324 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 210 | 153,399 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 900 | 390,303 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 413 | 41,829 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM82DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 690 | 272,557 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004876 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 121,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 480 | 563,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,500 | 505,530 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,994 | 52,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | 3,780 | 100,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 531 | 14,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | 1,000 | 26,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 1,107 | 29,336 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 540 | 59,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE35EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 2,010 | 944,278 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2019 00:00:00 | 30004863 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC35EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 144 | 97,276 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2019 00:00:00 | 30004864 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC36EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 144 | 50,553 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2019 00:00:00 | 30004865 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC37EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 144 | 41,100 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2019 00:00:00 | 30004866 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 144 | 51,993 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2019 00:00:00 | 915690 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KPM51VUG3T20 | | Phoenix-M5/M | Deneb | 31 | 36,542 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 3000 HANOVER STREET | | PALO ALTO | CA | US |
| 02/27/2019 00:00:00 | 915709 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 10 | 15,911 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | 100 NORTH CASHMAN DRIVE | | CHIPPEWA FALLS | WI | US |
| 02/27/2019 00:00:00 | 915687 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 6,695 | 391,658 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 915729 | AVNET Z01 | T082029000C | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | 12 | 1,284 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/28/2019 00:00:00 | 915730 | SUPER MICRO COMPUTER Z01 | T0866620004 | KHK6LSE1T92AP0DEE | | HK6 | JetExpress4 | 1,200 | 364,956 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/28/2019 00:00:00 | 30004889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 8,420 | 256,810 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 37,800 | 1,152,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 150 | 57,447 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GFC1LDA | | XG5/XG5P | Fujisan4A | 16,427 | 501,024 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | 13,250 | 787,845 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1GDA | | XG6/XG6P | Fujisan4A | 21,600 | 1,284,336 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | 540 | 80,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 24,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | 429 | 11,369 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 1,080 | 28,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | 1,080 | 54,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | 197 | 32,340 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | 1,261 | 169,895 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GC0KDA | | SG6 | Alishan1.5 | 30,000 | 795,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0KDA | | SG6 | Alishan1.5 | 3,341 | 88,537 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | 7,020 | 186,030 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | 10,632 | 281,748 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | 2,003 | 100,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | 5,152 | 257,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 387 | 39,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004905 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | | 6 | 2,986 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/28/2019 00:00:00 | 30004905 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAO01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 10 | 2,814 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/28/2019 00:00:00 | 30004911 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004910 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 45,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 30004911 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 45,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2019 00:00:00 | 915736 | LIQID INC IRM1 Z01 | T0BUXFH0000 | KXG5AZNV512GAP1LGA | | XG5/XG5P | Fujisan4A | 56 | 6,461 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 02/28/2019 00:00:00 | 30004887 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFA383DAB01T | | Phoenix-M4 | Canopus | 30 | 12,466 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 12002 EASTGATE BLVD | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 02/28/2019 00:00:00 | 30004891 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 194,438 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/28/2019 00:00:00 | 30004892 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 12,466 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/28/2019 00:00:00 | 915717 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XRUG480G | Phoenix-M5/M | Deneb | 30 | 8,135 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/28/2019 00:00:00 | 915723 | DELL COMPUTER SPBU | T0P10440007 | KXG50PNV1T04BP1LGA | | XG5/XG5P | Fujisan4A | 90 | 25,470 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/01/2019 00:00:00 | 915773 | SANMINA CORPORATION SPBU | T08183400OC | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 20 | 5,660 | Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 03/01/2019 00:00:00 | 30004915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 121,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2019 00:00:00 | 30004916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | 370 | 24,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2019 00:00:00 | 30004918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | 388 | 23,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2019 00:00:00 | 30004924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | 12 | 714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2019 00:00:00 | 30004917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 145,829 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2019 00:00:00 | 30004917 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 160 | 8,320 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2019 00:00:00 | 30004920 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512FC1GDA | | XG5/XG5P | Fujisan4A | 200 | 22,000 | ZSB: KAI CEVA SLC-HOUSTON | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/02/2019 00:00:00 | 30004929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0P10440007 | SDFA381DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 36,239 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2019 00:00:00 | 30004942 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 194,438 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 21,914 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 915823 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 375 | 130,133 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/04/2019 00:00:00 | 30004931 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 45,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004933 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 2,160 | 90,720 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004937 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004938 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004939 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 325 | 16,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004940 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 48,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004941 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 30004941 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 520 | 27,040 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2019 00:00:00 | 915825 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 4 | 5,085 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 03/04/2019 00:00:00 | 915826 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 12 | 10,287 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 03/04/2019 00:00:00 | 915827 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 12 | 3,184 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/04/2019 00:00:00 | 915828 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 12 | 9,525 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/04/2019 00:00:00 | 915833 | DELL COMPUTER SPBU | T0P10440007 | SDFPD75DAB01T | KPM5RUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,683 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/05/2019 00:00:00 | 915901 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M4 | Canopus | 4 | 4,033 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915902 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFAS71GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 400 | 471,520 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915883 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDPPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 420 | 306,432 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915887 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 10 | 4,480 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915888 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 20 | 5,111 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915889 | SUPER MICRO COMPUTER Z01 | T0866620004 | KHK6LSE1T92AP0LEE | | HK6 | JetExpress2 | 20 | 6,083 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915890 | SUPER MICRO COMPUTER Z01 | T0866620004 | KHK6LSE1T92AP0LEE | | HK6 | JetExpress2 | 44 | 13,382 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915892 | SUPER MICRO COMPUTER Z01 | T0866620004 | KHK6LSE1T92AP0DEE | | HK6 | JetExpress4 | 240 | 72,960 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 915893 | SUPER MICRO COMPUTER Z01 | T0866620004 | KHK6LSE1T92AP0DEE | | HK6 | JetExpress4 | 500 | 152,065 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2019 00:00:00 | 30004944 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 150 | 123,024 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2019 00:00:00 | 30004945 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04DP1LDA | | XG5/XG5P | Fujisan4A | 540 | 152,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2019 00:00:00 | 30004948 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 30 | 36,239 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2019 00:00:00 | 915888 | PURE STORAGE Z01 | T0B0M770000A | KHK6LSE3T84AP0DEE | | HK6 | JetExpress2 | 62 | 42,854 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 03/05/2019 00:00:00 | 915891 | PURE STORAGE Z01 | T0B0M770000A | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 246 | 43,690 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 03/05/2019 00:00:00 | 915892 | PURE STORAGE Z01 | T0B0M770000A | KHK6LSE1T92AP0DEE | | HK6 | JetExpress2 | 252 | 87,091 | Z01:KAI TLGA Fullerton Main Wa | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 03/06/2019 00:00:00 | 915927 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 185 | 12,105 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/06/2019 00:00:00 | 30004949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 30 | 24,605 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 270 | 419,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 270 | 419,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004950 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFAK00CA01PT | PX05SVB320 | | | 2 | 3,209 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/06/2019 00:00:00 | 30004951 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004953 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 492 | 25,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004955 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004957 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2019 00:00:00 | 30004958 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 915960 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | SG6 | Alishan1.5 | 365 | 126,471 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/07/2019 00:00:00 | 30004960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 930 | 1,444,532 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Code2 | Code3 | Model | Model2 | Qty | Value | Description | Consignee | Agent | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2019 00:00:00 | 30004961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 2,880 | 3,529,526 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 1,230 | 511,102 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 131,485 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 20,221 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 510 | 239,593 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 360 | 169,124 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 5,640 | 3,456,023 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 30004968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,140 | 1,376,710 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/07/2019 00:00:00 | 915964 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 2,700 | 1,066,500 | Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 03/08/2019 00:00:00 | 916012 | AVNET Z01 | T082029000C | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | 200 | 19,374 | Z01:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | AZ | US |
| 03/08/2019 00:00:00 | 916015 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | 235 | 12,925 | Z01:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | AZ | US |
| 03/08/2019 00:00:00 | 916010 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 18,396 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/08/2019 00:00:00 | 916000 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 9 | 1,369 | Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/08/2019 00:00:00 | 916001 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 193 | 29,348 | Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/08/2019 00:00:00 | 916011 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 32 | 6,744 | Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/08/2019 00:00:00 | 30004969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG52NV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 540 | 59,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/08/2019 00:00:00 | 30004977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | 540 | 35,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/08/2019 00:00:00 | 30004971 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | | SDFAM00E | Venus1A | 1,500 | 1,215,240 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 03/08/2019 00:00:00 | 916008 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 6 | 174 | Z01:KAI TLGA Fullerton Main W/ | HP Inc | | 10300 ENERGY DR | SPRING | TX | US |
| 03/08/2019 00:00:00 | 916019 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 90 | 3,780 | Z01:KAI TLGA Fullerton Main W/ | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | LOUISVILLE | KY | US |
| 03/09/2019 00:00:00 | 30004970 | DELL COMPUTER SPBU | T0P10440007 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 60 | 43,828 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/09/2019 00:00:00 | 30004980 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 180 | 131,485 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/09/2019 00:00:00 | 30004981 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 55,149 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/11/2019 00:00:00 | 30004061 | SYNNEX SPBU | T0B2606000H | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 4 | 1,467 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | | |
| 03/11/2019 00:00:00 | 30004988 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | 2 | 1,570 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | KY | US |
| 03/11/2019 00:00:00 | 916088 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | PX05SRB192 | XD5 | Fujisan3 | 4,260 | 1,682,700 | Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 03/11/2019 00:00:00 | 916080 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | 540 | 32,108 | Z01:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | TX | US |
| 03/11/2019 00:00:00 | 916083 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GDC0KDA | | SG6 | Alishan1.5 | 1,500 | 39,750 | Z01:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | TX | US |
| 03/11/2019 00:00:00 | 916089 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | 117 | 3,569 | Z01:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | TX | US |
| 03/11/2019 00:00:00 | 916090 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | 414 | 12,627 | Z01:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | TX | US |
| 03/12/2019 00:00:00 | 916119 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0GGB | | SG6 | Alishan1.5 | 5 | 275 | Z01:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | AZ | US |
| 03/12/2019 00:00:00 | 916148 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 370 | 20,350 | Z01:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | AZ | US |
| 03/12/2019 00:00:00 | 916149 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 538 | 79,538 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/12/2019 00:00:00 | 916152 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 4 | 2,918 | ZSS: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/12/2019 00:00:00 | 916153 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 56 | 40,858 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/12/2019 00:00:00 | 30004989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 300 | 140,937 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30005001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 12 | 3,376 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | KY | US |
| 03/12/2019 00:00:00 | 30004991 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 56,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004992 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004993 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004994 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004995 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 960 | 27,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004996 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004997 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004998 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 45,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30004999 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30005000 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30005004 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30005005 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 30005006 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | 540 | 39,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/12/2019 00:00:00 | 916155 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 100 | 20,460 | Z01:KAI TLGA Fullerton Main W/ | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | CHANDLER | AZ | US |
| 03/12/2019 00:00:00 | 916140 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 2,210 | 872,950 | Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 03/13/2019 00:00:00 | 916212 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 900 | 319,770 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 03/13/2019 00:00:00 | 916213 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 1,500 | 575,586 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 03/13/2019 00:00:00 | 916207 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/13/2019 00:00:00 | 916297 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 47 | 34,291 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/13/2019 00:00:00 | 30005018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512G3P1GDA | | XG6I/XG6P | Fujisan4A | 11 | 3,599 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/13/2019 00:00:00 | 30005020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/13/2019 00:00:00 | 30005014 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 8 | 3,046 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | KY | US |
| 03/13/2019 00:00:00 | 30005019 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/13/2019 00:00:00 | 30005023 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/13/2019 00:00:00 | 30005024 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 364 | 15,288 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/13/2019 00:00:00 | 30005025 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005010 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 180 | 74,795 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/14/2019 00:00:00 | 916242 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 73 | 33,003 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/14/2019 00:00:00 | 916246 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 180 | 81,378 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/14/2019 00:00:00 | 916247 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 60 | 13,797 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/14/2019 00:00:00 | 916248 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 11 | 2,529 | Z01:KAI TLGA Fullerton Main W/ | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 03/14/2019 00:00:00 | 30005030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 150 | 123,024 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 960 | 777,754 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005032 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAK00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 120 | 97,219 | ZSS: KAI Champagne - NC | SYNNEX CORPORATION | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 03/14/2019 00:00:00 | 916252 | SYNNEX SPBU | T0B2606000H | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 120 | 128,242 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | | |
| 03/14/2019 00:00:00 | 916254 | SYNNEX SPBU | T0B2606000H | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 90 | 70,639 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | | |
| 03/14/2019 00:00:00 | 30005029 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | 3 | 4,814 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | KY | US |
| 03/14/2019 00:00:00 | 30005034 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | 30 | 10,498 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | KY | US |
| 03/14/2019 00:00:00 | 30005028 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005035 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 130 | 5,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005036 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,620 | 68,040 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005037 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 680 | 28,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005039 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 166 | 6,972 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005040 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 307 | 12,894 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 30005041 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,691 | 71,022 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/14/2019 00:00:00 | 916251 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 30 | 1,560 | ZSV: KAI EXP-ELP HPi | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | FREMONT | CA | US |
| 03/15/2019 00:00:00 | 30005026 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,489 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 916298 | AVNET Z01 | T082029000C | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 36 | 17,180 | Z01:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | AZ | US |
| 03/15/2019 00:00:00 | 30005046 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 360 | 291,658 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 03/15/2019 00:00:00 | 30005044 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 78 | 49,263 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY | | 11145 COMPAQ CENTER DRIVE WEST | HOUSTON | TX | US |
| 03/15/2019 00:00:00 | 30005045 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 282 | 11,844 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005049 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,630 | 84,760 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005051 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 343 | 17,836 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005057 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005058 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 480 | 13,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005063 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 758 | 31,836 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005066 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 160 | 8,320 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005067 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 916294 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH0000 | KBG30ZPZS1GAU0AGA | | BG3 | Venus1A | 60 | 2,429 | Z01:KAI TLGA Fullerton Main W/ | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | MORRISVILLE | NC | US |
| 03/15/2019 00:00:00 | 916296 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH0000 | KBG30ZPZS1GAU0AGA | | BG3 | Venus1A | 40 | 3,164 | Z01:KAI TLGA Fullerton Main W/ | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | MORRISVILLE | NC | US |
| 03/15/2019 00:00:00 | 30005052 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,683 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005053 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 210 | 170,134 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005054 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 30,332 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005055 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 300 | 183,831 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005060 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 170 | 12,466 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005061 | DELL COMPUTER SPBU | T0P10440007 | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 90 | 108,688 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005062 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 20,221 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/16/2019 00:00:00 | 30005064 | DELL COMPUTER SPBU | T0P10440007 | SDFA380DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 300 | 465,978 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | TN | US |
| 03/15/2019 00:00:00 | 30005068 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 959 | 40,278 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/15/2019 00:00:00 | 30005069 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,046 | 54,392 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 916342 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 30 | 19,186 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 03/18/2019 00:00:00 | 916343 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 145 | 50,243 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 03/18/2019 00:00:00 | 916355 | AVNET Z01 | T082029000C | KBG30ZMSS512GAU0AGA | | BG3 | Venus1A | 100 | 9,687 | Z01:KAI TLGA Fullerton Main W/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | AZ | US |
| 03/18/2019 00:00:00 | 916323 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1LGA | | XG5/XG5P | Fujisan4A | 78 | 6,219 | Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/18/2019 00:00:00 | 916324 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 200 | 9,792 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/18/2019 00:00:00 | 916333 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV1T02BP1GDA | | XG5/XG5P | Fujisan4A | 18 | 3,049 | Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/18/2019 00:00:00 | 916337 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAT1GGA | | XG5/XG5P | Fujisan4A | 11 | 1,754 | Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/18/2019 00:00:00 | 916340 | SUPER MICRO COMPUTER Z01 | T086662000A | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 3 | 3,160 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 03/18/2019 00:00:00 | 30005071 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 150 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 30005072 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 30005073 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 118 | 4,956 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 30005076 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 739 | 31,038 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 30005077 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 30005078 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 801 | 41,652 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 30005079 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 03/18/2019 00:00:00 | 916351 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 90 | 3,780 | Z01:KAI TLGA Fullerton Main W/ | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | LOUISVILLE | KY | US |
| 03/18/2019 00:00:00 | 916351 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 75 | 6,750 | Z01:KAI TLGA Fullerton Main W/ | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | FREMONT | CA | US |
| 03/18/2019 00:00:00 | 916354 | HYVE SOLUTIONS Z01 | T0BS1LJB0004 | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 220 | 66,909 | Z01:KAI TLGA Fullerton Main W/ | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | FREMONT | CA | US |
| 03/18/2019 00:00:00 | 916350 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 780 | 308,100 | Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | TX | US |

Sheet 1

| Date | Customer/SPBU | Part No | SDF Code | KPM/KCD Code | Platform | Chip | Qty | Value | Description | Customer | C/O | Address | Dock/Suite | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2019 00:00:00 916387 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/19/2019 00:00:00 916391 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 133 | 20,224 | Z01:KAI TLGA Fullerton Main W SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2019 00:00:00 916435 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2 | 197 | 29,956 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2019 00:00:00 916436 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2 | 77 | 11,709 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/19/2019 00:00:00 30005079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SMB040Y | Phoenix-M5/M | Canopus | 30 | 12,466 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8ADAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 960 | 777,754 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 150 | 181,146 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ3848 | Phoenix-M4 | Canopus | 180 | 147,629 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 12,030 | 9,746,225 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 4,800 | 2,254,992 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 70,469 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005088 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,590 | 498,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 14,629 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 916389 | PURE STORAGE Z01 | T080M770004 | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 246 | 43,690 | Z01:KAI TLGA Fullerton Main W PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 03/19/2019 00:00:00 30005083 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S7 | KPM51VUG800G | Deneb | | 2 | 795 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2019 00:00:00 30005090 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005090 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 30005091 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2019 00:00:00 916390 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 10,571 | 618,404 | Z01:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/20/2019 00:00:00 916445 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | 87 | 39,333 | Z01:KAI TLGA Fullerton Main W SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2019 00:00:00 916450 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 109 | 25,065 | Z01:KAI TLGA Fullerton Main W SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/20/2019 00:00:00 30005093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0KDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005094 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 56,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005095 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 339 | 14,238 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005097 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005099 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | 50 | 22,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005102 | HP INC SPBU | T0BQZCN0008 | KXG50NV512GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 48,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005102 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 10,794 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 30005103 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 120 | 3,480 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2019 00:00:00 916446 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 8 | 2,123 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/20/2019 00:00:00 916447 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 16,030 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/20/2019 00:00:00 916448 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 13 | 5,447 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/20/2019 00:00:00 916449 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 13 | 10,319 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/20/2019 00:00:00 916453 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 40 | 1,060 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 03/20/2019 00:00:00 916455 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | 20 | 1,000 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 03/20/2019 00:00:00 916456 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GDP1KDA | | SG6 | Alishan1.5 | 50 | 1,325 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 03/20/2019 00:00:00 916457 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | 100 | 12,660 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 03/21/2019 00:00:00 916514 | AVNET Z01 | T08202900C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 594 | 32,670 | Z01:KAI TLGA Fullerton Main W AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/21/2019 00:00:00 30005111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0MDA | | SG6 | Alishan1.5 | 1,888 | 50,032 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 121,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | 151 | 16,610 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 180 | 119,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 60 | 70,468 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 510 | 159,783 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 1,440 | 624,485 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 690 | 564,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,766 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,200 | 404,424 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 2,100 | 707,742 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 3,270 | 1,536,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,850 | 2,308,956 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 360 | 169,124 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005112 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 1,230 | 485,862 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/21/2019 00:00:00 916484 | NETAPP SPBU | T0B0RXL000A | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M | Deneb | 21 | 26,670 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916538 | NETAPP SPBU | T0B0RXL000A | SDFPF44GEB01T | KCD5DLUG3T84 | Condor-D5/D5 | Deneb | 14 | 9,568 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916539 | NETAPP SPBU | T0B0RXL000A | SDFPF46GEB01T | KCD5DLUG3T84 | Condor-D5/D5 | Deneb | 54 | 36,906 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916540 | NETAPP SPBU | T0B0RXL000A | SDFPF44GEB01T | KCD5DLUG1T92 | Condor-D5/D5 | Deneb | 8 | 3,596 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916541 | NETAPP SPBU | T0B0RXL000A | SDFPF46GEB01T | KCD5DLUG1T92 | Condor-D5/D5 | Deneb | 6 | 2,877 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916542 | NETAPP SPBU | T0B0RXL000A | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5 | Deneb | 18 | 4,771 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916543 | NETAPP SPBU | T0B0RXL000A | SDFPF44GEB01T | KCD5DLUG1T92 | Condor-D5/D5 | Deneb | 6 | 2,158 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916544 | NETAPP SPBU | T0B0RXL000A | SDFPF46GEB01T | KCD5DLUG1T92 | Condor-D5/D5 | Deneb | 18 | 6,474 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916545 | NETAPP SPBU | T0B0RXL000A | SDFPF44GEB01T | KCD5DLUG3T84 | Condor-D5/D5 | Deneb | 3 | 2,050 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916546 | NETAPP SPBU | T0B0RXL000A | SDFPF46GEB01T | KCD5DLUG1T92 | Condor-D5/D5 | Deneb | 6 | 1,590 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 916547 | NETAPP SPBU | T0B0RXL000A | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5 | Deneb | 2 | 2,120 | ZSS: KAI TLGA Fullerton eSSD M NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/21/2019 00:00:00 30005113 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S3 | KPM51VUG800G | Deneb | | 2 | 757 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/21/2019 00:00:00 30005104 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 376 | 15,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005108 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005109 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005110 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GCU0AHA | | XG5/XG5P | Fujisan4A | 265 | 11,130 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005114 | HP INC SPBU | T0BQZCN0008 | KXG50NV512GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 48,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005118 | HP INC SPBU | T0BQZCN0008 | KXG50NV512GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 48,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 30005119 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 274 | 11,508 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2019 00:00:00 916485 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH000D | SDFME45LPB01T | KCM5DRUG1T92 | Condor-M5/M5 | Deneb | 5 | 3,318 | ZSS: KAI TLGA Fullerton eSSD M LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 03/21/2019 00:00:00 916486 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH000D | SDFME46LPB01T | KCM5DRUG960G | Condor-M5/M5 | Deneb | 5 | 1,743 | ZSS: KAI TLGA Fullerton eSSD M LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 03/21/2019 00:00:00 916487 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH000D | SDFME44LPB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 5 | 5,134 | ZSS: KAI TLGA Fullerton eSSD M LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 03/21/2019 00:00:00 916506 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH000D | SDFZP2S12GAU0AGA | | BG3 | Venus1A | 40 | 3,164 | ZSS: KAI TLGA Fullerton eSSD M LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 03/21/2019 00:00:00 916511 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPE | T0BVRHH000D | SDFZP2S256GAU0AGA | | BG3 | Venus1A | 60 | 2,429 | ZSS: KAI TLGA Fullerton eSSD M LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 03/21/2019 00:00:00 916517 | DELL COMPUTER SPBU | T0P10440007 | KXG5ZAZNV256GDP1GDA | | XG5/XG5P | Fujisan4A | 90 | 3,420 | Z01:KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916522 | DELL COMPUTER SPBU | T0P10440007 | KBG30ZMS256GEU0ADA | | BG3 | Venus1A | 150 | 3,975 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916523 | DELL COMPUTER SPBU | T0P10440007 | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | 50 | 2,500 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916524 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 150 | 22,000 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916525 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02FC1GDA | | XG5/XG5P | Fujisan4A | 150 | 16,500 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916526 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916527 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | 500 | 29,730 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916528 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | 50 | 2,378 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/21/2019 00:00:00 916529 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | 540 | 32,108 | ZSS: KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/22/2019 00:00:00 916571 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 240 | 153,490 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/22/2019 00:00:00 916573 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 55 | 19,058 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/22/2019 00:00:00 916574 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SVB192 | Phoenix-M4 | Canopus | 50 | 54,561 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/22/2019 00:00:00 916575 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 50 | 54,561 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/22/2019 00:00:00 916578 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580004 | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | 375 | 135,195 | Z01:KAI TLGA Fullerton Main W SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/22/2019 00:00:00 916580 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580004 | KXG50PNV2T04BT1DGA | | XG5/XG5P | Fujisan4A | 15 | 5,408 | Z01:KAI TLGA Fullerton Main W SMART MODULAR TECHNOLOGIES | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/22/2019 00:00:00 916605 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 15 | 5,253 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2019 00:00:00 916606 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 1 | 350 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2019 00:00:00 30005133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 90 | 56,049 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 240 | 194,438 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 1,271 | 33,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 687 | 18,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 754 | 19,981 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 1,620 | 42,930 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 2,160 | 57,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 237 | 6,281 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 519 | 13,754 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | 67 | 1,776 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0DDA | | SG6 | Alishan1.5 | 1,380 | 69,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005142 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,500 | 1,215,240 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/22/2019 00:00:00 916572 | SYNNEX SPBU | T0B2606000H | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5 | Deneb | 7 | 2,568 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/22/2019 00:00:00 30005132 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005132 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GCU0AHA | | XG5/XG5P | Fujisan4A | 100 | 5,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005144 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GCU0AHA | | XG5/XG5P | Fujisan4A | 540 | 41,916 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005145 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 960 | 49,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005147 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 795 | 33,390 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 30005148 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,620 | 84,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2019 00:00:00 916569 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92AP0DET | | XD5 | Fujisan3 | 1,207 | 476,765 | Z01:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/22/2019 00:00:00 916564 | DELL COMPUTER SPBU | T0P10440007 | THNSF8400CAME4PDDB | | HK4 | Quark1.6 | 20 | 4,028 | Z01:KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 CreeksideParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/23/2019 00:00:00 30005154 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GFT1GDA | | XG5/XG5P | Fujisan4A | 140 | 8,324 | ZSG: KAI EXP- ELP Dell | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2019 00:00:00 30005155 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GDC0DDA | | XG5/XG5P | Fujisan4A | 540 | 27,000 | ZSG: KAI EXP- ELP Dell | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2019 00:00:00 30005151 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 360 | 15,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2019 00:00:00 30005152 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 289 | 12,138 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2019 00:00:00 30005157 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,080 | 45,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2019 00:00:00 30005157 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2019 00:00:00 30005158 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2019 00:00:00 30005159 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 360 | 15,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2019 00:00:00 30005160 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 916619 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/25/2019 00:00:00 916613 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2 | 10 | 1,872 | Z01:KAI TLGA Fullerton Main W SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2019 00:00:00 916631 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 3,049 | Z01:KAI TLGA Fullerton Main W SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2019 00:00:00 30005161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 2,160 | 57,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Record # | Company | Code | Part Number | Part Number 2 | Product | Platform | Qty | Value / Description | Consignee | Intermediary | Address | Notes | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2019 00:00:00 | 30005162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 | 30005163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GAC1LDA | | XG6/XG6P | Alishan1.5 | 2,700 | 82,350 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 | 30005164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04DP1LDA | | XG5/XG5P | Fujisan4A | 415 | 117,445 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 | 30005166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV512GDC0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 | 916621 | UNIGEN CORPORATION Z01 | T0B0N380006 | KSG602M8T02AP1DGB | | HK4 | Alishan1.5 | 69 | 2,826 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916622 | UNIGEN CORPORATION Z01 | T0B0N380006 | KBG302MS256G2U0AMS | | BG3 | Venus1A | 300 | 3,072 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916623 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG502NV256G1C1GMS | | XG5/XG5P | Fujisan4A | 27 | 276 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916624 | UNIGEN CORPORATION Z01 | T0B0N380006 | KBG302MS512G2U0AMS | | BG3 | Venus1A | 300 | 6,144 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916626 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG502NV1T021T1LMS | | XG5/XG5P | Fujisan4A | 48 | 1,966 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916628 | UNIGEN CORPORATION Z01 | T0B0N380006 | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | 5 | 384 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916629 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG5A2NV512G2P1LGA | | XG5/XG5P | Fujisan4A | 19 | 389 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916630 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG5A2NV512G2T1GGA | | XG5/XG5P | Fujisan4A | 238 | 4,874 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2019 00:00:00 | 916607 | SYNNEX SPBU | T082606000H | SDFB075GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 45 | 35,320 ZSG: KAI Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/25/2019 00:00:00 | 30005167 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 | 30005168 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2019 00:00:00 | 916610 | HP INC SPBU | T0BQZCN0008 | SDFBE87DAB01T | | XG5/XG5P | Fujisan4A | 30 | 8,135 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | DELL INC | 1865 NORTHWESTERN DR | | LOCKBOURNE | OH | US |
| 03/25/2019 00:00:00 | 916627 | DELL COMPUTER SPBU | T0P10440077 | THNSF8800CAME4PDDB | | HK4 | Quark1.6 | 40 | 14,564 Z01:KAI SLC Nashville eSSD M | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | 3795 CreeksideParkwayWest Driver Entrance | HOUSTON | TX | US |
| 03/26/2019 00:00:00 | 916691 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 540 | 345,352 ZSV: KAI Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2019 00:00:00 | 916692 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 ZSV: KAI Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2019 00:00:00 | 916680 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000O9 | THNSN820PCSE4PDE1 | | HK4 | Quark1.6 | 442 | 65,345 Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | | CA | US |
| 03/26/2019 00:00:00 | 916674 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2 | 8 | 1,498 ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2019 00:00:00 | 30005169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV512GDC0DDA | | SG6 | Alishan1.5 | 540 | 27,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 7,031 | 186,322 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDP0DDA | | SG6 | Alishan1.5 | 2,512 | 66,568 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDP0GDA | | SG6 | Alishan1.5 | 579 | 15,344 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM81DAB01T | KPM5SRB192Y | Phoenix-M4 | Canopus | 90 | 42,281 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 600 | 187,980 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 60 | 20,221 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 720 | 275,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | 60 | 48,461 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB075DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,683 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 660 | 222,433 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 570 | 267,780 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDP0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDP0DDA | | SG6 | Alishan1.5 | 2,160 | 57,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDP0DDA | | SG6 | Alishan1.5 | 3,240 | 85,860 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 2,700 | 71,550 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0DDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005171 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | | Phoenix-M5/M | Deneb | 6,180 | 2,903,302 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2019 00:00:00 | 30005179 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 170,134 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2019 00:00:00 | 916713 | UNIGEN CORPORATION Z01 | T0B0N380006 | THNSN0512GTYA4JAMS | | BG2 | Venus1 | 31 | 635 ZSG: KAI TLGHK DC-HONGKONG | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/26/2019 00:00:00 | 30005190 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005191 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 2,700 | 140,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005192 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 56,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 916676 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0B7LSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 1,553 | 613,435 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/26/2019 00:00:00 | 30005172 | DELL COMPUTER SPBU | T0P10440077 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 59,745 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/26/2019 00:00:00 | 916677 | DELL COMPUTER SPBU | T0P10440077 | SDFBB86DAB01T | | Phoenix-M5/M | Deneb | 30 | 11,489 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 CreeksideParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/27/2019 00:00:00 | 916721 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 60 | 138,379 ZSV: KAI TLGA Fullerton Main M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/27/2019 00:00:00 | 30005197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5A2NV512GDP1LDA | | XG5/XG5P | Fujisan4A | 170 | 11,125 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 4,050 | 2,481,719 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM0DDUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0KDA | | SG6 | Alishan1.5 | 1,620 | 42,930 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDP0DDA | | SG6 | Alishan1.5 | 540 | 14,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 990 | 802,058 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 3,840 | 1,803,994 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005193 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 810 | 656,230 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/27/2019 00:00:00 | 30005194 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 210 | 170,134 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/27/2019 00:00:00 | 30005198 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 150 | 121,524 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/27/2019 00:00:00 | 916714 | UNIGEN CORPORATION Z01 | T0B0N380006 | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | 15 | 614 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/27/2019 00:00:00 | 916715 | UNIGEN CORPORATION Z01 | T0B0N380006 | THNSN51T02DUK3JDXA | | XG3/XG4 | Fujisan2 | 3 | 123 Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/27/2019 00:00:00 | 30005208 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 2,385 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/27/2019 00:00:00 | 30005210 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005211 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 56,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005212 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005214 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 1,080 | 31,320 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2019 00:00:00 | 30005195 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DU801T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/28/2019 00:00:00 | 916722 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GAP1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/28/2019 00:00:00 | 30005215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 14,094 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0KDA | | SG6 | Alishan1.5 | 553 | 14,655 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0MDA | | SG6 | Alishan1.5 | 6,602 | 174,953 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF860AB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 2,653 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG601NV1T02AP1GDA | | XG6/XG6P | Fujisan4A | 1,080 | 118,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG601NV1T02AC1LDA | | XG6/XG6P | Fujisan4A | 3,629 | 399,190 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,740 | 1,409,678 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0MDA | | SG6 | Alishan1.5 | 1,620 | 42,930 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 916764 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5 | Deneb | 7 | 4,406 ZSG: KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/28/2019 00:00:00 | 916793 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 4 | 1,541 ZSG: KAI SDP | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/28/2019 00:00:00 | 30005222 | HP INC SPBU | T0BQZCN0008 | KBG302MV512GCU0AHA | | BG3 | Venus1A | 540 | 44,280 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 30005224 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 1,080 | 45,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2019 00:00:00 | 916758 | LUXSHARE PRECISION LIMITED BSCZ01 | T0BVWSQ0000 | KBG302MS512GBU0AGA | | BG3 | Venus1A | 1,300 | 97,500 Z01:KAI TLGA Fullerton Main W | CALDIGIT, INC. | | 1941 MIRALOMA AVENUE #B | | PLACENTIA | CA | US |
| 03/28/2019 00:00:00 | 916759 | LUXSHARE PRECISION LIMITED BSCZ01 | T0BVWSQ0000 | KBG302MS512GBU0AGA | | BG3 | Venus1A | 150 | 11,250 Z01:KAI TLGA Fullerton Main W | CALDIGIT, INC. | | 1941 MIRALOMA AVENUE #B | | PLACENTIA | CA | US |
| 03/29/2019 00:00:00 | 916926 | MICROSOFT CORPORATION Z01 | T029346002J | KBG40ZNS128G2U0AMS | | BG3 | Venus2 | 300 | 11,697 Z01:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 03/29/2019 00:00:00 | 916802 | AVNET Z01 | T082029000C | KBG302PZ512GAU0AGA | | BG3 | Venus1A | 50 | 4,677 Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/29/2019 00:00:00 | 917118 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 340 | 400,792 ZSG: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/29/2019 00:00:00 | 917119 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 600 | 437,760 ZSG: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/29/2019 00:00:00 | 30005227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DGB01T | PX05SMB16GY | Phoenix-M4 | Canopus | 900 | 1,086,876 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 270 | 218,743 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02DP1DDA | | XG5/XG5P | Fujisan4A | 180 | 26,820 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | | Phoenix-M4 | Canopus | 60 | 48,610 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,740 | 817,435 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GAC1LDA | | XG6/XG6P | Fujisan4A | 34,560 | 1,054,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256G3P1LDA | | XG6/XG6P | Fujisan4A | 24 | 19,684 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | 24 | 19,684 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GAP1MDA | | XG6/XG6P | Fujisan4A | 231 | 13,735 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GAT1GDA | | XG6/XG6P | Fujisan4A | 2,700 | 160,542 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG302MS256GEU0ADA | | BG3 | Venus1A | 9,800 | 259,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602MV256GDC0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005229 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 3,000 | 2,430,480 ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/29/2019 00:00:00 | 30005228 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 80 | 15,660 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005246 | HP INC SPBU | T0BQZCN0008 | KBG302MV512GCU0AHA | | BG3 | Venus1A | 900 | 26,100 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005248 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005250 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 339 | 27,798 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005251 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005259 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 540 | 22,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2019 00:00:00 | 30005242 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 150 | 70,469 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/29/2019 00:00:00 | 30005243 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 450 | 364,572 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/29/2019 00:00:00 | 30005244 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 70,469 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/29/2019 00:00:00 | 30005245 | DELL COMPUTER SPBU | T0P10440007 | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 270 | 218,743 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 03/30/2019 00:00:00 | 30005256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,430 | 1,968,689 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2019 00:00:00 | 30005256 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 540 | 15,660 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2019 00:00:00 | 30005257 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 28,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2019 00:00:00 | 30005255 | DELL COMPUTER SPBU | T0P10440007 | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 30 | 24,531 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 04/03/2019 00:00:00 | 917396 | SUPER MICRO COMPUTER Z01 | T0866620008 | KXG602NV512GAP1GGA | | XG6/XG6P | Fujisan4A | 300 | 23,919 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/03/2019 00:00:00 | 30005272 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM51VUG5T40 | Phoenix-M5/M | Deneb | 5 | 7,815 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/03/2019 00:00:00 | 30005273 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM51VUG5T40 | Phoenix-M5/M | Deneb | 1 | 1,563 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/03/2019 00:00:00 | 30005261 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,620 | 53,460 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005262 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005263 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 287 | 8,610 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005264 | HP INC SPBU | T0BQZCN0008 | KBG302MV512GCU0AHA | | BG3 | Venus1A | 5,700 | 171,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005266 | HP INC SPBU | T0BQZCN0008 | KBG302MV512GCU0AHA | | BG3 | Venus1A | 501 | 27,555 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005268 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005274 | HP INC SPBU | T0BQZCN0008 | KXG502NV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 35,640 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2019 00:00:00 | 30005275 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company SPBU | Part1 | Part2 | Code | Phoenix | Family | Qty | Amount | ZSV Desc | Ship-To | C/O | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2019 00:00:00 | 917429 | SANMINA-CORPORATION SPBU | T081834000C | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 197 | 66,068 | Z01:KAI TLGA Fullerton Main Wa | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 04/04/2019 00:00:00 | 30005277 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M | Deneb | 5 | 7,815 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/04/2019 00:00:00 | 30005280 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 35,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2019 00:00:00 | 30005289 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2019 00:00:00 | 917405 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 300 | 57,900 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/04/2019 00:00:00 | 917406 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 40 | 7,720 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/04/2019 00:00:00 | 917407 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 20 | 3,860 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/05/2019 00:00:00 | 30005291 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | | Phoenix-M5/M | Deneb | 6 | 1,999 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/05/2019 00:00:00 | 30005293 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 72,976 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2019 00:00:00 | 30005294 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 4,860 | 160,380 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2019 00:00:00 | 30005295 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 15,410 | 462,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 30005298 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 30005299 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 30005300 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 296 | 8,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 30005301 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 30005302 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 35,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 30005303 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,080 | 28,069 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2019 00:00:00 | 917454 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE480G1P0LDA | | HK6 | JetExpress2 | 5 | 850 | ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/08/2019 00:00:00 | 917455 | DELL COMPUTER SPBU | T0P10440007 | KHK6YVSE480G1P0DDA | | HK6 | JetExpress2 | 5 | 1,080 | ZSG: KAI SDP | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/09/2019 00:00:00 | 917468 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 280 | 13,709 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2019 00:00:00 | 917470 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 20 | 3,049 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2019 00:00:00 | 917459 | NETAPP SPBU | T0B0RXL000A | SDFBC76NHB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 14 | 6,531 | ZSS: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 04/09/2019 00:00:00 | 917460 | NETAPP SPBU | T0B0RXL000A | SDFBE03NHA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 7 | 19,879 | ZSG: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 04/09/2019 00:00:00 | 917461 | NETAPP SPBU | T0B0RXL000A | SDFBE74NHB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 7,257 | ZSG: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 04/09/2019 00:00:00 | 917462 | NETAPP SPBU | T0B0RXL000A | SDFBE04NHA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 12 | 17,296 | ZSG: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 04/09/2019 00:00:00 | 30005304 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S3 | | Phoenix-M5/M | Deneb | 2 | 662 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/09/2019 00:00:00 | 30005307 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/09/2019 00:00:00 | 917501 | SANMINA CORPORATION SPBU | T081834000C | KXG50ZNV256GAP1LHA | KPM5VRUG7T68 | XG5/XG5P | Fujisan4A | 40 | 76,795 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 04/10/2019 00:00:00 | 30005313 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFE533GEB01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 8 | 918 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/10/2019 00:00:00 | 917506 | LIQID INC IRM1 Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 16 | 3,640 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 04/10/2019 00:00:00 | 917507 | LIQID INC IRM1 Z01 | T0BUXFH0000 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 16 | 5,768 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 04/11/2019 00:00:00 | 917530 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 60 | 18,243 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/11/2019 00:00:00 | 917531 | NETAPP SPBU | T0B0RXL000A | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,313 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/11/2019 00:00:00 | 917532 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | | Phoenix-M5/M | Deneb | 30 | 9,122 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/12/2019 00:00:00 | 917556 | CISCO SYSTEMS SPBU | T0152860005 | PX05SVB080 | | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/12/2019 00:00:00 | 917577 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 870 | 232,708 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/12/2019 00:00:00 | 30005333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 390 | 39,499 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2019 00:00:00 | 30005334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | PX05SMB040Y | Phoenix-M5/M | Deneb | 60 | 28,187 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2019 00:00:00 | 30005337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DUB01T | PX05SRB384Y | Phoenix-M5/M | Deneb | 60 | 48,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2019 00:00:00 | 30005338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAMB0DGB01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 20 | 12,416 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2019 00:00:00 | 917570 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 55 | 64,561 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 04/12/2019 00:00:00 | 917571 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 55 | 37,690 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 04/12/2019 00:00:00 | 30005329 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 220 | 7,260 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2019 00:00:00 | 30005330 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/12/2019 00:00:00 | 917578 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 680 | 183,702 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 04/12/2019 00:00:00 | 917566 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 10 | 8,424 | ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/12/2019 00:00:00 | 917567 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 5 | 6,748 | ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/13/2019 00:00:00 | 30005339 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 844 | 25,320 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/14/2019 00:00:00 | 30005340 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005341 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 992 | 32,736 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 917604 | SANMINA CORPORATION SPBU | T081834000C | SDFME83GEB01T | KCM5XRUG1T92 | Condor-M5/M5 | Deneb | 56 | 22,695 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 30 E. PLUMERIA | BLDG 1 | SAN JOSE | CA | US |
| 04/15/2019 00:00:00 | 917603 | SUPER MICRO COMPUTER Z01 | T086662000A | KSG60ZMV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 3,049 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2019 00:00:00 | 30005343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 2,700 | 71,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 1,522 | 40,333 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 540 | 59,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 524 | 13,886 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 1,080 | 28,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 2,628 | 69,642 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 919 | 24,354 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 2,521 | 66,807 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005355 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 264 | 8,712 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 30005355 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 7,260 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2019 00:00:00 | 917597 | DELL COMPUTER SPBU | T0P10440007 | KBG30ZMS128GEU0AHA | | BG3 | Venus1A | 90 | 1,980 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/16/2019 00:00:00 | 917664 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 250 | 159,885 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/16/2019 00:00:00 | 917665 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 250 | 159,885 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/16/2019 00:00:00 | 917666 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 290 | 185,467 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/16/2019 00:00:00 | 917667 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/16/2019 00:00:00 | 917640 | AVNET Z01 | T082029000C | KSG60ZMV256GBJ0KGB | | BG3 | Venus1A | 900 | 40,500 | Z01:KAI TLGA Fullerton Main Wa | AVNET, INC | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/16/2019 00:00:00 | 30005362 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | 1,000 | 97,032 | ZSU: KAI Champagne - NC | CHAMPAGNE LOGISTICS | EXPEDITORS INTERNATIONAL | 431 WASHINGTON STREET | | MORRISVILLE | NC | US |
| 04/16/2019 00:00:00 | 30005356 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 144 | 97,032 | ZSU: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/16/2019 00:00:00 | 30005357 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 144 | 55,149 | ZSU: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/16/2019 00:00:00 | 30005358 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB84EYB01T | KPM5XRUG1T60 | Phoenix-M5/M | Deneb | 144 | 169,124 | ZSU: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/16/2019 00:00:00 | 30005359 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB85EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 144 | 96,592 | ZSU: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/16/2019 00:00:00 | 30005360 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 144 | 170,564 | ZSU: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/16/2019 00:00:00 | 30005369 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2019 00:00:00 | 30005370 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 20 | 600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2019 00:00:00 | 30005372 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2019 00:00:00 | 30005373 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 35 | 1,050 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2019 00:00:00 | 30005363 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | | Phoenix-M4 | Canopus | 120 | 56,375 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 04/16/2019 00:00:00 | 917647 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE960G1P0DDA | PX05SRB192 | HK6 | JetExpress2 | 10 | 2,501 | ZSG: KAI SDP | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 04/16/2019 00:00:00 | 30005377 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | | Phoenix-M4 | Canopus | 1,110 | 521,467 | ZSA: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/17/2019 00:00:00 | 917696 | NETAPP SPBU | T0B0RXL000A | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5 | Deneb | 18 | 2,517 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/17/2019 00:00:00 | 917697 | NETAPP SPBU | T0B0RXL000A | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5 | Deneb | 18 | 6,474 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/17/2019 00:00:00 | 917698 | NETAPP SPBU | T0B0RXL000A | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5 | Deneb | 7 | 4,771 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/17/2019 00:00:00 | 917699 | NETAPP SPBU | T0B0RXL000A | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5 | Deneb | 7 | 1,855 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 04/17/2019 00:00:00 | 30005386 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 5,199 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/17/2019 00:00:00 | 917684 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME04GEA01T | KCM51RUG3T84 | Condor-M5/M5 | Deneb | 4 | 4,391 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 04/17/2019 00:00:00 | 917685 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME05GEA01T | KCM51RUG1T92 | Condor-M5/M5 | Deneb | 8 | 3,979 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 04/17/2019 00:00:00 | 30005384 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 307 | 9,210 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 30005387 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 30005388 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 160 | 8,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 30005389 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 252 | 7,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 30005390 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 2,160 | 64,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 30005391 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 30005392 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 900 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/17/2019 00:00:00 | 917692 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,470 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/18/2019 00:00:00 | 917694 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFT1GDA | | XG5/XG5P | Fujisan4A | 540 | 32,108 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/18/2019 00:00:00 | 917725 | CISCO SYSTEMS INC Z01 | T0152860004 | KHK6RSE480G2P0DET | | HK6 | JetExpress2 | 2 | 373 | Z01:KAI TLGA Fullerton Main Wa | CISCO SYSTEMS INC | | 7100 KIT CREEK ROAD | BUILDING 8 - WALTER GUEST | MORRISVILLE | NC | US |
| 04/18/2019 00:00:00 | 917726 | CISCO SYSTEMS INC Z01 | T0152860004 | KHK6RSE960G2P0DET | | HK6 | JetExpress2 | 2 | 503 | Z01:KAI TLGA Fullerton Main Wa | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/18/2019 00:00:00 | 917730 | CISCO SYSTEMS INC Z01 | T0152860004 | KHK6RSE960G2P0DET | | HK6 | JetExpress2 | 30 | 5,590 | Z01:KAI TLGA Fullerton Main Wa | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 04/18/2019 00:00:00 | 917731 | CISCO SYSTEMS INC Z01 | T0152860004 | KHK6RSE960G2P0DET | | HK6 | JetExpress2 | 2 | 503 | Z01:KAI TLGA Fullerton Main Wa | CISCO SYSTEMS INC | | 7100 KIT CREEK ROAD | BUILDING 8 - WALTER GUEST | MORRISVILLE | NC | US |
| 04/18/2019 00:00:00 | 917753 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2019 00:00:00 | 917754 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2019 00:00:00 | 917755 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2019 00:00:00 | 917756 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/18/2019 00:00:00 | 917732 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 260 | 38,438 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2019 00:00:00 | 917736 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 14,784 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2019 00:00:00 | 917738 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 20 | 2,957 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2019 00:00:00 | 917741 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 11,827 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2019 00:00:00 | 917742 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 80 | 11,827 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/18/2019 00:00:00 | 30005394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 2,700 | 71,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 30005395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 540 | 14,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 30005396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 1,420 | 37,630 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 30005397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 3,240 | 85,860 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 30005401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 3,780 | 100,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 917743 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | 3 | 174 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 04/18/2019 00:00:00 | 30005399 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 8 | 2,062 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/18/2019 00:00:00 | 30005400 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S1 | | Raven-R5 | Blue Moon | 3 | 763 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/18/2019 00:00:00 | 30005401 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 4 | 1,451 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/18/2019 00:00:00 | 30005402 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 30005406 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 780 | 20,272 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/18/2019 00:00:00 | 30005417 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 5,940 | 178,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 917739 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 40 | 7,720 | Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/19/2019 00:00:00 | 917779 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 100 | 63,954 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/19/2019 00:00:00 | 917780 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 1,650 | 1,055,241 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/19/2019 00:00:00 | 917782 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 70 | 24,255 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Order | Company (SPBU) | Code | Part No | Part No 2 | Model | Model Name | Qty | Value | Description | Company | Intermediary | Address | Notes | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/2019 00:00:00 | 30005409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 3,240 | 85,860 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 2,628 | 69,642 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | 1,946 | 51,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005412 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | 350 | 43,663 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005414 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 2,360 | 70,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005415 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005416 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 8 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2019 00:00:00 | 30005418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 1,080 | 25,769 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2019 00:00:00 | 917804 | IBM SPBU | T029518000G | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 8 | 6,451 | ZSS: KAI TLGA Fullerton eSSD M | DELL | | 501 DELL WAY | PS2-JO74 | ROUND ROCK | TX | US |
| 04/22/2019 00:00:00 | 30005421 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2019 00:00:00 | 30005421 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 10 | 330 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2019 00:00:00 | 30005425 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,160 | 34,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2019 00:00:00 | 917867 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 100 | 63,954 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/23/2019 00:00:00 | 917868 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 300 | 191,862 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/23/2019 00:00:00 | 917869 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 1,000 | 639,540 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/23/2019 00:00:00 | 917862 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 60 | 13,797 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/23/2019 00:00:00 | 917848 | HEWLETT PACKARD ENTERPRISE SPBU | T0B2U4U000G | SDFME03GEA01T | KCM5LRUG7T68 | Condor-M5/M5 | Deneb | 6 | 12,974 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 04/23/2019 00:00:00 | 917849 | HEWLETT PACKARD ENTERPRISE SPBU | T0B2U4U000G | SDFME01GEA01T | KCM5LRUG15T3 | Condor-M5/M5 | Deneb | 8 | 33,794 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 04/23/2019 00:00:00 | 917857 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 2,830 | 1,117,850 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/24/2019 00:00:00 | 917901 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2019 00:00:00 | 917902 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2019 00:00:00 | 917903 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD5LUG3T84 | Condor-D5/D5 | Deneb | 30 | 21,888 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/24/2019 00:00:00 | 917907 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | 60 | 70,728 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/24/2019 00:00:00 | 30005429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | 100 | 10,145 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2019 00:00:00 | 30005430 | HEWLETT PACKARD ENTERPRISE SPBU | T0AAEG5000A | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 4 | 3,423 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2019 00:00:00 | 917911 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress1.6 | 405 | 109,411 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 04/24/2019 00:00:00 | 917905 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,254 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/24/2019 00:00:00 | 917908 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 26 | 4,296 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 04/24/2019 00:00:00 | 917933 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,183 | ZSD: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 04/24/2019 00:00:00 | 917891 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | 100 | 19,300 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/25/2019 00:00:00 | 917950 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 1,100 | 49,500 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/25/2019 00:00:00 | 917951 | AVNET Z01 | T082029000C | KSG60ZMV256GBI0KGB | | SG6 | Alishan1.5 | 433 | 19,485 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/25/2019 00:00:00 | 917952 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 67 | 3,015 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/25/2019 00:00:00 | 917953 | AVNET Z01 | T082029000C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 1,100 | 49,500 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/25/2019 00:00:00 | 917948 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 110 | 8,770 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/25/2019 00:00:00 | 30005437 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 120 | 97,219 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/25/2019 00:00:00 | 30005432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 4 | 3,415 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2019 00:00:00 | 30005433 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 4 | 1,040 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2019 00:00:00 | 30005434 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S3 | KPM51VUG400G | Phoenix-M5/M | Deneb | 2 | 553 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2019 00:00:00 | 30005435 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 840 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2019 00:00:00 | 30005436 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M | Deneb | 100 | 32,784 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/25/2019 00:00:00 | 30005438 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2019 00:00:00 | 30005440 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 360 | 10,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2019 00:00:00 | 30005441 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/25/2019 00:00:00 | 917958 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPB | T0BVRHH0000 | SDFME44LPB01T | KCM5DRUG1T92 | Condor-M5/M5 | Deneb | 5 | 5,134 | ZSG: KAI SDP | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 04/25/2019 00:00:00 | 917959 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPB | T0BVRHH0000 | SDFME45LPB01T | KCM5DRUG1T92 | Condor-M5/M5 | Deneb | 5 | 3,318 | ZSG: KAI SDP | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 04/25/2019 00:00:00 | 917960 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC SPB | T0BVRHH0000 | SDFME46LPB01T | KCM5DRUG960G | Condor-M5/M5 | Deneb | 5 | 1,743 | ZSG: KAI SDP | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC | | 7001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 04/25/2019 00:00:00 | 917940 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 14 | 2,313 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/25/2019 00:00:00 | 917941 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 4 | 2,405 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/26/2019 00:00:00 | 917991 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 124 | 79,303 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/26/2019 00:00:00 | 917992 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 100 | 116,226 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/26/2019 00:00:00 | 917997 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS512G2U0AMS | | BG4 | Venus2 | 10 | 570 | Z01:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 04/26/2019 00:00:00 | 917975 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 200 | 67,074 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 04/26/2019 00:00:00 | 30005443 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 4 | 1,040 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/26/2019 00:00:00 | 30005446 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 220 | 5,718 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2019 00:00:00 | 30005447 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2019 00:00:00 | 30005448 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 918039 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 220 | 76,230 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/29/2019 00:00:00 | 918041 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 200 | 69,300 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/29/2019 00:00:00 | 918029 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 61 | 28,616 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 04/29/2019 00:00:00 | 918036 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 180 | 131,328 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2019 00:00:00 | 918040 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE04GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 32 | 9,525 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2019 00:00:00 | 918025 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960GAP0DEE | | HK6 | JetExpress1.6 | 28 | 3,933 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2019 00:00:00 | 918053 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960G2P0DEE | | HK6 | JetExpress1 | 31 | 5,803 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2019 00:00:00 | 30005450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 600 | 395,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,620 | 1,068,811 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | | 180 | 131,485 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | 100 | 4,670 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | 169 | 7,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 600 | 214,224 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AP1GDA | | XG6/XG6P | Fujisan4A | 100 | 9,645 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | 1,620 | 156,249 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 210 | 170,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 30 | 24,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 360 | 262,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | 480 | 350,626 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG51ZNV512GDP1LDA | | XG5/XG5P | Fujisan4A | 300 | 19,632 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | 100 | 1,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30MS128GEU0ADA | | BG3 | Venus1A | 1,160 | 25,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA382DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 90 | 65,742 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA480DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 30005449 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 990 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2019 00:00:00 | 918034 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 90 | 2,700 | Z01:KAI TLGA Fullerton Main W | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 04/29/2019 00:00:00 | 918035 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | 50 | 1,650 | Z01:KAI TLGA Fullerton Main W | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 04/30/2019 00:00:00 | 918027 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 13 | 3,209 | Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 04/30/2019 00:00:00 | 918028 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 12 | 5,646 | Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 04/30/2019 00:00:00 | 918070 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 90 | 65,664 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/30/2019 00:00:00 | 918086 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress1 | 31 | 4,331 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/30/2019 00:00:00 | 30005470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 1,466 | 34,979 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30MS128GEU0ADA | | BG3 | Venus1A | 2,840 | 54,074 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 5,500 | 145,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 2,700 | 64,422 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 491 | 11,715 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 21,422 | ZSD: KAI CEVA SLC-NASHVILLE | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 540 | 12,884 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 1,345 | 32,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 5,138 | 122,593 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005478 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2019 00:00:00 | 30005479 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 918086 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress1 | 14 | 5,107 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/01/2019 00:00:00 | 30005482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF80DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 150 | 90,197 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 30005484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 3,900 | 1,392,456 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 30005485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,500 | 495,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 30005486 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 84,267 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 30005488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 510 | 84,262 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 30005490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30MS128GEU0ADA | | BG3 | Venus1A | 5,000 | 95,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2019 00:00:00 | 30005483 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 540 | 1,665 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/01/2019 00:00:00 | 30005487 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2019 00:00:00 | 918101 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 1 | 726 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/02/2019 00:00:00 | 30005493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GAP1MDA | | XG6/XG6P | Fujisan4A | 540 | 16,956 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2019 00:00:00 | 30005494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | 25,920 | 684,288 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2019 00:00:00 | 30005495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 3,780 | 90,191 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2019 00:00:00 | 30005497 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 18 | 4,679 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/02/2019 00:00:00 | 30005500 | HP INC SPBU | T0BQZCN0008 | KXG50ZMV512GCU0AHA | | BG3 | Venus1A | 145 | 7,975 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2019 00:00:00 | 30005505 | HP INC SPBU | T0BQZCN0008 | KXG50ZMV512GCU0AHA | | BG3 | Venus1A | 275 | 15,125 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/02/2019 00:00:00 | 918094 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC83GEB01T | KCM5XVUG6T40 | Condor-M5/M5 | Deneb | 18 | 37,122 | ZSL: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 05/02/2019 00:00:00 | 918108 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME01GEA01T | KCM5LRUG7T68 | Condor-M5/M5 | Deneb | 80 | 164,988 | ZSG: KAI SDP | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 05/02/2019 00:00:00 | 918095 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,793 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/02/2019 00:00:00 | 918089 | DELL COMPUTER SPBU | T0P10440007 | KHK6VSE3T841P0DDA | | HK6 | JetExpress1 | 2 | 2,496 | ZSG: KAI SDP | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 05/02/2019 00:00:00 | 918091 | DELL COMPUTER SPBU | T0P10440007 | KHK6VSE3T841P0LDA | | HK6 | JetExpress1 | 2 | 2,496 | ZSG: KAI SDP | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 05/02/2019 00:00:00 | 918093 | DELL COMPUTER SPBU | T0P10440007 | KHK6VRSE3T841P0DDA | | HK6 | JetExpress1 | 4 | 3,840 | ZSG: KAI SDP | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 05/03/2019 00:00:00 | 918137 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50PNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 70 | 10,671 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2019 00:00:00 | 30005507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAT1LGA | | XG6/XG6P | Fujisan4A | 5,400 | 252,180 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2019 00:00:00 | 30005507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AP1MDA | | XG6/XG6P | Fujisan4A | 303 | 29,224 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2019 00:00:00 | 30005507 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1GDA | | XG6/XG6P | Fujisan4A | 274 | 26,427 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2019 00:00:00 | 30005512 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1GDA | | XG6/XG6P | Fujisan4A | 730 | 70,409 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2019 00:00:00 | 30005512 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2019 00:00:00 | 30005513 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GCU0AHA | | BG3 | Venus1A | 5 | 1,501 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2019 00:00:00 | 918136 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 50 | 7,955 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 05/03/2019 00:00:00 | 30005508 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 64,267 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 05/03/2019 00:00:00 | 30005509 | DELL COMPUTER SPBU | T0P10440007 | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | 30 | 14,094 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| Date | ID | Company | Code1 | Part | Code2 | Platform | Codename | Qty | Value | Ref | Customer | Notes | Address | Building | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2019 00:00:00 | 30005510 | DELL COMPUTER SPBU | T0P10440007 | SDFB8E85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 240 | 85,690 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 05/03/2019 00:00:00 | 918120 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 6 | 7,224 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 05/03/2019 00:00:00 | 918121 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 49 | 8,096 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 05/03/2019 00:00:00 | 918122 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | 540 | 14,256 | ZO1:KAI TLGA Fullerton Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/03/2019 00:00:00 | 918123 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1LDA | | XG5/XG5P | Fujisan4A | 36 | 1,681 | ZO1:KAI TLGA Fullerton Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/03/2019 00:00:00 | 918124 | DELL COMPUTER SPBU | T0P10440007 | KXG5AZNV512GDP1LDA | | XG5/XG5P | Fujisan4A | 25 | 1,293 | ZO1:KAI TLGA Fullerton Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/03/2019 00:00:00 | 918125 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | 39 | 1,821 | ZO1:KAI TLGA Fullerton Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/03/2019 00:00:00 | 918126 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFT1GDA | | XG5/XG5P | Fujisan4A | 222 | 10,367 | ZO1:KAI TLGA Fullerton Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/03/2019 00:00:00 | 918127 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | 82 | 3,921 | ZO1:KAI TLGA Fullerton Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/03/2019 00:00:00 | 918129 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 15 | 13,125 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/03/2019 00:00:00 | 918138 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV512GAP1MDA | | XG6/XG6P | Fujisan4A | 161 | 7,519 | ZO1:KAI TLGA Fullerton Main Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/04/2019 00:00:00 | 30005515 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2019 00:00:00 | 30005516 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2019 00:00:00 | 30005517 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,620 | 48,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2019 00:00:00 | 30005518 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2019 00:00:00 | 30005519 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 2,700 | 81,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 918172 | SUPER MICRO COMPUTER Z01 | T068662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 10 | 797 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/06/2019 00:00:00 | 30005522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512G2U0ADA | | BG4 | Venus2 | 90 | 3,655 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,140 | 357,162 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256G2U0ADA | | BG4 | Venus2 | 60 | 1,337 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB00T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 40,186 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,093 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128G2U0ADA | | BG4 | Venus2 | 110 | 2,094 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005529 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 60,278 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/06/2019 00:00:00 | 30005530 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 120 | 80,371 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/06/2019 00:00:00 | 30005531 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 3 | 1,377 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2019 00:00:00 | 30005532 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 5 | 2,173 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2019 00:00:00 | 30005533 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,748 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2019 00:00:00 | 30005533 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,731 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2019 00:00:00 | 30005527 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 50 | 3,379 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005528 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,080 | 28,069 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005529 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 445 | 30,069 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005532 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 918149 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92APODET | | XD5 | Fujisan3 | 40 | 10,765 | ZO1:KAI TLGA Fullerton Main Wi | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/06/2019 00:00:00 | 30005521 | DELL COMPUTER SPBU | T0P10440007 | SDFB8E8DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,379 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/06/2019 00:00:00 | 918149 | DELL COMPUTER SPBU | T0P10440007 | KHK61RSE480G2P0DET | | HK6 | JetExpress2 | 4 | 405 | ZO1:KAI TLGA Fullerton Main Wi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/06/2019 00:00:00 | 918151 | DELL COMPUTER SPBU | T0P10440007 | KHK61RSE3T842P0DET | | HK6 | JetExpress2 | 8 | 4,946 | ZO1:KAI TLGA Fullerton Main Wi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/06/2019 00:00:00 | 918152 | DELL COMPUTER SPBU | T0P10440007 | KHK61RSE1T922P0DET | | HK6 | JetExpress2 | 12 | 3,709 | ZO1:KAI TLGA Fullerton Main Wi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/06/2019 00:00:00 | 918155 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 10 | 6,598 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/06/2019 00:00:00 | 918156 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 84 | 50,510 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/06/2019 00:00:00 | 918157 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 10 | 3,793 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/06/2019 00:00:00 | 918158 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 10 | 11,632 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/06/2019 00:00:00 | 918159 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,093 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/06/2019 00:00:00 | 918164 | DELL COMPUTER SPBU | T0P10440007 | KHK61RSE3T842P0LET | | HK6 | JetExpress2 | 16 | 9,892 | ZO1:KAI TLGA Fullerton Main Wi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/06/2019 00:00:00 | 918171 | DELL COMPUTER SPBU | T0P10440007 | KHK61RSE480G2P0LET | | HK6 | JetExpress2 | 2 | 203 | ZO1:KAI TLGA Fullerton Main Wi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/07/2019 00:00:00 | 918194 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 169 | 123,302 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2019 00:00:00 | 918195 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 18 | 13,133 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2019 00:00:00 | 918196 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 47 | 34,291 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/07/2019 00:00:00 | 30005537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2019 00:00:00 | 30005540 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 666 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/07/2019 00:00:00 | 30005535 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | 90 | 27,023 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2019 00:00:00 | 30005538 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 746 | 22,380 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2019 00:00:00 | 30005539 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 986 | 29,580 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2019 00:00:00 | 30005541 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 1,888 | 56,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2019 00:00:00 | 918197 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 90 | 2,700 | ZO1:KAI TLGA Fullerton Main Wi | HP INC | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2019 00:00:00 | 30005536 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 4600 COMMERCE CROSSINGS DRIVE | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/08/2019 00:00:00 | 918214 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 1,793 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/08/2019 00:00:00 | 918215 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 4,481 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/08/2019 00:00:00 | 918216 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 3 | 2,689 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/08/2019 00:00:00 | 30005542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG602NV256GDT0MDA | | SG6 | Alishan1.5 | 540 | 12,884 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2019 00:00:00 | 918213 | SYNNEX SPBU | T082606000H | SDFBB06GEA01T | KPM51MUG400G | Phoenix-M5/M | Deneb | 270 | 112,898 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 05/09/2019 00:00:00 | 30005543 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 3 | 999 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2019 00:00:00 | 30005544 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | 4 | 1,886 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2019 00:00:00 | 30005545 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S3 | KRM5XVUG960G | Raven-R5 | Blue Moon | 5 | 1,483 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2019 00:00:00 | 918254 | AVNET Z01 | T08202900C | KHK6XLSE1T92APODEE | | HK6 | JetExpress2 | 38 | 15,770 | ZO1:KAI TLGA Fullerton Main Wi | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/09/2019 00:00:00 | 918253 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 4 | 196 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/09/2019 00:00:00 | 30005549 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APOLDA | | HK6 | JetExpress2 | 50 | 26,275 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2019 00:00:00 | 30005549 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S3 | KRM5XVUG960G | Raven-R5 | Blue Moon | 4 | 941 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2019 00:00:00 | 30005553 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 918 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/09/2019 00:00:00 | 30005546 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 306 | 10,098 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2019 00:00:00 | 30005552 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 415 | 13,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2019 00:00:00 | 30005555 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 538 | 17,754 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2019 00:00:00 | 918265 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 30 | 21,888 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/10/2019 00:00:00 | 918276 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | 3 | 147 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/10/2019 00:00:00 | 918277 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 210 | 10,282 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/10/2019 00:00:00 | 918300 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2 | 46 | 6,426 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/10/2019 00:00:00 | 30005556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APOLDA | | HK6 | JetExpress2 | 35 | 18,392 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2019 00:00:00 | 30005556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APOLDA | | HK6 | JetExpress2 | 50 | 26,275 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2019 00:00:00 | 30005557 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 342 | 11,286 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2019 00:00:00 | 30005567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APOLDA | | HK6 | JetExpress2 | 289 | 151,867 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2019 00:00:00 | 30005567 | HP INC SPBU | T0BQZCN000A | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2019 00:00:00 | 30005568 | HP INC SPBU | T0BQZCN000A | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2019 00:00:00 | 918301 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2 | 80 | 11,176 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/13/2019 00:00:00 | 30005580 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 1,576 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/13/2019 00:00:00 | 30005581 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 18 | 4,679 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/13/2019 00:00:00 | 918305 | HP INC SPBU | T0BQZCN000A | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 2,601 | 85,833 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2019 00:00:00 | 918305 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | 540 | 14,256 | ZO1:KAI TLGA Fullerton Main Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/13/2019 00:00:00 | 918307 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | 65 | 3,361 | ZO1:KAI TLGA Fullerton Main Wi | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/13/2019 00:00:00 | 918308 | DELL COMPUTER SPBU | T0P10440007 | SDFB8E7DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 10 | 10,403 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/13/2019 00:00:00 | 918309 | DELL COMPUTER SPBU | T0P10440007 | SDFB076DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 10 | 3,403 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/13/2019 00:00:00 | 918310 | DELL COMPUTER SPBU | T0P10440007 | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | 180 | 24,251 | ZO1:KAI TLGA Fullerton Main Wi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/14/2019 00:00:00 | 30005538 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000O | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 100 | 22,995 | ZO1:KAI TLGA Fullerton Main Wi | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/14/2019 00:00:00 | 30005584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 18,798 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 30005585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 30005586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 30005587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 18,798 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 30005588 | HP INC SPBU | T0BQZCN000A | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 30005591 | HP INC SPBU | T0BQZCN000A | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 918368 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92AP0DET | | XD5 | Fujisan3 | 2,056 | 553,331 | ZO1:KAI TLGA Fullerton Main Wi | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/14/2019 00:00:00 | 918340 | DELL COMPUTER SPBU | T0P10440007 | SDFB885DUB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2019 00:00:00 | 918340 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DUB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 10 | 3,793 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/15/2019 00:00:00 | 918413 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 60 | 4,784 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/15/2019 00:00:00 | 918414 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 120 | 18,293 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/15/2019 00:00:00 | 30005602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 18,798 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2019 00:00:00 | 30005602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2019 00:00:00 | 30005603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 20,093 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2019 00:00:00 | 30005601 | MICROLAND ELECTRONICS SPBU | T0B5HC80007 | SDFBE06GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 25 | 18,608 | ZSG: KAI SDP | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/15/2019 00:00:00 | 30005601 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 3 | 2,365 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/15/2019 00:00:00 | 30005595 | HP INC SPBU | T0BQZCN000A | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 658 | 21,714 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2019 00:00:00 | 30005596 | HP INC SPBU | T0BQZCN000A | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 918415 | SANMINA CORPORATION SPBU | T081834000C | SFM5CM4GEB01T | KCM5XVUG1T92 | Condor-M5/M | Deneb | 540 | 2,921 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 2700 NORTH FIRST STREET | | SAN JOSE | CA | US |
| 05/16/2019 00:00:00 | 918470 | AVNET Z01 | T08202900C | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,369 | ZSG: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/16/2019 00:00:00 | 918471 | AVNET Z01 | T08202900C | SDFBC06GEA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 10 | 3,073 | ZSG: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/16/2019 00:00:00 | 30005604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 30005606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 59,172 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 30005610 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 30005611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 90 | 9,399 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 30005613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APOLDA | | HK6 | JetExpress2 | 300 | 197,241 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 30005613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APOLDA | | HK6 | JetExpress2 | 32 | 16,816 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2019 00:00:00 | 30005614 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 666 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/16/2019 00:00:00 | 918444 | DELL COMPUTER SPBU | T0P10440007 | SDFB8E85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 98,621 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/16/2019 00:00:00 | 918445 | DELL COMPUTER SPBU | T0P10440007 | SDFBB74DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 35,197 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/16/2019 00:00:00 | 918446 | DELL COMPUTER SPBU | T0P10440007 | SDFBE75DUB01T | KPM5XMUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,011 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/16/2019 00:00:00 | 918447 | DELL COMPUTER SPBU | T0P10440007 | SDFBB87DUB01T | KPM5XMUG3T20 | Phoenix-M5/M | Deneb | 30 | 68,058 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/17/2019 00:00:00 | 918477 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256G2P1LGA | | XG6/XG6P | Fujisan4A | 4 | 196 | ZO1:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/17/2019 00:00:00 | 30005616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 24,866 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2019 00:00:00 | 30005617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 18,798 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2019 00:00:00 | 30005620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Acct | Part | Part2 | Platform | Family | Qty | Value/Notes | Ship To | Via | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2019 00:00:00 | 30005622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2019 00:00:00 | 918483 | NETAPP SPBU | T0B0RXL000A | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5 | Deneb | 200 | 73,928 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 05/17/2019 00:00:00 | 918476 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 40 | 8,273 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 05/20/2019 00:00:00 | 918511 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 127 | 6,218 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/20/2019 00:00:00 | 918513 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | 90 | 7,176 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/20/2019 00:00:00 | 30005624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 90 | 28,197 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 39,448 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA383DLB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 30 | 12,466 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005627 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 18,798 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 39,448 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 39,448 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2019 00:00:00 | 30005631 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,183 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 05/20/2019 00:00:00 | 30005635 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 270 | 180,835 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/21/2019 00:00:00 | 30005636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,093 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 24,782 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 120 | 78,896 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005637 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAYP1LHA | | XG5/XG5P | Fujisan4A | 121 | 3,993 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005645 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 354 | 10,620 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005646 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 4 | 220 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005646 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,080 | 28,069 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005647 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 862 | 28,446 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005648 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005649 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 376 | 20,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2019 00:00:00 | 30005650 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 100 | 2,599 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 62,416 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 18,798 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 18,798 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 918623 | SYNNEX SPBU | T0B2606000H | SDFBB06GEA01T | KPM51MUG400G | Phoenix-M5/M | Deneb | 26 | 10,872 ZSS: KAI EXP-eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 05/22/2019 00:00:00 | 30005655 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 918 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/22/2019 00:00:00 | 30005659 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 3 | 1,166 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/22/2019 00:00:00 | 30005666 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 126 | 3,780 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005667 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 30005667 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 15 | 1,014 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2019 00:00:00 | 918620 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 1,566 | 421,458 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 360 | 112,788 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 49,563 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 300 | 93,990 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005678 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 690 | 253,258 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/23/2019 00:00:00 | 30005679 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 1,576 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/23/2019 00:00:00 | 30005671 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005672 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005673 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005674 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005683 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005684 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005685 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005691 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GCU0AHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005692 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 29,700 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005693 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2019 00:00:00 | 30005694 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 120 | 8,108 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2019 00:00:00 | 918652 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,254 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER | | ONE DELL WAY | | ROUND ROCK | TX | US |
| 05/24/2019 00:00:00 | 30005695 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2019 00:00:00 | 30005697 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2019 00:00:00 | 918685 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 24 | 4,964 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 05/25/2019 00:00:00 | 30005699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2019 00:00:00 | 30005700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 59,172 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2019 00:00:00 | 30005701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,093 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2019 00:00:00 | 30005704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,093 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2019 00:00:00 | 30005703 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2019 00:00:00 | 30005702 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2019 00:00:00 | 30005705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 80 | 27,222 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2019 00:00:00 | 30005706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 59,172 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2019 00:00:00 | 30005707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 24,782 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2019 00:00:00 | 30005708 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 918756 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 9 | 6,428 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/28/2019 00:00:00 | 918757 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 5 | 3,571 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/28/2019 00:00:00 | 918758 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,143 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/28/2019 00:00:00 | 918759 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 5 | 3,571 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/28/2019 00:00:00 | 918760 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,143 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/28/2019 00:00:00 | 918761 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,143 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/28/2019 00:00:00 | 30005710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 30005711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 3,240 | 77,306 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 30005713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 2,540 | 60,604 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 30005715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 2,700 | 64,422 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 30005716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 1,620 | 38,653 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 30005722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 30005709 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC84EYB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 100 | 73,381 ZSS: KAI TLGA Fullerton eSSD M | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/28/2019 00:00:00 | 30005717 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 6 | 1,999 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/28/2019 00:00:00 | 30005718 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | 400 | 49,900 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2019 00:00:00 | 918773 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV2T04DT1LDA | | XG5/XG5P | Fujisan4A | 90 | 21,929 Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/28/2019 00:00:00 | 918776 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | 59 | 5,691 Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/29/2019 00:00:00 | 918819 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 20,698 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/29/2019 00:00:00 | 30005726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 279 | 13,029 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | 1,620 | 42,768 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 5,400 | 128,844 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 366 | 17,092 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS128GAC1MDA | | BG3 | Venus1A | 2,000 | 38,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005725 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 450 | 301,392 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/29/2019 00:00:00 | 30005734 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 90 | 66,943 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/29/2019 00:00:00 | 918859 | NETAPP SPBU | T0B0RXL000A | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 6 | 44,774 ZSS: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 05/29/2019 00:00:00 | 30005724 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAYP1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005746 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 352 | 19,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005748 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2019 00:00:00 | 30005748 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 | 918882 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 307 | 95,870 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918883 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 76 | 26,334 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918884 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 1,073 | 335,076 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918890 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 300 | 89,223 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918892 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 50 | 58,113 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918893 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918894 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918896 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 2,424 | 1,550,245 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918897 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 63,954 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918898 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 200 | 127,908 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918899 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 50 | 116,721 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918900 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 100 | 116,226 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918901 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | 376 | 240,467 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918903 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 200 | 232,452 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918904 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 228 | 264,995 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918905 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK02JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 100 | 233,442 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918906 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51UG800G | Phoenix-M5/M | Deneb | 28 | 12,436 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918907 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51UG800G | Phoenix-M5/M | Deneb | 576 | 255,836 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918908 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 50 | 116,721 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918909 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 50 | 14,871 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 | 918910 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 200 | 59,482 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Company | Code | Part Number | Code2 | Product | Line | Qty | Value | Description | Company 2 | C/O | Address | Dock/Suite | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2019 00:00:00 918911 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 100 | 29,741 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 918912 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 100 | 29,741 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 918913 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 200 | 59,482 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/30/2019 00:00:00 918860 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 8 | 7,170 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/30/2019 00:00:00 918861 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 7 | 6,274 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/30/2019 00:00:00 918862 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 4,481 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/30/2019 00:00:00 918863 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 8 | 7,170 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/30/2019 00:00:00 918864 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 1,793 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/30/2019 00:00:00 918873 | AVNET Z01 | T082029000C | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 2,810 | ZSS: KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/30/2019 00:00:00 918874 | AVNET Z01 | T082029000C | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 2 | 562 | ZSS: KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/30/2019 00:00:00 918887 | AVNET Z01 | T082029000C | KBG40ZNS512G1U0AGB | BG4 | Venus2 | | 100 | 7,450 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/30/2019 00:00:00 918889 | AVNET Z01 | T082029000C | KBG40ZNS512G1U0AGB | BG4 | Venus2 | | 140 | 10,430 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/30/2019 00:00:00 30005750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,320 | 698,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | 240 | 372,782 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 539 | 25,171 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 360 | 298,393 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,957 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,957 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,957 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XLUG960G | Condor-D5/D5 | Deneb | 11 | 1,818 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 300 | 200,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005749 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,836 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/30/2019 00:00:00 30005755 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 2 | 778 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/30/2019 00:00:00 30005756 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 1,576 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/30/2019 00:00:00 30005760 | HP INC SPBU | T0BQZCN0008 | KXG30ZMV256GCU0AHA | BG3 | Venus1A | | 540 | 16,200 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 30005761 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | XG5/XG5P | Fujisan4A | | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2019 00:00:00 250 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T08W2M20000 | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5 | Deneb | 72 | 17,820 | ZSV: KAI EXP- ELP HPi | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 05/30/2019 00:00:00 918880 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CAME4PDDB | HK4 | Quark1.6 | | 60 | 21,847 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/30/2019 00:00:00 918881 | DELL COMPUTER SPBU | T0P10440007 | THNSF8960CAME4PDDB | HK4 | Quark1.6 | | 120 | 41,551 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2019 00:00:00 918926 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 60 | 18,737 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/31/2019 00:00:00 918929 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | HK6 | JetExpress2 | | 50 | 13,374 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/31/2019 00:00:00 30005770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GAU0ADA | BG4 | Venus2 | | 100 | 1,904 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GAU0ADA | BG4 | Venus2 | | 500 | 9,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 1,521 | 71,031 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GAU0ADA | BG4 | Venus2 | | 100 | 2,228 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAT1LDA | XG6/XG6P | Fujisan4A | | 676 | 31,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 3,990 | 1,250,067 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GAU0ADA | BG4 | Venus2 | | 1,900 | 77,159 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 4,080 | 1,278,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 1,295 | 1,073,387 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 400 | 416,108 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005785 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 2,700 | 71,280 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 3,240 | 85,536 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAT1LDA | XG6/XG6P | Fujisan4A | | 636 | 29,701 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 2,880 | 951,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 32 | 37,722 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005777 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 1 | 459 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/31/2019 00:00:00 30005795 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 666 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/31/2019 00:00:00 30005775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S7 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 700 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/31/2019 00:00:00 30005778 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | XG5/XG5P | Fujisan4A | | 340 | 11,220 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005791 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04AT1LHA | XG5/XG5P | Fujisan4A | | 5 | 1,501 | ZSN: KAI QHUB- INDIANAPOLIS | HP INC | Q-EDGE DIRECT INDY | 1581 SOUTH PERRY ROAD | SUTIE B DOCK DOOR 14 | PLAINFIELD | IN | US |
| 05/31/2019 00:00:00 30005792 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | | 108 | 5,940 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005794 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2019 00:00:00 30005769 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 47,649 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/31/2019 00:00:00 918927 | DELL COMPUTER SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 8 | 1,789 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER | | ONE DELL WAY | | ROUND ROCK | TX | US |
| 06/01/2019 00:00:00 30005798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2019 00:00:00 30005797 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2019 00:00:00 30005799 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | BG3 | Venus1A | | 540 | 16,200 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 30005803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | XG6/XG6P | Fujisan4A | | 286 | 13,356 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 30005813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 30005814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 30005815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 1,620 | 42,768 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 30005816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 30005817 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 918 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/03/2019 00:00:00 30005817 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2019 00:00:00 918971 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | XD5 | Fujisan3 | | 2,038 | 548,487 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/03/2019 00:00:00 918968 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T08W2M20000 | SDFMC85BD0ME4PDDB | KCM5XVUG1T60 | Phoenix-M5/M | Deneb | 36 | 14,403 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 06/04/2019 00:00:00 919027 | SUPER MICRO COMPUTER SPBU | T0P10440007 | THNSF8480CAME4PDDB | HK4 | Quark1.6 | | 40 | 7,653 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/04/2019 00:00:00 919027 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0LEE | HK6 | JetExpress2 | | 60 | 13,970 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/04/2019 00:00:00 919028 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | XG5/XG5P | Fujisan4A | | 10 | 3,049 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/04/2019 00:00:00 919029 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0LEE | HK6 | JetExpress2 | | 1 | 140 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/04/2019 00:00:00 919030 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0LEE | HK6 | JetExpress2 | | 313 | 43,726 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/04/2019 00:00:00 30005819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD80DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 960 | 989,059 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 180 | 145,829 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04DC1LDA | XG5/XG5P | Fujisan4A | | 125 | 30,456 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | 30 | 24,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 210 | 216,317 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 6,230 | 4,110,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 118,757 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 97 | 2,561 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 271 | 12,656 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK4YRSE3T84AP0LDA | HK4 | JetExpress2 | | 13 | 6,831 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 222 | 5,861 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 1,301 | 34,346 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005821 | EMC CORPORATION CTC-CA SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 40,186 | ZSN: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/04/2019 00:00:00 30005833 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S7 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 700 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/04/2019 00:00:00 30005833 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | | 270 | 14,850 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2019 00:00:00 30005834 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 919048 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNS1T02AU0ADA | XG6/XG6P | Venus2 | | 25 | 2,132 | ZSI: KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | DALLAS | TX | US |
| 06/05/2019 00:00:00 919048 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 100 | 29,741 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/05/2019 00:00:00 919049 | IBM SPBU | T029518000G | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5 | Deneb | 30 | 14,308 | ZSS: KAI TLGA Fullerton eSSD M | IBM CORPORATION | | 3605 HIGHWAY 52 NORTH | 040-1 DOCK | ROCHESTER | MN | US |
| 06/05/2019 00:00:00 919059 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 4 | 1,544 | ZSG: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/05/2019 00:00:00 30005842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 4,860 | 128,304 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005843 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1MDA | XG6/XG6P | Fujisan4A | | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1MDA | XG6/XG6P | Fujisan4A | | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 23,301 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDT0DDA | SG6 | Alishan1.5 | | 300 | 12,945 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005846 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 80 | 2,640 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005849 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | | 380 | 20,900 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 30005851 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | XG5/XG5P | Fujisan4A | | 540 | 17,820 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2019 00:00:00 919062 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CAME4PDDB | HK4 | Quark1.6 | | 40 | 7,282 | ZSI: KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/06/2019 00:00:00 30005857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 4,110 | 2,702,202 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 880 | 23,232 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1MDA | XG6/XG6P | Fujisan4A | | 3,260 | 86,064 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005863 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1MDA | XG6/XG6P | Fujisan4A | | 220 | 21,219 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | SG6 | Alishan1.5 | | 540 | 12,884 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,620 | 507,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,230 | 808,688 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1MDA | XG6/XG6P | Fujisan4A | | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 30005856 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,836 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/06/2019 00:00:00 30005856 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 662 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/06/2019 00:00:00 30005870 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 18 | 8,882 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/06/2019 00:00:00 30005870 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 12 | 3,119 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/06/2019 00:00:00 30005874 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | | 540 | 29,700 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2019 00:00:00 919069 | DELL COMPUTER SPBU | T0P10440007 | THNSF8120CAME4PDDB | HK4 | Quark1.6 | | 40 | 3,440 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/07/2019 00:00:00 30005875 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 20 | 23,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | XG6/XG6P | Fujisan4A | | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | XG6/XG6P | Fujisan4A | | 1,080 | 50,436 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005891 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | SG6 | Alishan1.5 | | 2,160 | 51,538 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005891 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | SG6 | Alishan1.5 | | 4,443 | 106,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Code2 | Code3 | Platform | Product | Qty | Value | Description | Company2 | C/O | Address | Building | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2019 00:00:00 30005886 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 1,576 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/07/2019 00:00:00 919100 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 240 | 40,116 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 06/07/2019 00:00:00 919101 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 28 | 4,680 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 06/07/2019 00:00:00 919102 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 62 | 10,363 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 06/07/2019 00:00:00 30005876 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005877 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005877 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005879 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005880 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005881 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005887 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005888 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 300 | 9,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005892 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2019 00:00:00 30005902 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 255 | 8,415 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2019 00:00:00 30005893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 919150 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 120 | 5,875 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/10/2019 00:00:00 30005895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 30005896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 30005901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 16,521 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 30005902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 630 | 29,421 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 30005898 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFPF86CAB01S1 | KCD5XLUG960G | Condor-D5/D5 | Deneb | 4 | 1,208 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/10/2019 00:00:00 30005897 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 379 | 12,507 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 30005903 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2019 00:00:00 919160 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 50 | 7,955 | ZO1:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 06/10/2019 00:00:00 30005894 | DELL COMPUTER SPBU | T0P10440007 | SDFBD48DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,988 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2019 00:00:00 919135 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV1T02AP01LT | | Phoenix-M5/M | Deneb | 4 | 406 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/10/2019 00:00:00 919152 | DELL COMPUTER SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 13 | 2,908 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/10/2019 00:00:00 919172 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 37 | 6,114 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/11/2019 00:00:00 919319 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 10 | 1,524 | ZSG: KAI SDP | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 06/11/2019 00:00:00 919320 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 10 | 1,524 | ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/11/2019 00:00:00 30005904 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG50ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV512GDTDDDA | | SG6 | Alishan1.5 | 540 | 23,301 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 20 | 6,806 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005908 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 1,980 | 47,243 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 1,277 | 30,469 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,208 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG62NS1T02AU0ADA | | BG4 | Venus2 | 490 | 41,787 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 1,546 | 72,198 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 16,521 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | | Phoenix-M5/M | Deneb | 60 | 16,521 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2019 00:00:00 30005911 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 918 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2019 00:00:00 30005912 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 14 | 3,639 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2019 00:00:00 30005912 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 662 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 919190 | CISCO SYSTEMS INC Z01 | T0152860004 | KHK61RSE960G2P0DET | | HK6 | JetExpress2 | 18 | 4,528 | ZO1:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/12/2019 00:00:00 919239 | SANMINA CORPORATION SPBU | T08183400OC | SDFBES3GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 40 | 71,303 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/12/2019 00:00:00 919242 | SANMINA CORPORATION SPBU | T08183400OC | SDFBES3GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 20 | 35,652 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/12/2019 00:00:00 919238 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 54,377 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/12/2019 00:00:00 30005923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | 1,241 | 57,955 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2019 00:00:00 30005923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 263 | 12,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2019 00:00:00 30005926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2019 00:00:00 30005927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV512GDTDDDA | | SG6 | Alishan1.5 | 1,620 | 69,903 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2019 00:00:00 30005928 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 540 | 12,884 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2019 00:00:00 30005939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/12/2019 00:00:00 30005932 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 10 | 3,670 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/12/2019 00:00:00 919237 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE00AE01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 100 | 75,719 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/12/2019 00:00:00 30005935 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME86CAB01S1 | KCM5XVUG960G | Condor-M5/M5 | Deneb | 4 | 1,475 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005936 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC85CAB01S1 | KCM5XVUG800G | Condor-M5/M5 | Deneb | 5 | 2,597 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005936 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5 | Deneb | 4 | 1,913 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005936 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFPF84CAB01S1 | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 1 | 757 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005936 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFPF85CAB01S1 | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,731 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005936 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC84CAB01S1 | KCM5XVUG3T20 | Condor-M5/M5 | Deneb | 5 | 4,387 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005937 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC85CAB01S1 | KCM5XRUG3T84 | Condor-M5/M5 | Deneb | 5 | 3,348 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005938 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC85CAB01S1 | KCM5XRUG1T92 | Condor-M5/M5 | Deneb | 4 | 2,000 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 919241 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 90 | 2,700 | ZO1:KAI TLGA Fullerton Main W | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 919244 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 90 | 2,700 | ZO1:KAI TLGA Fullerton Main W | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 06/12/2019 00:00:00 30005931 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DU801T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,793 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/13/2019 00:00:00 919288 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 442 | 65,345 | ZO1:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2019 00:00:00 919290 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 160 | 23,654 | ZO1:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2019 00:00:00 919291 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 20,698 | ZO1:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2019 00:00:00 919292 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 148 | 34,033 | ZO1:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/13/2019 00:00:00 919303 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 3,049 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/13/2019 00:00:00 30005940 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005942 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KSG60ZMV256GDCOMDA | | SG6 | Alishan1.5 | 6,480 | 154,613 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG5AZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | 220 | 22,319 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005952 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | 1,039 | 381,355 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/13/2019 00:00:00 30005949 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005954 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005954 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005956 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2019 00:00:00 30005943 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 60 | 49,732 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/13/2019 00:00:00 30005948 | DELL COMPUTER SPBU | T0P10440007 | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | 625 | 128,250 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/13/2019 00:00:00 30005958 | DELL COMPUTER SPBU | T0P10440007 | SDFBB5DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 120 | 78,896 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/14/2019 00:00:00 919336 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 127 | 44,006 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919337 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 100 | 116,226 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919338 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 72 | 83,683 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919340 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | KPM51VUG800G | Phoenix-M4 | Canopus | 90 | 39,974 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919341 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 18 | 42,020 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919342 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | KPM51VUG3T20 | Phoenix-M4 | Deneb | 42 | 58,124 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919343 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 60 | 140,065 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919344 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 68 | 79,034 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919348 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 100 | 116,226 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919349 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 180 | 79,949 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919350 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC01JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 80 | 27,720 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919345 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 60 | 140,065 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/14/2019 00:00:00 919345 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 680 | 586,167 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | DOCK #2 | NEWARK | CA | US |
| 06/14/2019 00:00:00 919346 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 10 | 8,261 | ZSG: KAI EXP- ELP Dell | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/14/2019 00:00:00 30005964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2019 00:00:00 30005965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2019 00:00:00 30005974 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2019 00:00:00 30005975 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2019 00:00:00 30005976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2019 00:00:00 919334 | SYNNEX Z01 | T0B0600OOJ | SDFHE44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 64 | 45,121 | ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | WWT INTERNAL CUSTOMER | 301 AVENIDA ASCENCION | DOORS 1-4 | SANTA TERESA | NM | US |
| 06/14/2019 00:00:00 919339 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 15 | 5,941 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/14/2019 00:00:00 919339 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 24 | 17,863 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/14/2019 00:00:00 30005966 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 5 | 1,665 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/16/2019 00:00:00 30005977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2019 00:00:00 30005978 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 919396 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 266 | 92,169 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/17/2019 00:00:00 919397 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 418 | 185,659 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/17/2019 00:00:00 919398 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK00JAA01T | KPM51VUG800G | Phoenix-M4 | Canopus | 362 | 160,786 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/17/2019 00:00:00 919388 | SANMINA CORPORATION SPBU | T08183400OC | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 20 | 35,652 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/17/2019 00:00:00 30005979 | SUPER MICRO COMPUTER Z01 | T08183400SA | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 20 | 7,719 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2019 00:00:00 30005985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 30005986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 30005999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 30006006 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 16,521 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 30005988 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 180 | 133,886 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/17/2019 00:00:00 30005989 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 270 | 178,135 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/17/2019 00:00:00 30005991 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 900 | 593,784 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/17/2019 00:00:00 30005993 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 990 | 1,306,325 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/17/2019 00:00:00 30005994 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 300 | 791,715 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |

Sheet 1

| Date | Company | Code | Part | Code2 | Type | Subtype | Qty | Value/Desc | Customer | Routing | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2019 00:00:00 | 30005997 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 510 | 341,578 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/17/2019 00:00:00 | 919377 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,961 ZSS: KAI Tlga Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/17/2019 00:00:00 | 30005996 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 | 30005998 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 1,080 | 72,976 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 | 30006004 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2019 00:00:00 | 30005987 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 9,399 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/17/2019 00:00:00 | 30005995 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 210 | 65,793 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/18/2019 00:00:00 | 919446 | CISCO SYSTEMS SPBU | T015Z860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 132 | 153,418 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2019 00:00:00 | 919447 | CISCO SYSTEMS SPBU | T015Z860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 62 | 27,538 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2019 00:00:00 | 919448 | CISCO SYSTEMS SPBU | T015Z860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 120 | 53,299 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2019 00:00:00 | 919449 | CISCO SYSTEMS SPBU | T015Z860005 | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | 60 | 140,065 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2019 00:00:00 | 919430 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 253 | 58,177 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/18/2019 00:00:00 | 919416 | SUPER MICRO COMPUTER INC SPBU | T08666Z0009 | SDFPP06GEA01T | KCD51LUG960G | Condor-D5/D5 | Deneb | 6 | 1,429 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2019 00:00:00 | 919445 | SUPER MICRO COMPUTER Z01 | T08666Z0000A | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 2 | 535 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2019 00:00:00 | 30006011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 3,780 | 90,191 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 3,240 | 151,308 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02AT1MDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006012 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 1,230 | 996,497 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/18/2019 00:00:00 | 919415 | SYNNEX SPBU | T0B26060009 | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M | Deneb | 24 | 10,704 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/18/2019 00:00:00 | 919414 | SYNNEX Z01 | T0B26060000 | SDFME44GEB01T | KCM5DRUG3T84 | Phoenix-M5/M | Deneb | 90 | 63,451 ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | WWT INTERNAL CUSTOMER | 301 AVENIDA ASCENCION | DOORS 1-4 | SANTA TERESA | NM | US |
| 06/18/2019 00:00:00 | 30006007 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,620 | 42,104 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006008 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 35,640 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006009 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 460 | 31,082 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006010 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 30006034 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1L1T92AP0DET | | XD5 | Fujisan3 | 527 | 141,832 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/18/2019 00:00:00 | 919423 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 24 | 7,122 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 06/18/2019 00:00:00 | 919425 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 16 | 3,309 Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 06/18/2019 00:00:00 | 30006016 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | | Phoenix-M5/M | Deneb | 20 | 8,091 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/18/2019 00:00:00 | 919469 | CISCO SYSTEMS INC Z01 | T015Z860004 | KHK61RSE960GAP0DET | KPM5WVUG1T92 | HK6 | JetExpress2 | 25 | 5,031 Z01:KAI TLGA Fullerton Main W | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 06/18/2019 00:00:00 | 919514 | SUPER MICRO COMPUTER Z01 | T08666Z0000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 10 | 1,524 ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/19/2019 00:00:00 | 30006026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | KPM5WVUG1T92 | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | | Phoenix-M5/M | Deneb | 60 | 21,422 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006023 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 330 | 85,487 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/19/2019 00:00:00 | 30006024 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1,020 | 374,381 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/19/2019 00:00:00 | 30006025 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 240 | 73,039 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/19/2019 00:00:00 | 30006027 | EMC CORPORTION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 480 | 194,563 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/19/2019 00:00:00 | 30006028 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 540 | 198,202 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/19/2019 00:00:00 | 30006029 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EZB01T | | Phoenix-M4 | Canopus | 720 | 299,045 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/19/2019 00:00:00 | 30006030 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 780 | 194,259 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/19/2019 00:00:00 | 30006031 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 210 | 74,978 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/19/2019 00:00:00 | 30006045 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 300 | 74,715 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/19/2019 00:00:00 | 30006032 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006033 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 321 | 9,630 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006041 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 36,488 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006041 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 45 | 3,041 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006042 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | 179 | 53,747 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006043 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 100 | 3,300 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 30006046 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 919481 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1L1T92AP0DET | | XD5 | Fujisan3 | 153 | 41,177 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/19/2019 00:00:00 | 919468 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 441 | 11,642 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/20/2019 00:00:00 | 919506 | SUPER MICRO COMPUTER INC SPBU | T08666Z0009 | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M | Deneb | 6 | 1,890 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/20/2019 00:00:00 | 919508 | SUPER MICRO COMPUTER INC SPBU | T08666Z0009 | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 50 | 35,712 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/20/2019 00:00:00 | 30006054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 1,620 | 42,768 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 540 | 12,884 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 2,160 | 51,538 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 2,209 | 52,707 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 660 | 15,748 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2019 00:00:00 | 30006050 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 450 | 296,892 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/20/2019 00:00:00 | 30006060 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 600 | 791,712 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/20/2019 00:00:00 | 30006061 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 480 | 321,485 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/20/2019 00:00:00 | 919499 | MA LABORATORIES INC Z01 | T0820UT0005 | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 50 | 13,325 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES, INC. | | CITY OF INDUSTRY | | CA | US | |
| 06/20/2019 00:00:00 | 30006057 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG3T20 | HK6 | JetExpress2 | 2 | 666 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/20/2019 00:00:00 | 30006058 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | | | 2 | 1,576 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/20/2019 00:00:00 | 30006065 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | | | 4 | 1,836 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/20/2019 00:00:00 | 919507 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1L1T92AP0DET | | XD5 | Fujisan3 | 332 | 89,351 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/21/2019 00:00:00 | 30006069 | DELL COMPUTERS DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTERS DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/21/2019 00:00:00 | 30006070 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/21/2019 00:00:00 | 919554 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 859 | 197,527 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2019 00:00:00 | 919561 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400VSE4PDE1 | | HK4 | Quark1.6 | 141 | 32,423 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2019 00:00:00 | 919560 | SUPER MICRO COMPUTER Z01 | T08666Z0000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 4 | 1,070 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2019 00:00:00 | 30006074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 20 | 628 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2019 00:00:00 | 919550 | NETAPP SPBU | T0B0RXL000A | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | 69 | 47,158 ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 06/21/2019 00:00:00 | 919552 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE00GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 9 | 2,813 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/21/2019 00:00:00 | 30006071 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | KPM51RUG960G | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2019 00:00:00 | 919555 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/21/2019 00:00:00 | 919556 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 25,218 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/21/2019 00:00:00 | 919557 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 99 | 2,614 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/22/2019 00:00:00 | 30006083 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2019 00:00:00 | 30006084 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 36 | 1,188 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 919636 | SUPER MICRO COMPUTER Z01 | T08666Z0000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 50 | 7,622 ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2019 00:00:00 | 30006085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 540 | 12,884 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02D1CLDA | | XG6/XG6P | Fujisan4A | 1,612 | 240,188 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,956 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | 11,340 | 299,376 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | 5,400 | 142,560 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | 9,180 | 253,396 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T04D1T0LDA | | XG6/XG6P | Fujisan4A | 1,040 | 253,396 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | 3,240 | 85,536 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 5,190 | 242,373 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAT1LDA | | XG6/XG6P | Fujisan4A | 16,184 | 755,793 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GAT1LDA | | XG6/XG6P | Fujisan4A | 1,186 | 55,386 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | 4,320 | 201,744 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAT1MDA | | XG6/XG6P | Fujisan4A | 4,770 | 460,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006089 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 2,219 | 66,570 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006099 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006096 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 140 | 4,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006099 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 140 | 4,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2019 00:00:00 | 30006087 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 540 | 8,261 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2019 00:00:00 | 919605 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T022P1MDA | | XG6/XG6P | Fujisan4A | 540 | 965 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/24/2019 00:00:00 | 919610 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02AP1MDA | | XG6/XG6P | Fujisan4A | 191 | 18,422 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/24/2019 00:00:00 | 919613 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/25/2019 00:00:00 | 919655 | CISCO SYSTEMS SPBU | T015Z860005 | SDFBC06JAA01T | | Phoenix-M5/M | Deneb | 300 | 348,678 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/25/2019 00:00:00 | 919658 | AVNET Z01 | T08202900C | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 6 | 1,686 ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/25/2019 00:00:00 | 919663 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | 349 | 80,253 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/25/2019 00:00:00 | 919659 | SUPER MICRO COMPUTER Z01 | T08666Z0000A | KXG50ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 75 | 11,100 ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/25/2019 00:00:00 | 919662 | SUPER MICRO COMPUTER Z01 | T08666Z0000A | KXG50ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 80 | 11,840 ZSG: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/25/2019 00:00:00 | 30006108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 | 30006109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 16,521 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 | 30006113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 | 30006115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 510 | 341,578 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Code2 | Code3 | Model | Model2 | Qty | Value | Description | Consignee | Intermediary | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2019 00:00:00 30006116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 450 | 463,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 480 | 397,858 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 1,950 | 696,228 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,208 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 150 | 79,415 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 120 | 37,596 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,080 | 712,541 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB885DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,220 | 1,459,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 6,510 | 2,324,330 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB884DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 150 | 174,483 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,208 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 60,278 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006105 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB1G0Y | Phoenix-M4 | Canopus | 20 | 8,107 | ZSK: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/25/2019 00:00:00 30006112 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KX05SMB1G0Y | Phoenix-M5/M | Deneb | 70 | 18,134 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2019 00:00:00 919657 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006106 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 14,035 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006107 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 460 | 25,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006110 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Venus1A | 350 | 43,663 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 30006114 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2019 00:00:00 919694 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 300 | 80,739 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/26/2019 00:00:00 30006128 | SUPER MICRO COMPUTER Z01 | T08662000A | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | 30 | 2,392 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/26/2019 00:00:00 30006130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 6,171 | 147,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2019 00:00:00 30006130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZNV256GBT1LDA | | SG6 | Alishan1.5 | 2,300 | 60,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2019 00:00:00 30006136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2019 00:00:00 30006138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | KPM5XRUG960G | BG4 | Venus2 | 30,000 | 668,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2019 00:00:00 30006142 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 60 | 36,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2019 00:00:00 30006129 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 330 | 82,187 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2019 00:00:00 30006131 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 1,410 | 1,860,523 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2019 00:00:00 30006132 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5XRUG1T84 | Phoenix-M5/M | Deneb | 30 | 20,709 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2019 00:00:00 919693 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5 | Deneb | 10 | 3,557 | ZSG: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 06/26/2019 00:00:00 30006139 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 20 | 1,351 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2019 00:00:00 919689 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 2 | 627 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/26/2019 00:00:00 919690 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,254 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/27/2019 00:00:00 919728 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 150 | 174,339 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/27/2019 00:00:00 919739 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 30 | 25,860 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/27/2019 00:00:00 919744 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 140 | 20,698 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/27/2019 00:00:00 919745 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 320 | 47,309 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/27/2019 00:00:00 919726 | SUPER MICRO COMPUTER Z01 | T08662000A | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 20 | 5,350 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/27/2019 00:00:00 919762 | SUPER MICRO COMPUTER Z01 | T08662000A | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | 34 | 4,301 | ZSs: KAI SDP | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/27/2019 00:00:00 30006143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA38Z0GB01T | PX05SSMB080Y | Phoenix-M4 | Canopus | 30 | 21,914 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | 500 | 20,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 24,782 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 49,563 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KPM5XRUG7T68 | Raven-R5 | Blue Moon | 560 | 660,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,290 | 848,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,883 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,908 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 8,040 | 5,304,470 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDB | KPM5XRUG960G | HK4 | Quark1.6 | 947 | 127,589 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 900 | 247,815 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 60 | 49,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 30006145 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75ZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 20 | 7,341 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2019 00:00:00 30006146 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 380 | 250,709 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2019 00:00:00 919727 | SYNNEX Z01 | T02B606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 152 | 107,162 | ZSS: KAI TLGA Fullerton eSSD Ma | WORLD WIDE TECHNOLOGY | WWT INTERNAL CUSTOMER | 301 AVENIDA ASCENCION | DOORS 1-4 | SANTA TERESA | NM | US |
| 06/27/2019 00:00:00 30006162 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 4 | 1,332 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/27/2019 00:00:00 30006161 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | 183 | 54,948 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2019 00:00:00 919725 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | 2 | 171 | Z01:KAI TLGA Fullerton Main Wa | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 06/28/2019 00:00:00 30006144 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 120 | 78,896 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006188 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 20 | 6,638 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/28/2019 00:00:00 919765 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 93 | 29,042 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919766 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 37 | 11,554 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919792 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 200 | 62,456 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919793 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 203 | 63,393 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919794 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 240 | 74,947 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919795 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 200 | 62,456 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919796 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 200 | 62,456 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919797 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 107 | 33,414 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919798 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 200 | 62,456 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919799 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 240 | 74,947 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919800 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 60 | 69,736 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919801 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 420 | 131,158 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2019 00:00:00 919781 | SUPER MICRO COMPUTER Z01 | T08662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 200 | 8,338 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/28/2019 00:00:00 30006164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 24,782 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 1,080 | 25,769 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 420 | 432,713 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 371 | 61,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 974 | 585,676 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006186 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | 1,200 | 22,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 543 | 22,051 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5AZNV1T02BP1LDA | | XG5/XG6P | Fujisan4A | 100 | 10,145 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 4,920 | 3,246,019 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | 175 | 23,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 10 | 6,698 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006176 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 14,094 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/28/2019 00:00:00 30006177 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM5XRUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,332 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2019 00:00:00 919783 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GAP1LHA | | XG6/XG6P | Fujisan4A | 2 | 135 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2019 00:00:00 30006163 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,711 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/28/2019 00:00:00 30006165 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,261 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006169 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 60 | 49,732 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006170 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,208 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006171 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 210 | 65,793 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006172 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,883 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006173 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 34,897 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006174 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 300 | 99,084 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/28/2019 00:00:00 30006175 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 61,816 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 06/29/2019 00:00:00 919764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | 1,200 | 22,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/29/2019 00:00:00 30006197 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 24,180 | 725,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2019 00:00:00 30006198 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 3,500 | 90,965 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2019 00:00:00 30006199 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 939 | 63,448 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2019 00:00:00 30006191 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | 1,061 | 71,692 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2019 00:00:00 30006191 | DELL COMPUTADORES DO BRASIL SPBU | T0P10440005 | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 180 | 118,345 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/30/2019 00:00:00 30006205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2019 00:00:00 30006200 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 3,922 | 129,426 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2019 00:00:00 30006200 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 8,618 | 284,394 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2019 00:00:00 30006200 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 10,314 | 340,362 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/01/2019 00:00:00 920070 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 9 | 8,067 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920071 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,142 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920073 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,142 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920074 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,142 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920075 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 6 | 5,378 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920076 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,143 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920077 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,143 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920078 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,142 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/01/2019 00:00:00 920079 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 2 | 1,428 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/02/2019 00:00:00 920086 | SYNNEX Z01 | T02B606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 118 | 83,191 | ZSS: KAI TLGA Fullerton eSSD Ma | WORLD WIDE TECHNOLOGY | WWT INTERNAL CUSTOMER | 301 AVENIDA ASCENCION | DOORS 1-4 | SANTA TERESA | NM | US |
| 07/02/2019 00:00:00 920097 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,142 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/02/2019 00:00:00 920098 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 17 | 12,142 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/02/2019 00:00:00 920099 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 8 | 5,714 | ZSs: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/02/2019 00:00:00 30006009 | SUPER MICRO COMPUTER INC SPBU | T08662000A | SDFBE74GEB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 70 | 63,440 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/02/2019 00:00:00 30006225 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 957 | 38,864 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/02/2019 00:00:00 30006226 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 42,845 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/02/2019 00:00:00 920102 | DELL PRODUCTS LP SPBU | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 12 | 15,824 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 07/02/2019 00:00:00 920103 | DELL PRODUCTS LP SPBU | | SDFME83GEB01T | KCM5XRUG7T68 | Condor-M5/M5 | Deneb | 12 | 15,824 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 07/03/2019 00:00:00 920120 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2 | 96 | 11,076 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 07/03/2019 00:00:00 920121 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 210 | 45,410 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 07/03/2019 00:00:00 30006234 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/03/2019 00:00:00 30006111 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 4 | 4,816 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/04/2019 00:00:00 30006112 | DELL COMPUTER SPBU | T0P10440007 | KXG50ZNV2GAC1MDA | | XG5 | Fujisan4A | 540 | 23,960 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/04/2019 00:00:00 30006241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 1,620 | 33,712 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/04/2019 00:00:00 30006241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 540 | 11,237 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/04/2019 00:00:00 30006243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Acct | Part | Code | Platform | Chip | Qty | Value | Notes | Company | C/O | Address | Extra | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/2019 00:00:00 30006236 | DELL COMPUTER SPBU | T0P10440007 | SDFBD8SDAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,791 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/08/2019 00:00:00 920164 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | | 4 | 3,036 ZSS: KAI Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/08/2019 00:00:00 30006257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2019 00:00:00 30006258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2019 00:00:00 30006259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | 6,364 | 132,435 ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2019 00:00:00 30006259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 23,299 | 484,852 ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2019 00:00:00 30006259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 14,337 | 298,353 ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2019 00:00:00 30006267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 90 | 90,869 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2019 00:00:00 920155 | PURE STORAGE Z01 | T0B0M770004 | THNSN8R6OPCSE4PDE3 | | HK4 | Quark1.6 | 250 | 36,000 Z01:KAI TLGA Fullerton Main W | PURE STORAGE | | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 07/09/2019 00:00:00 920205 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | 12 | 999 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 07/09/2019 00:00:00 920205 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 332 | 103,677 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2019 00:00:00 920207 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 133 | 41,533 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2019 00:00:00 920208 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 510 | 226,522 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2019 00:00:00 920189 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD04GEA01T | KPM5VUG3T84 | Phoenix-M5/M | Deneb | 28 | 50,710 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 901 WRIGLEY WAY | | M10 | MILPITAS | CA | US |
| 07/09/2019 00:00:00 920190 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 24 | 17,142 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/09/2019 00:00:00 920193 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 24 | 17,142 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/09/2019 00:00:00 920194 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 46 | 32,855 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/09/2019 00:00:00 920195 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 60 | 51,721 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/09/2019 00:00:00 920196 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 30 | 25,860 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/09/2019 00:00:00 920199 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | | Phoenix-M5/M | Deneb | 20 | 17,240 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/09/2019 00:00:00 30006268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2019 00:00:00 30006290 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2019 00:00:00 30006293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2019 00:00:00 30006298 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M | Deneb | 5 | 1,266 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/09/2019 00:00:00 920211 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 10 | 3,557 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 07/09/2019 00:00:00 920206 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 4,780 | 1,286,441 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/10/2019 00:00:00 920248 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 50 | 35,712 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/10/2019 00:00:00 30006299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG8/XG6P | Fujisan4A | 2,700 | 71,280 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 30006301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 30006301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 30006306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 30006307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 30006308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 12,672 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 30006312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 90 | 19,008 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2019 00:00:00 920245 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 1,000 | 268,000 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 07/10/2019 00:00:00 30006305 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBB0GCAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 25 | 9,715 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/10/2019 00:00:00 30006300 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | | Phoenix-M5/M | Deneb | 60 | 39,586 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/10/2019 00:00:00 920228 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GAU0ADA | | BG4 | Venus2 | 90 | 2,030 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2019 00:00:00 920229 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | 99 | 2,614 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2019 00:00:00 920230 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | 360 | 9,504 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2019 00:00:00 920235 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256G2P1LDA | | XG6/XG6P | Fujisan4A | 10 | 264 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2019 00:00:00 920236 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256G1P1LDA | | XG6/XG6P | Fujisan4A | 8 | 211 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2019 00:00:00 920246 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | 300 | 26,043 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/10/2019 00:00:00 920267 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 63 | 1,663 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/11/2019 00:00:00 920287 | SUPER MICRO COMPUTER Z01 | T086662000A | SDFBE5GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,744 ZSS: KAI Fullerton eSSD M | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/11/2019 00:00:00 30006313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2019 00:00:00 30006321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 2,700 | 71,280 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2019 00:00:00 30006324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2019 00:00:00 30006325 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | KPM5XVUG3T84 | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2019 00:00:00 30006325 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2019 00:00:00 30006314 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/11/2019 00:00:00 920313 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,791 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/12/2019 00:00:00 920336 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE0GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 25 | 5,774 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2019 00:00:00 920345 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 10 | 1,100 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2019 00:00:00 30006326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2019 00:00:00 30006350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2019 00:00:00 920337 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE5GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 40 | 15,843 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/12/2019 00:00:00 920319 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1GHA | | Phoenix-M4 | Fujisan4A | 50 | 2,553 Z01:KAI TLGA Fullerton Main W | QUANTA COMPUTER USA INC | | POST SALES | 4162 BOSCELL ROAD | | FREMONT | CA | US |
| 07/15/2019 00:00:00 920383 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 120 | 139,471 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2019 00:00:00 920384 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 150 | 66,624 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2019 00:00:00 920385 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 150 | 174,339 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2019 00:00:00 920386 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 150 | 66,624 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2019 00:00:00 920381 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 70 | 63,440 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/15/2019 00:00:00 30006353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2019 00:00:00 30006355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 2,160 | 57,024 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2019 00:00:00 30006356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 1,080 | 28,512 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2019 00:00:00 30006369 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 540 | 14,256 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2019 00:00:00 30006370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 390 | 393,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2019 00:00:00 30006361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 510 | 151,449 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2019 00:00:00 30006361 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5XRUG3T84 | EMC Champagne - MA | | | 324,753 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/15/2019 00:00:00 920407 | NETAPP SPBU | T0B0RXL000A | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 30 | 17,226 ZSM: KAI DSV-MEXICO | NETAPP, INC. | | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/15/2019 00:00:00 920408 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 30 | 9,122 ZSM: KAI DSV-MEXICO | NETAPP, INC. | | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/15/2019 00:00:00 920361 | DELL COMPUTER SPBU | T0P1074D0007 | SDFBE84DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 300 | 305,898 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | C/O DELL LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/15/2019 00:00:00 920382 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | | Phoenix-M5/M | Deneb | 20 | 12,535 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/15/2019 00:00:00 920409 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 540 | 23,960 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/15/2019 00:00:00 920409 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 60 | 18,737 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/16/2019 00:00:00 920430 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | 1,522 | 225,012 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/16/2019 00:00:00 30006375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 180 | 181,739 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006379 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | 1,052 | 20,030 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GBU1LDA | | XG6/XG6P | Fujisan4A | 540 | 23,960 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | 1,430 | 27,227 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 987 | 26,057 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 72,458 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 19,008 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006376 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 23 | 8,937 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/16/2019 00:00:00 30006385 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 7 | 2,720 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/16/2019 00:00:00 30006398 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBB06CAA01S8 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 498 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/16/2019 00:00:00 30006391 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006392 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006393 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCU0AHA | | BG3 | Venus1A | 281 | 13,488 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006394 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 90 | 2,115 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006395 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCU0AHA | | BG3 | Venus1A | 268 | 12,864 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006396 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 316 | 15,168 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006397 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 140 | 3,290 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006398 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 290 | 13,920 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006399 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 30006400 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 345 | 16,560 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2019 00:00:00 920425 | HYVE SOLUTIONS Z01 | T0B51JB0004 | KHK6KLSE1T92AP0DEE | | HK6 | JetExpress2 | 2 | 432 Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 07/16/2019 00:00:00 30006378 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB6DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,379 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/16/2019 00:00:00 30006379 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB6DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,379 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/16/2019 00:00:00 920412 | DELL COMPUTER SPBU | T0P10440007 | THNSF8120CAME4PDDB | | HK4 | Quark1.6 | 4 | 344 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O DAO, EG1, SPARES DEPT | 6853 EASTGATE BLVD | DOCK DOOR E6-9 | LEBANON | TN | US |
| 07/16/2019 00:00:00 920421 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02BP1LDA | | XG6/XG6P | Fujisan4A | 16 | 1,469 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/16/2019 00:00:00 920453 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 60 | 19,420 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/17/2019 00:00:00 920470 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 57 | 40,712 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/17/2019 00:00:00 920467 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE0GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 20 | 14,080 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2019 00:00:00 920479 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV256GAP1LGA | | XG6/XG6P | Fujisan4A | 53 | 2,210 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2019 00:00:00 920481 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | 181 | 12,789 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2019 00:00:00 920482 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 11 | 1,680 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2019 00:00:00 920483 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 88 | 23,538 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2019 00:00:00 920484 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 32 | 8,559 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/17/2019 00:00:00 30006403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | 272 | 7,181 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2019 00:00:00 30006404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 318 | 8,395 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2019 00:00:00 30006413 | DELL COMPUTER SPBU | T0P10440007 | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 240 | 99,727 ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/17/2019 00:00:00 920459 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 32 | 80,227 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920460 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 3 | 7,601 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920461 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XRUG400G | Phoenix-M5/M | Deneb | 45 | 30,925 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920462 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE96EB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 213 | 80,793 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920463 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 22 | 8,344 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920464 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 13 | 14,798 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920465 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 76 | 28,214 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920466 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 16 | 10,680 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920469 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5VVUG400G | Phoenix-M5/M | Deneb | 14 | 3,627 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920471 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EYB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 66 | 46,017 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920472 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EYB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 101 | 99,278 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920473 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 40 | 34,258 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920474 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB88EB01T | KPM5XMUG7T68 | Phoenix-M5/M | Deneb | 97 | 121,593 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920475 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB88EYB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 157 | 177,148 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920476 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 135 | 48,767 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 920477 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M4/M | Canopus | 101 | 21,331 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |

Sheet 1

| Date | Customer SPBU | Code | Part No | Part No 2 | Platform | Chip | Qty | Value | Ship Info | Company | Intermediary | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2019 00:00:00 920478 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 137 | 34,120 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/17/2019 00:00:00 30006407 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,665 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2019 00:00:00 30006408 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 3 | 2,080 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2019 00:00:00 30006409 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50PNV2T04AC1DHAS | XG5/XG5P | Fujisan4A | | 18 | 5,126 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2019 00:00:00 30006410 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 4 | 2,773 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2019 00:00:00 30006415 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 920508 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 9 | 6,428 | ZSS: KAI TLGA Fullerton Main M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/18/2019 00:00:00 920523 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG50PNV2T04BP1LGA | XG5/XG5P | Fujisan4A | | 10 | 2,573 | Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/18/2019 00:00:00 30006417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 330 | 333,188 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 61,180 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,170 | 627,530 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,470 | 460,551 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 330 | 210,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 120 | 64,362 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 360 | 273,676 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006437 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,590 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006438 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 61,180 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 640 | 401,133 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 240 | 80,081 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD80DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 900 | 291,303 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006442 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 300 | 63,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 151,449 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006421 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 114,619 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/18/2019 00:00:00 30006418 | HP INC SPBU | T0BQZCN0008 | KXG502NV1T02AP1LHA | XG5/XG5P | Fujisan4A | | 9 | 810 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006419 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02AP1MHA | XG6/XG6P | Fujisan4A | | 90 | 8,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006425 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006426 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | | 380 | 18,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 30006443 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2019 00:00:00 920503 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBP1LDA | XG6/XG6P | Fujisan4A | | 540 | 14,256 | Z01:KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/18/2019 00:00:00 920506 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GBP1LDA | XG6/XG6P | Fujisan4A | | 90 | 2,826 | Z01:KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/19/2019 00:00:00 30006454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 780 | 880,097 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XMUG3T84 | Phoenix-M5/M | Deneb | 1,650 | 1,665,939 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,730 | 1,436,936 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 4,920 | 3,083,708 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBC1GDA | XG6/XG6P | Fujisan4A | | 597 | 15,761 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBC1MDA | XG6/XG6P | Fujisan4A | | 102 | 2,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006465 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GBT1LDA | XG6/XG6P | Fujisan4A | | 540 | 23,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GBP1LDA | XG6/XG6P | Fujisan4A | | 540 | 26,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,840 | 1,867,215 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 2,000 | 758,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,430 | 824,232 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 12,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006464 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 12 | 3,048 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/19/2019 00:00:00 30006473 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 6 | 4,160 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/19/2019 00:00:00 30006452 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BP1LHB | XG5/XG5P | Fujisan4A | | 400 | 92,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006466 | HP INC SPBU | T0BQZCN0008 | KXG502NV1T02AP1LHA | XG5/XG5P | Fujisan4A | | 491 | 44,190 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2019 00:00:00 30006462 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 100 | 60,131 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/19/2019 00:00:00 30006463 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 120 | 19,828 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/19/2019 00:00:00 30006474 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/19/2019 00:00:00 30006475 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/19/2019 00:00:00 30006476 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 210 | 44,352 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/19/2019 00:00:00 30006477 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/19/2019 00:00:00 920584 | SANMINA CORPORATION SPBU | T081834000C | KXG50PNV2T04BP1LGA | XG5/XG5P | Fujisan4A | | 121 | 31,127 | Z01:KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 07/22/2019 00:00:00 920572 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2S6GAP1LGA | XG5/XG5P | Fujisan4A | | 247 | 10,297 | Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/22/2019 00:00:00 30006490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 3,780 | 99,792 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 30006492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 30006494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBC1GDA | XG6/XG6P | Fujisan4A | | 174 | 4,594 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 30006495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 30006506 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 30,290 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 30006508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 19,008 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 920564 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFE04GEA01T | KPM5V512GAY1GHA | XG5/XG5P | Deneb | 75 | 55,823 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/22/2019 00:00:00 30006501 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GAY1LHA | XG5/XG5P | Fujisan4A | | 508 | 25,938 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2019 00:00:00 30006500 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,379 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2019 00:00:00 920639 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 90 | 104,603 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/23/2019 00:00:00 920640 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 150 | 174,339 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/23/2019 00:00:00 920641 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 150 | 174,339 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/23/2019 00:00:00 920642 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 150 | 66,624 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/23/2019 00:00:00 920644 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 210 | 244,075 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/23/2019 00:00:00 30006533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GEU0ADA | BG3 | Venus1A | | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006544 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 240 | 126,324 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006545 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 300 | 302,898 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02BP1MDA | XG6/XG6P | Fujisan4A | | 380 | 32,988 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006560 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02BP1LDA | XG6/XG6P | Fujisan4A | | 50 | 4,591 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 30006507 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFA01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 30 | 14,094 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/23/2019 00:00:00 30006540 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 134,523 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/23/2019 00:00:00 30006540 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | XG5/XG5P | Fujisan4A | | 447 | 22,824 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2019 00:00:00 920633 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK6XLSE960GAP0LEE | HK6 | JetExpress2 | | 30 | 231 | Z01:KAI TLGA Fullerton Main M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 07/23/2019 00:00:00 30006550 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,091 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2019 00:00:00 30006551 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2019 00:00:00 30006552 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2019 00:00:00 30006553 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,091 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2019 00:00:00 30006558 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/24/2019 00:00:00 920624 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | | Phoenix-M5/M | Deneb | 21 | 11,328 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/24/2019 00:00:00 30006563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,590 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02BP1MDA | XG6/XG6P | Fujisan4A | | 540 | 46,877 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | 30 | 13,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 4,860 | 128,304 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THN5F824DCSE4PDDB | HK4 | Quark1.6 | | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 96 | 97,887 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 210 | 214,129 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006571 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2019 00:00:00 30006566 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/25/2019 00:00:00 30006566 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/25/2019 00:00:00 920722 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 13 | 11,782 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/25/2019 00:00:00 30006578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 4,647 | 122,681 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2019 00:00:00 30006581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402MS128GBU0ADA | BG4 | Venus2 | | 2,106 | 40,098 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2019 00:00:00 30006587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,590 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2019 00:00:00 920732 | NETAPP SPBU | T0B0RXL000A | SDFBC75NKB01T | KPM5VUG1T60 | Phoenix-M5/M | Deneb | 30 | 17,226 | ZSM: KAI DSV-MEXICO | NETAPP, INC | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 07/25/2019 00:00:00 30006582 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 920766 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 300 | 188,031 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2019 00:00:00 920767 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 150 | 174,339 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2019 00:00:00 920768 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC08JAA01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 120 | 53,299 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2019 00:00:00 920781 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 12 | 4,863 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/26/2019 00:00:00 30006595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GBT1LDA | XG6/XG6P | Fujisan4A | | 5,400 | 239,598 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZMS256GBU0ADA | BG4 | Venus2 | | 810 | 174,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GEU0ADA | BG3 | Venus1A | | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1LDA | XG6/XG6P | Fujisan4A | | 22,628 | 597,379 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GBT1MDA | XG6/XG6P | Fujisan4A | | 20,740 | 547,536 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02BP1MDA | XG6/XG6P | Fujisan4A | | 1,080 | 93,755 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | BG4 | Venus2 | | 7,015 | 133,566 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2019 00:00:00 30006600 | FACEBOOK INC ELRZ01 | T0BPPQ5S0009 | KXD5YLN13T842PODEE | XD5 | Fujisan3 | | 20 | 9,339 | ZS5: KAI SDP | FACEBOOK INC | | 1140 HAMILTON COURT | | MENLO PARK | CA | US |
| 07/26/2019 00:00:00 30006606 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S13 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 1,377 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/26/2019 00:00:00 30006761 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV1T02AP1MGA | XG6/XG6P | Fujisan3 | | 200 | 32,488 | Z01:KAI TLGA Fullerton Main M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA GTI | 1670 LAS PLUMAS AVENUE UNIT F | | SAN JOSE | CA | US |
| 07/26/2019 00:00:00 920857 | VITESSE LLC ELRZ01 | T0BSL5P0002 | KXD5YLN13T842PODEE | XD5 | Fujisan3 | | 100 | 46,694 | ZSS: KAI SDP | VITESSE, LLC | C/O VITESSE LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 07/26/2019 00:00:00 30006594 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 300 | 97,101 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/26/2019 00:00:00 30006595 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSF: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| Date | Customer | Part 1 | Part 2 | Part 3 | Platform | Code | Qty | Value | Notes | Consignee | Extra | Address | Sub | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2019 00:00:00 | 30006607 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 120 | 121,159 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/26/2019 00:00:00 | 30006612 | DELL COMPUTER SPBU | T0P10440007 | SDFB885DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 450 | 295,862 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/27/2019 00:00:00 | 30006613 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 100 | 3,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2019 00:00:00 | 30006614 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2019 00:00:00 | 920871 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 116 | 14,674 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/29/2019 00:00:00 | 30006629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2019 00:00:00 | 30006625 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 56,409 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/29/2019 00:00:00 | 30006626 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | | Phoenix-M5/M | Deneb | 290 | 184,663 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/29/2019 00:00:00 | 920872 | VITESSE LLC ELRZ01 | T0BSL5P0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 180 | 42,025 | Z01:KAI TLGA Fullerton Main W | VITESSE, LLC | C/O  VITESSE LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 07/29/2019 00:00:00 | 920870 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | 300 | 110,700 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2019 00:00:00 | 920873 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 546 | 127,475 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006617 | DELL COMPUTER SPBU | T0P10440007 | SDFB885DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2019 00:00:00 | 920938 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 178 | 51,695 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2019 00:00:00 | 920939 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 690 | 200,390 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2019 00:00:00 | 920940 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 182 | 52,856 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2019 00:00:00 | 30006635 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 780 | 244,374 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB885DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,740 | 915,849 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 18 | 9,654 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006639 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 60 | 67,700 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006640 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 5,520 | 3,459,770 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 120 | 76,412 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006643 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 390 | 393,767 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 2,130 | 689,417 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBEA6DUB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 420 | 319,288 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006647 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 37,606 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 150 | 31,680 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,320 | 867,860 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 2,160 | 732,650 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512G8T1LDA | | XG6/XG6P | Fujisan4A | 8,406 | 372,708 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | 480 | 103,680 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 19,008 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 270 | 57,024 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,590 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,590 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 920931 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 40 | 6,686 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 07/30/2019 00:00:00 | 30006641 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 920933 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 2,024 | 472,543 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/30/2019 00:00:00 | 30006650 | DELL COMPUTER SPBU | T0P10440007 | SDFB885DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 600 | 315,810 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/30/2019 00:00:00 | 30006654 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 18,803 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 07/30/2019 00:00:00 | 920901 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,392 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/30/2019 00:00:00 | 920902 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,392 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/31/2019 00:00:00 | 920975 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 13 | 11,782 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/31/2019 00:00:00 | 920976 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 70 | 8,855 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/31/2019 00:00:00 | 920977 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 253 | 10,548 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/31/2019 00:00:00 | 30006670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2019 00:00:00 | 30006671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBP1MDA | | XG6/XG6P | Fujisan4A | 208 | 5,491 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2019 00:00:00 | 30006671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | 4,189 | 110,590 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2019 00:00:00 | 30006671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 3,749 | 98,974 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2019 00:00:00 | 30006671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | 2,700 | 71,280 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2019 00:00:00 | 920972 | SYNNEX Z01 | T0B2606000J | SDFME46GEB01T | KCM5DRUG960G | Condor-D5/D6 | Deneb | 90 | 27,033 | ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | WWT INTERNAL CUSTOMER | 301 AVENIDA ASCENCION | | SANTA TERESA | NM | US |
| 07/31/2019 00:00:00 | 30006672 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S10 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 5 | 1,954 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/31/2019 00:00:00 | 30006673 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 10 | 3,883 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/31/2019 00:00:00 | 30006674 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 866 | 20,351 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2019 00:00:00 | 30006665 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 20,351 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 07/31/2019 00:00:00 | 30006666 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFB885DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 59,172 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 07/31/2019 00:00:00 | 30006667 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 94,016 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 07/31/2019 00:00:00 | 30006668 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 20,351 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 07/31/2019 00:00:00 | 920971 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Phoenix-D5/D6 | Deneb | 60 | 1,254 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/01/2019 00:00:00 | 30006684 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,800 | 73,098 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,170 | 733,321 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,440 | 757,944 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XRUG480G | Phoenix-M5/M | Deneb | 900 | 281,970 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB885DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 50,879 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 600 | 126,720 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 670 | 216,859 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 30006698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 94,748 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2019 00:00:00 | 921029 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAP0DET | | HK6 | JetExpress2 | 4 | 407 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 08/01/2019 00:00:00 | 30006688 | DELL COMPUTER SPBU | T0P10440007 | SDFB885DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 39,448 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/01/2019 00:00:00 | 30006695 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 180 | 96,543 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/01/2019 00:00:00 | 30006697 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 40,703 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/01/2019 00:00:00 | 30006699 | DELL COMPUTER SPBU | T0P10440007 | SDFB885DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/01/2019 00:00:00 | 30006700 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 120 | 135,400 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/01/2019 00:00:00 | 30006701 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/01/2019 00:00:00 | 30006702 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 151,449 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/02/2019 00:00:00 | 30006703 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2019 00:00:00 | 30006704 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2019 00:00:00 | 30006705 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KXG60ZNV1T02BT1LDA | | XG6/XG6P | Fujisan4A | 540 | 46,877 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2019 00:00:00 | 921086 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 36 | 7,963 | ZSK: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/02/2019 00:00:00 | 30006707 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2019 00:00:00 | 30006708 | DELL COMPUTER SPBU | T0P10440007 | SDFB886DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 113,793 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/03/2019 00:00:00 | 30006713 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2019 00:00:00 | 30006710 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 12,672 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/03/2019 00:00:00 | 30006711 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 120 | 45,517 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/03/2019 00:00:00 | 30006712 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/05/2019 00:00:00 | 921118 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 650 | 140,556 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/05/2019 00:00:00 | 30006716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | 10 | 820 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2019 00:00:00 | 30006718 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512G4T1LDA | | XG6/XG6P | Fujisan4A | 60 | 5,802 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2019 00:00:00 | 30006719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | 280 | 13,824 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2019 00:00:00 | 30006720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T043C2DDA | | XG6/XG6P | Fujisan4A | 60 | 12,960 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2019 00:00:00 | 30006721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T024P1MDA | | XG6/XG6P | Fujisan4A | 60 | 8,100 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2019 00:00:00 | 921129 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBU0ADA | | BG4 | Venus2 | 300 | 26,043 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/05/2019 00:00:00 | 921130 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNG256GBU0ADA | | BG4 | Venus2 | 7 | 2,030 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/06/2019 00:00:00 | 921167 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 90 | 25,880 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/06/2019 00:00:00 | 30006729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02BT1LDA | | XG6/XG6P | Fujisan4A | 540 | 46,877 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2019 00:00:00 | 30006737 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | | Phoenix-M5/M | Deneb | 810 | 282,844 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/06/2019 00:00:00 | 921165 | SYNNEX SPBU | T0B2606000H | SDFB06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 6 | 2,246 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/06/2019 00:00:00 | 30006725 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2019 00:00:00 | 30006743 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 94 | 2,209 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2019 00:00:00 | 921172 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 190 | 44,359 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2019 00:00:00 | 921173 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | 620 | 144,751 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/07/2019 00:00:00 | 921225 | AVNET Z01 | T08202900C | KBG30PZS12GAU0AGA | | BG3 | Venus1A | 181 | 10,511 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 08/07/2019 00:00:00 | 30006747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | 220 | 8,488 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2019 00:00:00 | 30006755 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | | HK4 | Quark1.6 | 180 | 114,619 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/07/2019 00:00:00 | 30006752 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAC1MHA | | XG6/XG6P | Fujisan4A | 90 | 2,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2019 00:00:00 | 921271 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 12 | 8,571 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/08/2019 00:00:00 | 921272 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 16 | 11,428 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/08/2019 00:00:00 | 921274 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 5 | 3,571 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/08/2019 00:00:00 | 921275 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,143 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/08/2019 00:00:00 | 921276 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 12 | 8,571 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/08/2019 00:00:00 | 921278 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 19 | 13,571 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/08/2019 00:00:00 | 921262 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 900 | 194,616 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/08/2019 00:00:00 | 921285 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 130 | 14,300 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/08/2019 00:00:00 | 921304 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 20 | 2,200 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/08/2019 00:00:00 | 30006763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2019 00:00:00 | 30006765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | 540 | 20,833 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2019 00:00:00 | 30006769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2019 00:00:00 | 30006777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KCD5XLUG960G | Condor-D5/D6 | Deneb | 30 | 4,320 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2019 00:00:00 | 30006777 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 36 | 20,951 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/08/2019 00:00:00 | 30006779 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | | Phoenix-M5/M | Deneb | 1,260 | 439,979 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/08/2019 00:00:00 | 921284 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 120 | 37,504 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | POST SALES | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/08/2019 00:00:00 | 921257 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 60 | 2,553 | ZSV: KAI TLGA Fullerton eSSD M | QUANTA COMPUTER USA INC | | 41653 BOSCELL ROAD | | FREMONT | CA | US |
| 08/09/2019 00:00:00 | 921363 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 60 | 12,672 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/09/2019 00:00:00 | 921363 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 118 | 34,270 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2019 00:00:00 | 921364 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 300 | 87,126 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2019 00:00:00 | 921365 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 270 | 78,413 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2019 00:00:00 | 921366 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 60 | 74,717 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2019 00:00:00 | 921367 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 300 | 87,126 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2019 00:00:00 | 921368 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 60 | 74,717 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2019 00:00:00 | 921353 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 27 | 24,470 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/09/2019 00:00:00 | 921352 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 30 | 25,860 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Customer | Part No 1 | Part No 2 | Part No 3 | Platform | Chip | Qty | Value | Route | Entity | Via | Address | Detail | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2019 00:00:00 921329 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | 1,247 | 51,987 | Z01;KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/09/2019 00:00:00 30006787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 8,639 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2019 00:00:00 921326 | NETAPP SPBU | T0B0RXL000A | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 6 | 34,775 | ZSG: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 08/09/2019 00:00:00 30006786 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 281 | 8,430 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2019 00:00:00 921360 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2 | 1 | 101 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/09/2019 00:00:00 921361 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2 | 15 | 1,519 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/09/2019 00:00:00 921362 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2 | 2 | 203 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER | | ONE DELL WAY | | ROUND ROCK | TX | US |
| 08/10/2019 00:00:00 30006789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | HK4 | Quark1.6 | 30 | 16,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2019 00:00:00 30006790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 134 | 15,598 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2019 00:00:00 921410 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 10 | 1,680 | Z01;KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/12/2019 00:00:00 921405 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 17 | 3,760 | ZSG: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/12/2019 00:00:00 30006793 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 99 | 2,970 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2019 00:00:00 30006794 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | 5 | 255 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2019 00:00:00 30006792 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 19,008 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2019 00:00:00 921408 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GB1MDA | | XG6/XG6P | Fujisan4A | 90 | 2,826 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/12/2019 00:00:00 921409 | DELCOMPUTER SPBU | T0P10440007 | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | 150 | 7,406 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/13/2019 00:00:00 921468 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 40 | 8,650 | Z01;KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/13/2019 00:00:00 921471 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 2,573 | Z01;KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/13/2019 00:00:00 30006797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2019 00:00:00 30006800 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | | Phoenix-M5/M | Deneb | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | HEWLETT PACKARD ENTERPRISE | EXPEDITORS INTERNATIONAL | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2019 00:00:00 30006811 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 4 | 1,466 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2019 00:00:00 30006810 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 1 | 693 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2019 00:00:00 30006812 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 10 | 6,934 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2019 00:00:00 30006820 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 19 | 13,174 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2019 00:00:00 30006808 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 100 | 5,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2019 00:00:00 30006813 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2019 00:00:00 921467 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | 78 | 28,782 | Z01;KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/13/2019 00:00:00 30006809 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 301 HOWARD LANE - PN1 | DOORS # 18-24 | AUSTIN | TX | US |
| 08/13/2019 00:00:00 921441 | DELL COMPUTER SPBU | T0P10440007 | SDFBE750UB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,476 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 08/13/2019 00:00:00 921466 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 6 | 7,224 | ZSG: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/13/2019 00:00:00 921472 | CISCO SYSTEMS SPBU | T015286000S | SDFAM00A001T | PX05SRB384 | Phoenix-M4 | Canopus | 18 | 38,514 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/14/2019 00:00:00 30006826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2019 00:00:00 30006834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2019 00:00:00 30006854 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | KSG60ZMV512GDT0DDA | KCM5XVUG1T60 | Condor-M5/M | Deneb | 93 | 37,207 | ZSS: KAI TLGA Fullerton Main W | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/15/2019 00:00:00 30006860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | 220 | 8,488 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2019 00:00:00 30006860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/15/2019 00:00:00 30006855 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,553 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/15/2019 00:00:00 30006850 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 301 HOWARD LANE - PN1 | DOORS # 18-24 | AUSTIN | TX | US |
| 08/15/2019 00:00:00 921542 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | 161 | 7,144 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/15/2019 00:00:00 921544 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GAP1MDA | | XG6/XG6P | Fujisan4A | 39 | 1,730 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/15/2019 00:00:00 921549 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512G2P1GDA | | XG6/XG6P | Fujisan4A | 322 | 14,287 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/15/2019 00:00:00 921549 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512G1P1GDA | | XG6/XG6P | Fujisan4A | 10 | 444 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/15/2019 00:00:00 921550 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512G1P1GDA | | XG6/XG6P | Fujisan4A | 8 | 355 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/16/2019 00:00:00 30006861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S13 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 3 | 2,065 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/16/2019 00:00:00 30006876 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006883 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 68 | 1,598 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006884 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,062 | 24,957 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006885 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 330 | 7,755 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006886 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 182 | 8,736 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2019 00:00:00 30006887 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 08/16/2019 00:00:00 921562 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | 540 | 23,960 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/16/2019 00:00:00 921563 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 210 | 4,736 | Z01;KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/18/2019 00:00:00 30006889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,560 | 1,575,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2019 00:00:00 30006888 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBC1MHA | | XG6/XG6P | Fujisan4A | 420 | 21,445 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2019 00:00:00 921609 | CISCO SYSTEMS SPBU | T015286000S | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 12 | 8,729 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/19/2019 00:00:00 921608 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 65 | 25,995 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/19/2019 00:00:00 921614 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,854 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/19/2019 00:00:00 921615 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 50 | 19,996 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/19/2019 00:00:00 921616 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 100 | 71,424 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/19/2019 00:00:00 30006902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2019 00:00:00 30006903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | 400 | 15,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2019 00:00:00 30006890 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 150,425 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/19/2019 00:00:00 30006897 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 2,190 | 764,726 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/19/2019 00:00:00 30006805 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 36 | 7,963 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/19/2019 00:00:00 921602 | UNIGEN CORPORATION Z01 | T0B0N380006 | KBG30ZPZ128G2J0AMS | | BG3 | Venus1A | 20 | 77 | Z01;KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 08/19/2019 00:00:00 30006850 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2019 00:00:00 921612 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAP0DET | | HK6 | JetExpress2 | 2 | 611 | Z01;KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 08/20/2019 00:00:00 921703 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 23,995 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | DOCKS 13-17 | SAN JOSE | CA | US |
| 08/20/2019 00:00:00 921702 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 2,573 | Z01;KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/20/2019 00:00:00 30006904 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | 340 | 16,986 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2019 00:00:00 30006905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 35 | 4,074 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2019 00:00:00 30006910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | 2,500 | 47,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2019 00:00:00 921689 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | 50 | 2,553 | ZSV: KAI EXP-ELP HPi | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 08/20/2019 00:00:00 30006923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2019 00:00:00 30006913 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,553 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/21/2019 00:00:00 30006913 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 1,658 | 79,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2019 00:00:00 30006924 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | 41 | 3,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2019 00:00:00 921728 | LIQID INC HRM Z01 | T0BUXFH0000 | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 190 | 30,400 | Z01;KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 08/21/2019 00:00:00 30006922 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/22/2019 00:00:00 30006928 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2019 00:00:00 30006940 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | KCM5XRUG7T68 | HK4 | Quark1.6 | 31 | 3,608 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2019 00:00:00 921771 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME83CAB01P1 | | Phoenix-M5/M | Deneb | 100 | 3,000 | ZSV: KAI EXP-ELP HPi | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 08/22/2019 00:00:00 30006930 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/22/2019 00:00:00 30006930 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/23/2019 00:00:00 30006953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 2,953 | 61,452 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2019 00:00:00 30006954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 4,685 | 97,495 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2019 00:00:00 30006955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | 28 | 583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2019 00:00:00 30006955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 474 | 9,864 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2019 00:00:00 921808 | SYNNEX Z01 | T0B2606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 184 | 129,722 | ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | WWT INTERNAL CUSTOMER | 301 AVENIDA ASCENCION | DOORS 1-4 | SANTA TERESA | NM | US |
| 08/23/2019 00:00:00 921807 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE00GEA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 45 | 14,767 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/23/2019 00:00:00 30006954 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 5 | 1,383 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/23/2019 00:00:00 30006949 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2019 00:00:00 30006957 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2019 00:00:00 30006941 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/23/2019 00:00:00 30006950 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/25/2019 00:00:00 30006958 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/25/2019 00:00:00 30006959 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DAB01T | | Phoenix-M5/M | Deneb | 60 | 12,672 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | DELL C/O CEVA LOGISTICS | 12002 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/26/2019 00:00:00 30006961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 50 | 4,320 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | DOCK DOOR S21 | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 900 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 690 | 696,665 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 50 | 30,590 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 50 | 30,590 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 921902 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KBG40ZNS1T02U0AGA | | BG4 | Venus2 | 15 | 1,931 | Z01;KAI TLGA Fullerton Main W | MA LABORATORIES, INC. | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 08/26/2019 00:00:00 30006968 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFAC86CAB01S1 | KCM5XVUG800G | Phoenix-M5/M | Deneb | 2 | 552 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/26/2019 00:00:00 30006972 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 284 | 8,520 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 30006977 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2019 00:00:00 921904 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92AP0DET | | XD5 | Fujisan3 | 240 | 56,033 | Z01;KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/26/2019 00:00:00 921907 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92AP0DET | | XD5 | Fujisan3 | 483 | 112,766 | Z01;KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/26/2019 00:00:00 921906 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92AP0DET | | XD5 | Fujisan3 | 150 | 35,021 | Z01;KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/26/2019 00:00:00 921893 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DAB01T | | Phoenix-M5/M | Deneb | 30 | 19,103 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/27/2019 00:00:00 921965 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBE05GEA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 6 | 2,246 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/27/2019 00:00:00 921966 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,854 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/27/2019 00:00:00 921976 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 1 | 293 | ZSS: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/27/2019 00:00:00 30006979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 50 | 30,590 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2019 00:00:00 30006989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 212,029 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2019 00:00:00 30006988 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | | Phoenix-M5/M | Deneb | 90 | 57,309 | ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/27/2019 00:00:00 30006986 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,553 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/27/2019 00:00:00 30006986 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | 459 | 41,310 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2019 00:00:00 30006987 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2019 00:00:00 921960 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | THNSN81Q92CSE4PDE2 | KPM5XMUG800G | HK4 | Quark1.6 | 992 | 366,048 | Z01;KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/27/2019 00:00:00 30006978 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB85DAB01T | | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/28/2019 00:00:00 922012 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 12 | 4,863 | ZSS: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Num | Company | Code | Part1 | Part2 | Model | Name | Qty | Value | Description | Consignor | Agent | Address | Bldg | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/2019 00:00:00 | 30006991 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,620 | 549,488 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30006993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | | Phoenix-M5/M | Deneb | 90 | 90,869 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | 4,860 | 101,137 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | 2,000 | 41,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007004 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | | Phoenix-M5/M | Deneb | 2,580 | 808,314 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | 5,400 | 142,560 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007006 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | 942 | 203,472 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 2,960 | 2,988,594 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GBU0ADA | KPM5XMUG800G | BG4 | Venus2 | 29,099 | 554,045 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,230 | 659,711 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 180 | 183,539 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02ET1LDA | | XG5/XG5P | Fujisan4A | 150 | 20,115 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 12,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30006995 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | 10 | 1,612 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/28/2019 00:00:00 | 30006997 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | 12 | 1,934 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/28/2019 00:00:00 | 30006998 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,080 | 25,380 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30006998 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,380 | 32,430 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2019 00:00:00 | 30007015 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 1,080 | 51,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 922076 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 14 | 9,999 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/29/2019 00:00:00 | 922077 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 7 | 2,799 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/29/2019 00:00:00 | 922078 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 19 | 13,571 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/29/2019 00:00:00 | 922091 | SUPER MICRO COMPUTER INC SPBU | T086662000S | SDFBD75GEB01T | | Phoenix-M5/M | Deneb | 31 | 22,141 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2019 00:00:00 | 30007025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GBT1LDA | KPM5XVUG960G | XG6/XG6P | Fujisan4A | 630 | 19,782 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,956 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007034 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,470 | 498,609 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | 46 | 1,775 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 600 | 611,796 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,020 | 319,566 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007016 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 150 | 4,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007017 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 30007029 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 922092 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0002 | KXG60ZNV256GBP1LGA | | | | 4 | 157 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | C/O BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/29/2019 00:00:00 | 922036 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 300 | 188,031 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O FOXCONN ASSEMBLY LLC | 12002 EASTGATE BLVD | DOCK #2 | MOUNT JULIET | TN | US |
| 08/30/2019 00:00:00 | 922148 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 1,020 | 412,274 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 08/30/2019 00:00:00 | 922108 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1 | 400 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922109 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 4 | 1,600 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922110 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1 | 400 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922111 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1 | 400 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922114 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1 | 400 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922115 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 3 | 1,200 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922118 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1 | 400 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922119 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 13 | 5,199 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922120 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 295 | 117,976 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922122 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD76GEB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 7 | 2,799 | ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/30/2019 00:00:00 | 922151 | SUPER MICRO COMPUTER INC SPBU | T086662000S | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 1 | 374 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2019 00:00:00 | 30007051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | 740 | 36,534 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 2,280 | 864,827 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 240 | 81,406 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 4,800 | 194,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 590 | 13,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 2,730 | 883,619 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 450 | 286,547 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,100 | 1,380,687 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007072 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 1,170 | 1,320,146 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 1,260 | 266,112 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | 20 | 1,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 6,300 | 3,316,005 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 540 | 183,163 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 4,470 | 2,801,662 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | 111 | 4,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 30007087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 1,024 | 23,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2019 00:00:00 | 922123 | MICROLAND ELECTRONICS SPBU | T0B5K280007 | SDFBE06GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 61 | 48,498 | ZSS: KAI TLGA Fullerton eSSD Mi | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/30/2019 00:00:00 | 30007050 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 3 | 1,165 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/30/2019 00:00:00 | 30007075 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2019 00:00:00 | 30007075 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 39,448 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/31/2019 00:00:00 | 30007076 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 19,008 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/31/2019 00:00:00 | 30007091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2019 00:00:00 | 30007090 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 300 | 25,530 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2019 00:00:00 | 30007092 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 16 | 480 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2019 00:00:00 | 30007093 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,392 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/02/2019 00:00:00 | 30007095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2019 00:00:00 | 30007096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 1,200 | 27,060 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2019 00:00:00 | 922244 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 1,350 | 1,008,680 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922245 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 720 | 291,017 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922246 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 210 | 60,988 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922247 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 240 | 47,321 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922248 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 240 | 69,701 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922249 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 212 | 61,569 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922250 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 210 | 60,988 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922251 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 60 | 74,717 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 30007098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2019 00:00:00 | 30007099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2019 00:00:00 | 30007104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 20,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2019 00:00:00 | 30007106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2019 00:00:00 | 922237 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | HHK6XLSE48GGAPOLEE | | HK6 | JetExpress2 | 10 | 1,154 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 09/03/2019 00:00:00 | 30007105 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/03/2019 00:00:00 | 922236 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GBP1MDA | | XG6/XG6P | Fujisan4A | 90 | 3,993 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922238 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 120 | 2,706 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922239 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 119 | 3,142 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922240 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GAT1MDA | | XG6/XG6P | Fujisan4A | 73 | 3,239 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922241 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | 340 | 8,976 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922242 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | 81 | 2,138 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2019 00:00:00 | 922243 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GBC1LDA | | XG6/XG6P | Fujisan4A | 377 | 16,727 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/04/2019 00:00:00 | 922288 | AVNET Z01 | T082029000C | KBG40ZNS512GAU0AGB | | BG4 | Venus2 | 700 | 42,679 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/04/2019 00:00:00 | 30007120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 5 | 582 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2019 00:00:00 | 30007113 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 33,919 | ZSF: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/04/2019 00:00:00 | 30007114 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 180 | 65,023 | ZSF: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/04/2019 00:00:00 | 30007108 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 10 | 6,661 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/04/2019 00:00:00 | 30007121 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2019 00:00:00 | 30007122 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 220 | 10,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2019 00:00:00 | 30007123 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2019 00:00:00 | 30007107 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,176 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/04/2019 00:00:00 | 922282 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02BT1LDA | | XG6/XG6P | Fujisan4A | 300 | 26,043 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/04/2019 00:00:00 | 922298 | CISCO SYSTEMS SPBU | T0152860005 | SDFGD86DAM01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 50 | 224 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/05/2019 00:00:00 | 922367 | AVNET Z01 | T082029000C | KBG40ZPZ512G2U0AGA | | BG4 | Venus2 | 100 | 6,500 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/05/2019 00:00:00 | 922366 | AVNET Z01 | T082029000C | KBG40ZPZ1T022U0AGA | | BG4 | Venus2 | 300 | 24,000 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/05/2019 00:00:00 | 30007136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV1T02ET1LDA | | XG5/XG5P | Fujisan4A | 300 | 40,230 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 30007144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 30007146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 30007145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 30007124 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 380 | 18,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 30007126 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | 300 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 30007143 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 922369 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | HHK6XLSE48GGAPOLEE | | HK6 | JetExpress2 | 82 | 8,348 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 09/05/2019 00:00:00 | 922365 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | 500 | 116,735 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 922366 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | 367 | 85,683 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 922368 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0LGA | | XD5 | Fujisan3 | 500 | 116,735 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/05/2019 00:00:00 | 922363 | LUXSHARE PRECISION LIMITED BSCZ01 | T0BVVWSQ0000 | KBG30ZMV512GBU0ADA | | BG3 | Venus1A | 2,000 | 120,000 | Z01:KAI TLGA Fullerton Main Wa | CALDIGIT, INC. | | 1941 MIRALOMA AVENUE #B | | PLACENTIA | CA | US |
| 09/06/2019 00:00:00 | 922363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Num | Company | Code1 | Part | Code2 | Model | Name | Qty | Value | Desc | Entity | Forwarder | Address | Addr2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2019 00:00:00 | 30007160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 180 | 181,739 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2019 00:00:00 | 30007161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GBU0ADA | | BG4 | Venus2 | 1,200 | 27,060 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2019 00:00:00 | 30007162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 7 | 815 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2019 00:00:00 | 922428 | VITESSE LLC ELRZ01 | T0BSLSP0002 | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | 180 | 42,025 | Z01:KAI TLGA Fullerton Main W | VITESSE, LLC | C/O VITESSE, LLC (PRN 1A/B) | 735 SW CONNECT WAY | | PRINEVILLE | OR | US |
| 09/06/2019 00:00:00 | 922430 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | 223 | 52,064 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/06/2019 00:00:00 | 30007151 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 600 | 315,810 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/06/2019 00:00:00 | 30007152 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 270 | 177,517 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/06/2019 00:00:00 | 30007153 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 150 | 169,250 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/06/2019 00:00:00 | 30007154 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 1,050 | 339,854 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/06/2019 00:00:00 | 30007158 | DELL COMPUTER SPBU | T0P10440007 | SDFB75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 210 | 112,634 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/06/2019 00:00:00 | 30007159 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 210 | 44,352 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/09/2019 00:00:00 | 922502 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 12 | 10,875 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/09/2019 00:00:00 | 922503 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE76GEB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 13 | 11,782 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/09/2019 00:00:00 | 922504 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 24 | 17,142 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/09/2019 00:00:00 | 922501 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFPF65GEB01T | KPM5VVUG1T92 | Phoenix-D5/D5 | Deneb | 30 | 9,655 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/09/2019 00:00:00 | 922505 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBD75GEB01T | KPM5VVUG1T92 | Phoenix-D5/D5 | Deneb | 19 | 13,571 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2019 00:00:00 | 30007173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 246 | 28,634 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2019 00:00:00 | 30007174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GBU0ADA | | BG4 | Venus2 | 1,200 | 27,060 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2019 00:00:00 | 30007166 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2019 00:00:00 | 30007171 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 25 | 750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2019 00:00:00 | 30007164 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 240 | 81,406 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/10/2019 00:00:00 | 922566 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE3T84AP0DEE | | HK6 | JetExpress2 | 2 | 1,053 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922567 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GCP1LGA | | XG5/XG5P | Fujisan4A | 219 | 15,475 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922568 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GCP1LGA | | XG5/XG5P | Fujisan4A | 381 | 26,921 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922569 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02CP1LGA | | XG5/XG5P | Fujisan4A | 200 | 25,300 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922571 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV512GCP1LGA | | XG5/XG5P | Fujisan4A | 19 | 1,343 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922572 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02AP1LGA | | XG5/XG5P | Fujisan4A | 200 | 22,000 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 30007177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2019 00:00:00 | 30007180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2019 00:00:00 | 30007181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2019 00:00:00 | 30007176 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 210 | 131,622 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/10/2019 00:00:00 | 30007178 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 630 | 219,990 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/10/2019 00:00:00 | 922574 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM5R1RUG1T92 | Phoenix-M5/M | Deneb | 20 | 7,922 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922575 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM5R1RUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,961 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 30007175 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 113 | 3,390 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2019 00:00:00 | 30007182 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2019 00:00:00 | 922555 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-D5/D5 | Deneb | 17 | 6,801 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/10/2019 00:00:00 | 922561 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 1 | 159 | ZSD: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/10/2019 00:00:00 | 922565 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS512GBU0ADA | | BG4 | Venus2 | 90 | 3,655 | ZSD: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/10/2019 00:00:00 | 922576 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 1 | 313 | ZSD: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/11/2019 00:00:00 | 922613 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 16 | 14,501 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/11/2019 00:00:00 | 922614 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1 | 714 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/11/2019 00:00:00 | 30007189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 49 | 5,704 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007192 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 100 | 11,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,320 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007185 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 600 | 376,062 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/11/2019 00:00:00 | 30007187 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 266 | 7,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007188 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | 220 | 6,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007190 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GBC1LHA | | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007191 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 270 | 8,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007193 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 20 | 1,021 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007196 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2019 00:00:00 | 30007201 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GAP1LDA | | XG6/XG6P | Fujisan4A | 30 | 2,901 | ZSD: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/12/2019 00:00:00 | 922654 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 220 | 47,573 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/12/2019 00:00:00 | 922661 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2 | 940 | 108,100 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/12/2019 00:00:00 | 30007201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 100 | 11,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GBU0ADA | | BG4 | Venus2 | 2,205 | 49,723 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 43 | 5,005 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007199 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007200 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAT1LHA | | XG6/XG6P | Fujisan4A | 323 | 9,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007204 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | 350 | 10,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007207 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04ET1LHA | | XG5/XG5P | Fujisan4A | 200 | 46,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007209 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 30007210 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 922660 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 50 | 1,500 | Z01:KAI TLGA Fullerton Main W | QUANTA COMPUTER USA INC | POST SALES | 41652 BOSCELL ROAD | | FREMONT | CA | US |
| 09/12/2019 00:00:00 | 922652 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | SDFBE84GEB01T | KCM5XRUG3T84 | Condor-M5/M | Deneb | 382 | 140,958 | Z01:KAI TLGA Fullerton eSSD M | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/12/2019 00:00:00 | 922655 | NIMBUS DATA, INC BSCZ01 | T0BWBEN0001 | SDFBE84GEB01T | KPM5XVUG3T84 | Condor-M5/M | Deneb | 24 | 17,828 | ZSS: KAI TLGA Fullerton eSSD M | NIMBUS DATA, INC | | 5151 CALIFORNIA AVE | SUITE 100 | IRVINE | CA | US |
| 09/12/2019 00:00:00 | 30007203 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,791 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/12/2019 00:00:00 | 922645 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 6 | 864 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/12/2019 00:00:00 | 922646 | DELL COMPUTER SPBU | T0P10440007 | SDFGE84DAB01T | KRM5XVUG3T84 | Raven-D5/D5 | Blue Moon | 2 | 1,520 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/12/2019 00:00:00 | 922698 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFPF65GEB01T | KPM5VVUG1T92 | Phoenix-D5/D5 | Deneb | 930 | 299,293 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/13/2019 00:00:00 | 922701 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GBP1LGA | | XG5/XG5P | Fujisan4A | 100 | 3,988 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/13/2019 00:00:00 | 30007216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 26 | 3,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2019 00:00:00 | 30007217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFFPF84DAB01T | | HK4 | Fujisan4A | 148 | 12,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2019 00:00:00 | 30007214 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2019 00:00:00 | 30007215 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 351 | 10,530 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2019 00:00:00 | 30007215 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 516 | 15,480 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2019 00:00:00 | 922697 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GCU0AHA | | BG3 | Venus1A | 90 | 2,520 | Z01:KAI TLGA Fullerton Main W | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 09/13/2019 00:00:00 | 30007212 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/13/2019 00:00:00 | 922696 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GAP1LDA | | XG6/XG6P | Fujisan4A | 40 | 3,867 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/13/2019 00:00:00 | 922696 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 150 | 83,519 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/14/2019 00:00:00 | 30007218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 330 | 333,188 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2019 00:00:00 | 30007220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 690 | 696,665 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2019 00:00:00 | 30007221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2019 00:00:00 | 30007225 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2019 00:00:00 | 30007227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GBU0ADA | | BG4 | Venus2 | 1,200 | 27,060 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2019 00:00:00 | 30007222 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFBC04CAA01S1 | KPM51VUG1T20 | Phoenix-M5/M | Deneb | 9 | 6,240 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/14/2019 00:00:00 | 30007228 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFBC04CAA01S1 | KPM51VUG1T20 | Phoenix-M5/M | Deneb | 1 | 693 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/14/2019 00:00:00 | 30007228 | HP INC SPBU | T0BQZCN0008 | KBG302MV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2019 00:00:00 | 30007229 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,791 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/15/2019 00:00:00 | 30007231 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 2 | 733 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/16/2019 00:00:00 | 30007238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 390 | 45,393 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2019 00:00:00 | 30007239 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 750 | 261,893 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/16/2019 00:00:00 | 922734 | SYNNEX SPBU | T0B2606000H | SDFBC04GEA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 6 | 7,669 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/16/2019 00:00:00 | 922735 | SYNNEX SPBU | T0B2606000H | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 6 | 4,198 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/16/2019 00:00:00 | 30007240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFBC04CAA01S1 | KPM51VUG1T20 | Phoenix-M5/M | Deneb | 1 | 693 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/16/2019 00:00:00 | 30007241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | KXG5AZNV1T02AP1GGAP | | XG5/XG5P | Fujisan4A | 1 | 812 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/16/2019 00:00:00 | 30007242 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFBC04CAA01S1 | KPM51VUG1T20 | Phoenix-M5/M | Deneb | 3 | 2,080 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/16/2019 00:00:00 | 30007232 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2019 00:00:00 | 30007233 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2019 00:00:00 | 30007235 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 379 | 12,507 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2019 00:00:00 | 30007236 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV512GB1LHA | | XG5/XG5P | Fujisan4A | 744 | 37,989 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2019 00:00:00 | 922739 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | 100 | 3,925 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/16/2019 00:00:00 | 30007234 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 19 | 19,103 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/16/2019 00:00:00 | 30007232 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 1 | 1,204 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/17/2019 00:00:00 | 922780 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV512GBT1LGA | | XG6/XG6P | Fujisan4A | 10 | 676 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/17/2019 00:00:00 | 922783 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 2,573 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/17/2019 00:00:00 | 30007250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GBU0ADA | | BG4 | Venus2 | 1,200 | 27,060 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2019 00:00:00 | 30007251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | 540 | 116,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2019 00:00:00 | 30007252 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GBU0ADA | | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2019 00:00:00 | 30007255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02BP1LDA | | XG6/XG6P | Fujisan4A | 456 | 39,585 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2019 00:00:00 | 30007256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04BP1LDA | | XG5/XG5P | Fujisan4A | 60 | 60,580 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2019 00:00:00 | 30007247 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 300 | 101,757 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/17/2019 00:00:00 | 30007248 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 296 | 100,345 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/17/2019 00:00:00 | 30007249 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC87EAB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 199 | 49,561 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/17/2019 00:00:00 | 30007245 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC87EAB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 30 | 7,472 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/17/2019 00:00:00 | 30007253 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 1,500 | 331,800 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/18/2019 00:00:00 | 30007262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 300 | 34,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128GBU0ADA | | BG4 | Venus2 | 20,201 | 384,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007266 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256G0T0MDA | | SG6 | Alishan1.5 | 3,000 | 182,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GBU0ADA | | BG4 | Venus2 | 5,000 | 203,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 450 | 241,358 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 180 | 38,016 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 570 | 184,492 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Entity | Code | Part No | Part No 2 | Product | Name | Qty | Value | Note | Company | Intermediary | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/2019 00:00:00 | 30007272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 210 | 79,655 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,160 | 1,420,135 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 1,440 | 1,468,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007275 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 900 | 564,093 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD70DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 120 | 40,703 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD70DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,590 | 498,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 30007278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 922856 | SYNNEX SPBU | T0B260000H | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 6 | 4,022 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/18/2019 00:00:00 | 922858 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,882 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/18/2019 00:00:00 | 922859 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 100 | 39,608 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/18/2019 00:00:00 | 30007261 | HP INC SPBU | T0BQZCN0008 | KXG50GNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2019 00:00:00 | 922865 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30MS256GAU0AGA | BG3 | Venus1A | 1 | 40 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/18/2019 00:00:00 | 30007403 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,791 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/18/2019 00:00:00 | 922851 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92AP0LDA | HK6 | JetExpress2 | 3 | 1,108 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/18/2019 00:00:00 | 922853 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE960GAP0LDA | HK6 | JetExpress2 | 5 | 748 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/18/2019 00:00:00 | 922857 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 100 | 33,919 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/18/2019 00:00:00 | 922898 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM00IAA01T | PX05SRB384 | Phoenix-M4 | Canopus | 9 | 19,257 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 09/19/2019 00:00:00 | 922931 | AVNET Z01 | T082029000C | KXG60PNV2T041P2LGA | XG6/XG6P | Fujisan4A | 4 | 1,315 | ZSG: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | DOCK #2 | CHANDLER | AZ | US |
| 09/19/2019 00:00:00 | 922932 | AVNET Z01 | T082029000C | KXG60PNV2T042P2LGA | XG6/XG6P | Fujisan4A | 2 | 658 | ZSG: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/19/2019 00:00:00 | 30007279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV256GBT1LDA | XG6/XG6P | Fujisan4A | 2,984 | 93,698 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 8,639 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02AP1LDA | XG6/XG6P | Fujisan4A | 360 | 48,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EP1LDA | XG5/XG5P | Fujisan4A | 599 | 129,384 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04ET1LDA | XG5/XG5P | Fujisan4A | 258 | 55,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007292 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 900 | 684,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GAP1LDA | XG6/XG6P | Fujisan4A | 540 | 52,218 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 150 | 151,449 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | BG4 | Venus2 | 97,681 | 2,202,707 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV256GCP1LDA | XG6/XG6P | Fujisan4A | 480 | 12,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2019 00:00:00 | 30007281 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 390 | 244,440 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/19/2019 00:00:00 | 30007298 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 21,674 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007299 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 30 | 10,837 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007300 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 43,349 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 60 | 15,543 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007302 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 660 | 164,373 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007303 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 330 | 82,187 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007304 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 21,674 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2019 00:00:00 | 30007287 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | XG6/XG6P | Fujisan4A | 256 | 13,071 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007314 | HP INC SPBU | T0BQZCN0008 | KBG30MV512GCU0AHA | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 922936 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M | Deneb | 4 | 2,996 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/20/2019 00:00:00 | 30007316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBP1LDA | XG6/XG6P | Fujisan4A | 356 | 9,398 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBT1LDA | XG6/XG6P | Fujisan4A | 404 | 10,666 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | BG4 | Venus2 | 1,200 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GBT1LDA | XG6/XG6P | Fujisan4A | 76 | 2,006 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCP1MDA | XG6/XG6P | Fujisan4A | 540 | 23,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCP1LDA | XG6/XG6P | Fujisan4A | 1,620 | 42,768 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007324 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GBT1LDA | XG6/XG6P | Fujisan4A | 290 | 14,317 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCP1MDA | XG6/XG6P | Fujisan4A | 540 | 23,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCP1MDA | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCP1MDA | XG6/XG6P | Fujisan4A | 343 | 15,219 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007331 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE5EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6 | 2,035 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/20/2019 00:00:00 | 30007325 | HEWLETT PACKARD ENTERPRISE SPBU | T0B2U4U00G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 2 | 733 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/20/2019 00:00:00 | 30007315 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | 1,100 | 25,850 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007318 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1LHA | XG6/XG6P | Fujisan4A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007319 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007322 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAP1LHA | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 30007335 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | 360 | 8,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2019 00:00:00 | 922940 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GBP1MDA | XG6/XG6P | Fujisan4A | 90 | 3,993 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2019 00:00:00 | 922943 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GBU0ADA | BG4 | Venus2 | 150 | 6,092 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2019 00:00:00 | 922944 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBT1GDA | XG6/XG6P | Fujisan4A | 38 | 1,686 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2019 00:00:00 | 922945 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GBT1GDA | XG6/XG6P | Fujisan4A | 540 | 14,256 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2019 00:00:00 | 922947 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCT1LDA | XG6/XG6P | Fujisan4A | 360 | 15,973 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2019 00:00:00 | 922949 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCT1LDA | XG6/XG6P | Fujisan4A | 46 | 2,041 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/20/2019 00:00:00 | 922950 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCT1LDA | XG6/XG6P | Fujisan4A | 6 | 266 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/21/2019 00:00:00 | 30007339 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCU0AHA | XG6/XG6P | Fujisan4A | 788 | 22,064 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | | | US |
| 09/21/2019 00:00:00 | 30007336 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 15,791 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/21/2019 00:00:00 | 30007337 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 210 | 138,069 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/21/2019 00:00:00 | 30007338 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 11,379 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/23/2019 00:00:00 | 30007341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCP1LDA | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCP1MDA | XG6/XG6P | Fujisan4A | 540 | 23,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCP1LDA | XG6/XG6P | Fujisan4A | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 61,054 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE1T84AP0LDA | HK6 | JetExpress2 | 100 | 49,786 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GAP0LDA | HK6 | JetExpress2 | 100 | 14,963 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCP1LDA | XG6/XG6P | Fujisan4A | 540 | 14,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GBP1LDA | XG6/XG6P | Fujisan4A | 250 | 12,343 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCP1MDA | XG6/XG6P | Fujisan4A | 1,080 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCT1LDA | XG6/XG6P | Fujisan4A | 34 | 1,509 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 2,700 | 2,726,082 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007369 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 30,290 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007353 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 56,409 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2019 00:00:00 | 30007354 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 120 | 26,544 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2019 00:00:00 | 30007355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 750 | 940,155 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2019 00:00:00 | 30007356 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 750 | 261,893 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2019 00:00:00 | 30007356 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 690 | 171,845 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2019 00:00:00 | 30007357 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 660 | 164,373 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2019 00:00:00 | 30007359 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 360 | 89,658 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2019 00:00:00 | 30007360 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 155 | 55,992 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2019 00:00:00 | 30007365 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2,480 | 1,579,190 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2019 00:00:00 | 30007340 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | XG6/XG6P | Fujisan4A | 218 | 11,131 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007344 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007366 | HP INC SPBU | T0BQZCN0008 | KXG50GNV256GAC1LHA | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007367 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | BG3 | Venus1A | 312 | 8,736 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2019 00:00:00 | 30007363 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 300 | 305,898 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/23/2019 00:00:00 | 30007363 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 600 | 227,586 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/23/2019 00:00:00 | 30007364 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 19,724 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/23/2019 00:00:00 | 922997 | DELL COMPUTER SPBU | T0P10440007 | SDF0750DAB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 25 | 13,409 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/24/2019 00:00:00 | 923094 | AVNET Z01 | T082029000C | KHK6XLSE1T92AP0DEE | HK6 | JetExpress2 | 12 | 13,370 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/24/2019 00:00:00 | 30007370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1MDA | XG6/XG6P | Fujisan4A | 218 | 5,755 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YHSE960G2P0DDA | HK6 | JetExpress2 | 30 | 5,725 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 60 | 60,580 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCT1LDA | XG6/XG6P | Fujisan4A | 1 | 44 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCT1LDA | XG6/XG6P | Fujisan4A | 190 | 8,430 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8200CAME4PDDB | HK4 | Quark1.6 | 2,050 | 276,197 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | BG4 | Venus2 | 41,000 | 924,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007382 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 5,730 | 1,427,057 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/24/2019 00:00:00 | 30007384 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 20,951 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/24/2019 00:00:00 | 30007389 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 237 | 52,557 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/24/2019 00:00:00 | 30007390 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 10 | 3,612 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/24/2019 00:00:00 | 30007391 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 440 | 113,982 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/24/2019 00:00:00 | 30007373 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | BG3 | Venus1A | 267 | 7,476 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007374 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | BG3 | Venus1A | 280 | 6,580 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007375 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | BG3 | Venus1A | 313 | 15,024 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007376 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007377 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1LHA | XG6/XG6P | Fujisan4A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007382 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007383 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GAP1GHA | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007385 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GAP1GHA | XG6/XG6P | Fujisan4A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 30007387 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | BG3 | Venus1A | 239 | 6,692 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 923103 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | THNSN81Q92CSE4PDE2 | HK4 | Quark1.6 | 1,294 | 1,397,441 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 923104 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | THNSN81Q92CSE4PDE2 | HK4 | Quark1.6 | 2,454 | 905,526 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/24/2019 00:00:00 | 923091 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME46GEB01T | KCM5DRUG960G | Condor-M5/M | Deneb | 72 | 21,627 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/24/2019 00:00:00 | 923091 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME86GEB01T | KCM5DRUG960G | Condor-M5/M | Deneb | 72 | 21,627 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/24/2019 00:00:00 | 30007381 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 6,336 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/25/2019 00:00:00 | 923107 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GAP1LDA | XG6/XG6P | Fujisan4A | 30 | 2,003 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/25/2019 00:00:00 | 923225 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFBE55GEB01T | KPM5VRUG1T92 | Phoenix-M5/M | Deneb | 6 | 13,838 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/25/2019 00:00:00 | 30007393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | BG4 | Venus2 | 400 | 16,244 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCT1LDA | XG6/XG6P | Fujisan4A | 9,810 | 435,270 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | XG6/XG6P | Fujisan4A | 2,160 | 57,024 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company SPBU | Part | Code1 | Code2 | Product | Chip | Qty | Value | Description | Consignee | Agent | Address | Extra | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2019 00:00:00 | 30007399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | XG6/XG6P | Fujisan4A | 1,208 | 31,891 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 120 | 64,362 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,590 | 1,605,359 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 150,425 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG3960G | Phoenix-M5/M | Deneb | 90 | 29,130 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB885DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 19,724 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CT1MDA | | XG6/XG6P | Fujisan4A | 236 | 20,487 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCT1MDA | | XG6/XG6P | Fujisan4A | 822 | 36,472 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCT1MDA | | XG6/XG6P | Fujisan4A | 5,214 | 231,345 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CT1MDA | | XG6/XG6P | Fujisan4A | 2,160 | 187,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 690 | 234,041 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 720 | 458,474 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPFB6DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 210 | 30,238 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | 2,500 | 101,525 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB885DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 3,300 | 2,169,651 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 90 | 68,419 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007392 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 360 | 169,124 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/25/2019 00:00:00 | 30007401 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Canopus | 445 | 310,267 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/25/2019 00:00:00 | 30007402 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 37,606 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/25/2019 00:00:00 | 923232 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | | Phoenix-M5/M | Deneb | 60 | 18,243 | ZSM: KAI DSV-MEXICO | NETAPP, INC | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/25/2019 00:00:00 | 923226 | SYNNEX SPBU | T0B2606000H | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 6 | 2,341 | ZSV: KAI Exp Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/25/2019 00:00:00 | 30007395 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007396 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007415 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007416 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 306 | 8,568 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007420 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007421 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007425 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2019 00:00:00 | 30007397 | DELL COMPUTER SPBU | T0P10440007 | SDFPFB6DAB01T | | Condor-D5/D5 | Deneb | 30 | 4,320 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/26/2019 00:00:00 | 30007435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | KCD5XLUG960G | BG4 | Venus2 | 8,400 | 341,124 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2019 00:00:00 | 30007439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 11,000 | 248,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2019 00:00:00 | 923291 | NETAPP SPBU | T0B0RXL000A | SDFME43NHB01T | KCM5DRUG7T68 | Condor-M5/M5 | Deneb | 18 | 23,993 | ZSR: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 09/26/2019 00:00:00 | 923292 | NETAPP SPBU | T0B0RXL000A | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 2 | 1,354 | ZSG: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 09/26/2019 00:00:00 | 923298 | MICROLAND ELECTRONICS CORP Z01 | T0B5KC80009 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan3 | 270 | 70,200 | ZO1:KAI TLGA Fullerton Main Wz | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/26/2019 00:00:00 | 30007432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5 | Deneb | 3 | 828 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/26/2019 00:00:00 | 30007429 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2019 00:00:00 | 30007430 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2019 00:00:00 | 30007438 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02BC1LHA | | XG6/XG6P | Fujisan4A | 300 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2019 00:00:00 | 923296 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 32 | 2,601 | ZO1:KAI TLGA Fullerton Main Wz | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 09/26/2019 00:00:00 | 923299 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 40 | 10,804 | ZO1:KAI TLGA Fullerton Main Wz | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 09/26/2019 00:00:00 | 923270 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | 720 | 35,086 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/26/2019 00:00:00 | 923271 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | 1,000 | 29,320 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/27/2019 00:00:00 | 923320 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 180 | 70,049 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/27/2019 00:00:00 | 923321 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 100 | 29,042 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/27/2019 00:00:00 | 923322 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | 7 | 2,426 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/27/2019 00:00:00 | 923318 | SUPER MICRO COMPUTER Z01 | T08666200DA | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 125 | 21,000 | ZO1:KAI TLGA Fullerton Main Wz | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/27/2019 00:00:00 | 923319 | SUPER MICRO COMPUTER Z01 | T08666200DA | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | 95 | 15,960 | ZO1:KAI TLGA Fullerton Main Wz | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/27/2019 00:00:00 | 30007447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | 1,620 | 42,768 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | 31 | 6,696 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG3960G | Phoenix-M5/M | Deneb | 690 | 223,332 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB4DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 720 | 726,955 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XRUG1T60 | Phoenix-M5/M | Deneb | 150 | 169,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007445 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 630 | 139,356 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2019 00:00:00 | 30007450 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 750 | 261,893 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2019 00:00:00 | 30007451 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 290 | 184,663 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2019 00:00:00 | 30007459 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 20,351 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2019 00:00:00 | 30007449 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007454 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007456 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2019 00:00:00 | 30007461 | DELL COMPUTER SPBU | T0P10440007 | SDFPFB6DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,320 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 09/29/2019 00:00:00 | 30007467 | CISCO SYSTEMS SPBU | T0152860005 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/30/2019 00:00:00 | 923595 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM5IRUG960G | Phoenix-M5/M | Deneb | 30 | 11,675 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 09/30/2019 00:00:00 | 923624 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 26 | 23,564 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/30/2019 00:00:00 | 923628 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1 | 906 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/30/2019 00:00:00 | 923629 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBD75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 11 | 7,857 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/30/2019 00:00:00 | 923631 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBD75GEB01T | KPM5VVUG3T84 | Phoenix-M5/M | Deneb | 33 | 23,570 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/30/2019 00:00:00 | 923632 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBD75GEB01T | KPM5VVUG3T84 | Phoenix-M5/M | Deneb | 25 | 22,657 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/30/2019 00:00:00 | 923633 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBD75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 33 | 23,570 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/30/2019 00:00:00 | 30007471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 20,594 | 543,682 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | 30 | 1,157 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 349 | 9,214 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007468 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 270 | 94,281 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/30/2019 00:00:00 | 30007469 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 860 | 214,183 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2019 00:00:00 | 30007472 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 180 | 44,829 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2019 00:00:00 | 30007476 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 638 | 30,624 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007477 | HP INC SPBU | T0BQZCN0008 | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007477 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007478 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | 6 | 180 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007478 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,620 | 38,070 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 30007479 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 28,500 | 798,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2019 00:00:00 | 923614 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 13 | 2,608 | ZO1:KAI TLGA Fullerton Main Wz | LIQID INC | | 329 INTERLOCKEN PARKWAY | | BROOMFIELD | CO | US |
| 09/30/2019 00:00:00 | 923593 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5 | Deneb | 72 | 28,806 | ZSS: KAI TLGA Fullerton eSSD Mz | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/30/2019 00:00:00 | 923592 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 150 | 151,449 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2019 00:00:00 | 923594 | DELL COMPUTER SPBU | T0P10440007 | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 40 | 13,968 | ZSG: KAI TLGA Fullerton Main Wz | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/02/2019 00:00:00 | 30007482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2019 00:00:00 | 30007485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2019 00:00:00 | 923675 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 41 | 29,824 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923676 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 360 | 104,551 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923677 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 39 | 28,369 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923678 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 750 | 217,815 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923679 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 21 | 6,099 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923680 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 77 | 91,321 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923681 | CISCO SYSTEMS SPBU | T0152860005 | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | 210 | 98,454 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923682 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | 279 | 202,950 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923683 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM01JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 214 | 119,095 | ZSS: KAI TLGA Fullerton eSSD Mz | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/03/2019 00:00:00 | 923667 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 6 | 8,275 | ZSS: KAI TLGA Fullerton eSSD Mz | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/03/2019 00:00:00 | 30007489 | DELL GLOBAL BV SINGAPORE BRANCH (CISCO) SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 33,275 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2019 00:00:00 | 30007490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2019 00:00:00 | 923668 | SYNNEX SPBU | T0B2606000H | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 20 | 24,432 | ZSS: KAI TLGA Fullerton eSSD Mz | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/03/2019 00:00:00 | 30007503 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/03/2019 00:00:00 | 923664 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APOLET | | XD5 | Fujisan3 | 1,403 | 327,558 | ZO1:KAI TLGA Fullerton Main Wz | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/03/2019 00:00:00 | 923665 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APOLET | | XD5 | Fujisan3 | 2,777 | 648,346 | ZO1:KAI TLGA Fullerton Main Wz | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/04/2019 00:00:00 | 30007491 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/04/2019 00:00:00 | 30007514 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 100 | 5,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2019 00:00:00 | 30007514 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 420 | 20,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2019 00:00:00 | 30007515 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 429 | 20,592 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2019 00:00:00 | 30007516 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2019 00:00:00 | 923713 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 26 | 24,742 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 10/07/2019 00:00:00 | 923714 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBD75GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 26 | 24,748 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 10/07/2019 00:00:00 | 923715 | AVNET Z01 | T082029000C | KBG40ZNS512GAU0AGB | | BG4 | Venus2 | 440 | 28,085 | ZO1:KAI TLGA Fullerton Main Wz | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/07/2019 00:00:00 | 923714 | AVNET SPBU | T082029000C | KBG30ZMV512GCU0AHA | KCM5XRUG960G | Condor-M5/M5 | Deneb | 15 | 4,922 | ZSS: KAI TLGA Fullerton eSSD Mz | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/07/2019 00:00:00 | 923722 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2019 00:00:00 | 923723 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | 90 | 2,549 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923724 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 90 | 7,158 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923725 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GBP1MDA | | XG6/XG6P | Fujisan4A | 90 | 3,191 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923726 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02CT1MDA | | XG6/XG6P | Fujisan4A | 400 | 36,548 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923727 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,448 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923728 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1 | 35 | ZO1:KAI TLGA Fullerton Main Wz | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/07/2019 00:00:00 | 923729 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | 10 | 6,832 | ZO1:KAI TLGA Fullerton Main Wz | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/07/2019 00:00:00 | 923730 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | 20 | 1,148 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923738 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | 540 | 28,291 | ZO1:KAI TLGA Fullerton Main Wz | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/07/2019 00:00:00 | 923742 | FLEXTRONICS INTERNATIONAL Z01 | T08194900DJ | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 28 | 24,742 | ZSS: KAI TLGA Fullerton eSSD Mz | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 10/08/2019 00:00:00 | 30007547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 60 | 5,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 | 30007547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 | 30007548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 | 30007551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 330 | 122,008 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 | 30007552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB886DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 | 30007552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB886DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 | 30007553 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 10 | 7,274 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/08/2019 00:00:00 | 30007554 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 1 | 727 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/08/2019 00:00:00 | 30007543 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Part No 1 | Part No 2 | Model | Family | Qty | Value | Description | Customer | Agent | Address | Dock/Building | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2019 00:00:00 30007550 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 140 | 4,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 30007551 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 323 | 15,504 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 30007556 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GB1T1LHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2019 00:00:00 923752 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 4 | 154 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 10/08/2019 00:00:00 923746 | DELL COMPUTER SPBU | T0P10440007 | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | 90 | 19,644 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/09/2019 00:00:00 923781 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 219 | 63,602 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/09/2019 00:00:00 923789 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 600 | 242,514 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/09/2019 00:00:00 923790 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 330 | 95,839 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/09/2019 00:00:00 923777 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV512GB1T1LGA | | XG6/XG6P | Fujisan4A | 158 | 10,678 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/09/2019 00:00:00 30007558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 44,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2019 00:00:00 30007559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 22,183 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2019 00:00:00 30007561 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GB1T1LHA | | XG6/XG6P | Fujisan4A | 2,285 | 68,550 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2019 00:00:00 30007562 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2019 00:00:00 30007564 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | 299 | 8,970 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2019 00:00:00 30007565 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APOLET | | XD5 | Fujisan3 | 934 | 218,061 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/09/2019 00:00:00 30007560 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE960GAP0LDA | | HK6 | JetExpress2 | 50 | 8,180 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/10/2019 00:00:00 923834 | SANMINA CORPORATION Z01 | T08183400DB | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 48 | 6,881 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | CA | US |
| 10/10/2019 00:00:00 923868 | SANMINA CORPORATION Z01 | T08183400DB | KXG60ZNV256AP1LGA | | XG6/XG6P | Fujisan4A | 144 | 6,906 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | CA | US |
| 10/10/2019 00:00:00 923831 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2 | 150 | 18,878 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/10/2019 00:00:00 923833 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | 100 | 3,988 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/10/2019 00:00:00 923836 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50ZNV1T02CP1LGA | | XG6/XG6P | Fujisan4A | 30 | 3,795 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/10/2019 00:00:00 923858 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 210 | 49,407 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/10/2019 00:00:00 923893 | NETAPP SPBU | T0B0RXL000A | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 1 | 304 | ZSM: KAI DSV-MEXICO | NETAPP, INC. | C/O AVNET INTEGRATED INC. | 5300 CENTERPOINT PARKWAY | | GROVEPORT | OH | US |
| 10/10/2019 00:00:00 30007587 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB06CAA01S1 | | Phoenix-M5/M | Deneb | 5 | 2,281 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/10/2019 00:00:00 30007573 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/10/2019 00:00:00 923823 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK61RSE480GAP0LET | | HK6 | JetExpress2 | 18 | 1,833 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 10/10/2019 00:00:00 923824 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK61RSE480GAP0DET | | HK6 | JetExpress2 | 26 | 2,647 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 10/10/2019 00:00:00 923835 | LIQID IWK IRM Z01 | T0BUXFH0000 | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | 28 | 1,343 | Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 10/11/2019 00:00:00 923923 | SANMINA CORPORATION Z01 | T08183400DB | KXG40ZNS1T02AU0AGA | | BG4 | Venus2 | 48 | 6,287 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | CA | US |
| 10/11/2019 00:00:00 923922 | SANMINA CORPORATION SPBU | T08183400DC | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 229 | 58,910 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 10/11/2019 00:00:00 30007577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,968 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,800 | 85,896 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | 13 | 633 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,440 | 983,779 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007587 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG5AZNV1T02AP1GGAP | | XG6/XG6P | Fujisan4A | 20 | 3,429 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/11/2019 00:00:00 30007583 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007584 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 386 | 18,528 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2019 00:00:00 30007589 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2019 00:00:00 30007590 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2019 00:00:00 30007596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2019 00:00:00 30007597 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 40 | 15,875 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/14/2019 00:00:00 30007595 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 18 | 7,234 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/14/2019 00:00:00 30007596 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M | Deneb | 2 | 1,409 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/14/2019 00:00:00 30007591 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2019 00:00:00 30007593 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | 291 | 13,968 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2019 00:00:00 30007594 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 540 | 16,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2019 00:00:00 30007592 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/14/2019 00:00:00 923950 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GB1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,448 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/14/2019 00:00:00 923952 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | 540 | 28,291 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/15/2019 00:00:00 923992 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M | Deneb | 12 | 8,862 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/15/2019 00:00:00 30007602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | 39 | 3,484 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 1,785 | 54,371 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,448 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 1,620 | 49,345 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 540 | 16,448 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | 1,200 | 57,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007601 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M | Deneb | 2 | 1,419 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/15/2019 00:00:00 30007600 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 176 | 5,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/15/2019 00:00:00 30007603 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/16/2019 00:00:00 924011 | AVNET Z01 | T08202900C | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 34 | 10,700 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/16/2019 00:00:00 924013 | NETAPP SPBU | T0B0RXL000A | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 30 | 17,226 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 10/16/2019 00:00:00 30007611 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/16/2019 00:00:00 924015 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | 36 | 1,056 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924071 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51VUG960G | Phoenix-M5/M | Deneb | 26 | 10,118 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924072 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 473 | 191,182 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924073 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 270 | 201,736 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924074 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 34 | 13,231 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924075 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 109 | 79,289 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924076 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 60 | 74,717 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924077 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 52 | 64,755 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924078 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 300 | 224,151 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924079 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 180 | 213,478 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924050 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 30 | 24,826 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/17/2019 00:00:00 924051 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 30 | 24,826 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/17/2019 00:00:00 30007622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2019 00:00:00 30007620 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | 200 | 18,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2019 00:00:00 30007619 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 149 | 3,502 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2019 00:00:00 30007621 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 270 | 8,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2019 00:00:00 30007623 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 360 | 8,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2019 00:00:00 924038 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE256GDP1KDA | | SG6 | Alishan1.5 | 500 | 14,660 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/17/2019 00:00:00 924056 | DELL COMPUTER SPBU | T0P10440007 | KXD51RUE960G2P0DEE | | XD5 | Fujisan3 | 8 | 1,325 | Z01:KAI TLGA Fullerton Main W | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/17/2019 00:00:00 924057 | DELL COMPUTER SPBU | T0P10440007 | SDFD51RUE1T922P0DEE | | XD5 | Fujisan3 | 8 | 2,852 | Z01:KAI TLGA Fullerton Main W | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/17/2019 00:00:00 924058 | DELL COMPUTER SPBU | T0P10440007 | SDFD51RUE960G2P0LEE | | XD5 | Fujisan3 | 7 | 1,159 | Z01:KAI TLGA Fullerton Main W | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/17/2019 00:00:00 924061 | DELL COMPUTER SPBU | T0P10440007 | SDFD51RUE1T922P0LEE | | XD5 | Fujisan3 | 8 | 2,852 | Z01:KAI TLGA Fullerton Main W | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/18/2019 00:00:00 924096 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 200 | 24,200 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/18/2019 00:00:00 924097 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 20 | 5,660 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/18/2019 00:00:00 30007633 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 370 | 8,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2019 00:00:00 30007635 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 250 | 7,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2019 00:00:00 30007642 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 10 | 300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2019 00:00:00 30007643 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 1,041 | 24,464 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2019 00:00:00 30007644 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GB1T1LHA | | XG6/XG6P | Fujisan4A | 382 | 19,505 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2019 00:00:00 30007645 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GB1T1LHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2019 00:00:00 924105 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 2,700 | 630,369 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/18/2019 00:00:00 30007634 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 450 | 114,048 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 10/18/2019 00:00:00 30007641 | DELL COMPUTER SPBU | T0P10440007 | KHK61RSE3T843P0LET | | HK6 | JetExpress2 | 1 | 6,900 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/18/2019 00:00:00 30007647 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 120 | 145,391 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/18/2019 00:00:00 924092 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 11 | 1,584 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/18/2019 00:00:00 30007646 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 270 | 8,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDBA | | HK4 | Quark1.6 | 600 | 69,840 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDBA | | HK4 | Quark1.6 | 500 | 58,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007651 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 22,183 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 15,206 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007647 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | 100 | 5,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 30007648 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDU2AHA | | BG3 | Venus1A | 100 | 4,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/21/2019 00:00:00 924259 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | 8,088 | 226,464 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 924166 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE480G2P0LET | | HK6 | JetExpress2 | 38 | 4,341 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/22/2019 00:00:00 924167 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE480G2P0DET | | HK6 | JetExpress2 | 37 | 4,227 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/22/2019 00:00:00 924176 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE480GAP0LET | | HK6 | JetExpress2 | 425 | 48,552 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/22/2019 00:00:00 30007659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 360 | 133,099 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,968 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 100 | 11,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007657 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDU2AHA | | BG3 | Venus1A | 118 | 5,664 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007656 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | 270 | 8,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007665 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDU2AHA | | BG3 | Venus1A | 780 | 37,440 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007666 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007667 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GB1T1LHA | | XG6/XG6P | Fujisan4A | 540 | 27,572 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2019 00:00:00 924177 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 3,000 | 700,410 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/22/2019 00:00:00 30007660 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/23/2019 00:00:00 924201 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 30 | 11,675 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924202 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 90 | 35,580 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924203 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 90 | 106,739 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924204 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 76 | 90,135 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924205 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 12 | 14,232 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924206 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 161 | 117,115 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Company | Code | Part No | Product | Family | Qty | Value | Description | Customer | C/O | Address | Dock/Bldg | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2019 00:00:00 924207 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 60 | 71,159 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924208 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 30 | 35,580 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924209 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 90 | 112,076 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924210 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 60 | 71,159 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924211 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 60 | 74,717 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924212 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 30 | 35,580 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924213 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 102 | 120,971 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924214 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 90 | 112,076 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/23/2019 00:00:00 924225 | SANMINA CORPORATION Z01 | T081834000B | KXG60PNV2T042P2LGA | | XG6/XG6P | Fujisan4A | 6 | 1,720 | ZI:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | | US |
| 10/23/2019 00:00:00 924226 | SANMINA CORPORATION Z01 | T081834000B | KXG60PNV2T042T2DGA | | XG6/XG6P | Fujisan4A | 6 | 1,720 | ZI:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | | US |
| 10/23/2019 00:00:00 30007680 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8SDAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBO76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007682 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007683 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007684 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007676 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GB1LHA | | XG6/XG6P | Fujisan4A | 410 | 12,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007677 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 262 | 12,576 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 30007686 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GBT1LHA | | XG6/XG6P | Fujisan4A | 1,540 | 78,632 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 924275 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02CTYMHA | | XG5/XG5P | Fujisan4A | 460 | 41,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 924276 | HP INC SPBU | T0BQZCN0008 | KXG5A2NV512GAT1LHA | | XG5/XG5P | Fujisan4A | 200 | 10,212 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2019 00:00:00 924224 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAP0LET | | HK6 | JetExpress2 | 165 | 16,799 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 10/23/2019 00:00:00 924239 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 80 | 11,519 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/23/2019 00:00:00 924240 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 17 | 2,448 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/23/2019 00:00:00 924282 | CISCO SYSTEMS SPBU | T0152860005 | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | 660 | 493,132 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/24/2019 00:00:00 924280 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 10 | 2,830 | ZI:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/24/2019 00:00:00 30007687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2019 00:00:00 30007688 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2019 00:00:00 30007689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 100 | 11,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2019 00:00:00 30007691 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 540 | 12,690 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2019 00:00:00 30007692 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GB1LHA | | XG6/XG6P | Fujisan4A | 1,080 | 32,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2019 00:00:00 30007693 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GB1LHA | | XG6/XG6P | Fujisan4A | 1,620 | 48,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2019 00:00:00 924260 | DELL COMPUTER SPBU | T0P10440007 | SDFGE8SDAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 2 | 598 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/24/2019 00:00:00 924261 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 10 | 3,134 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/24/2019 00:00:00 924262 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 5 | 1,118 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/24/2019 00:00:00 924323 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 28 | 34,868 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/25/2019 00:00:00 924324 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 30 | 24,826 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2019 00:00:00 30007695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 37,893 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 100 | 11,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 150 | 17,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | 496 | 108,262 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 218,086 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007698 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007699 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCTYMHA | | XG6/XG6P | Fujisan4A | 1,208 | 65,232 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2019 00:00:00 30007704 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GB1TLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 30007714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 150 | 181,739 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 30007715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 376 | 43,766 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 30007716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 240 | 166,363 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 30007720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 200 | 23,280 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 30007721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 150 | 17,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 924385 | SYNNEX SPBU | T0B2606000H | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 8 | 9,773 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX PRODUCTS | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/28/2019 00:00:00 30007719 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2019 00:00:00 924388 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 192 | 44,826 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/28/2019 00:00:00 924390 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,063 | 248,179 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007709 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/29/2019 00:00:00 30007715 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/29/2019 00:00:00 924422 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 70 | 53,975 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/29/2019 00:00:00 924452 | AVNET Z01 | T082029000C | KBG40ZNS128G2U0AGA | | BG4 | Venus2 | 8 | 287 | Z01:KAI TLGA Fullerton Main W | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/29/2019 00:00:00 924438 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 20 | 4,705 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/29/2019 00:00:00 30007726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,600 | 76,352 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8SDUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 124 | 14,434 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 1,020 | 258,509 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 480 | 586,363 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 350 | 40,740 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 41,591 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GAP0LDA | | HK6 | JetExpress2 | 200 | 32,718 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92AP0LDA | | HK6 | JetExpress2 | 25 | 9,503 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007731 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GCTYLHA | | XG6/XG6P | Fujisan4A | 259 | 8,547 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 30007731 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2019 00:00:00 924432 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 10 | 5,570 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/29/2019 00:00:00 924433 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 240 | 267,262 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/30/2019 00:00:00 924521 | AVNET Z01 | T082029000C | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 24 | 7,553 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/30/2019 00:00:00 924522 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE3T84AP0LET | | HK6 | JetExpress2 | 100 | 10,188 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/30/2019 00:00:00 30007739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,220 | 1,516,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 6,000 | 286,320 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02CTYMDA | | XG5/XG5P | Fujisan4A | 7,995 | 730,503 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | 1,000 | 111,210 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 20,000 | 566,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 1,600 | 186,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 22,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB5DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 270 | 189,942 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 55,458 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 25,262 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02CTYGDA | | XG6/XG6P | Fujisan4A | 5 | 457 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 50 | 5,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 30007746 | HP INC SPBU | T0BQZCN0008 | KXG60DNV2S6GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2019 00:00:00 924523 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 3 | 116 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 10/31/2019 00:00:00 924523 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 100 | 12,100 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/31/2019 00:00:00 30007761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 4,320 | 5,234,069 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,795 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8SDAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 2,400 | 114,528 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE7SDAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 19,249 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 30007795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | 60 | 6,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2019 00:00:00 924636 | LIQID INC ERM Z01 | T0BUXFH0000 | KXD5YLN13T842P0DEE | | XD5 | Fujisan3 | 12 | 7,130 | Z01:KAI TLGA Fullerton Main W | LIQID INC | CEVA LOGISTICS: ATTN - DELL SLC | 329 INTERLOCKEN PARKWAY | SUITE 200 | BROOMFIELD | CO | US |
| 10/31/2019 00:00:00 30007765 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 25,262 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/31/2019 00:00:00 30007770 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 21,105 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/31/2019 00:00:00 30007771 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 21,105 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/01/2019 00:00:00 924634 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 20 | 25,071 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/01/2019 00:00:00 30007782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8SDAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 600 | 423,469 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 600 | 225,576 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 210 | 88,417 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 150 | 105,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,652 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 810 | 569,827 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB8SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 810 | 511,612 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2019 00:00:00 924672 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U00G | SDFBC06CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 15 | 4,605 | ZSu: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/01/2019 00:00:00 924673 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 790 | 193,131 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/01/2019 00:00:00 924673 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 370 | 90,454 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/01/2019 00:00:00 30007779 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 35,881 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/04/2019 00:00:00 30007780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8SDAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI CEVA SLC-NASHVILLE | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2019 00:00:00 30007806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 40,991 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2019 00:00:00 30007807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | 24 | 5,238 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2019 00:00:00 30007808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 69,912 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2019 00:00:00 30007809 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U00G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 15 | 4,872 | ZSu: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/04/2019 00:00:00 30007801 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U00G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 6,597 | ZSu: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/04/2019 00:00:00 30007801 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U00G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 4 | 1,319 | ZSu: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/04/2019 00:00:00 30007858 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GB1LHA | | XG6/XG6P | Fujisan4A | 849 | 28,017 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2019 00:00:00 924738 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV256GB1LFE | | XG6/XG6P | Fujisan4A | 940 | 64,155 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Prefix | Part Number | Code | Platform | Sub | Qty | Value | Description | Corporation | Logistics | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2019 00:00:00 30007798 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/04/2019 00:00:00 924715 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | 1,100 | 53,603 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924722 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GDP1LDA | | XG6/XG6P | Fujisan4A | 130 | 7,461 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924723 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDU2ADA | | BG4 | Venus2 | 120 | 3,398 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924724 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | 105 | 5,117 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924725 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | 18 | 548 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924726 | DELL COMPUTER SPBU | T0P10440007 | KSG60ZSE512GDP1MDA | | SG6 | Alishan1.5 | 84 | 4,093 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924727 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 485 | 14,773 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924728 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 90 | 4,295 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/04/2019 00:00:00 924729 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DDUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZS5: KAI Champagne - MA | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/04/2019 00:00:00 924739 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 37 | 1,127 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2019 00:00:00 924761 | AVNET Z01 | T082029000C | KBG40ZNS512G2U0AGB | | BG4 | Venus2 | 95 | 6,064 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/05/2019 00:00:00 924765 | AVNET Z01 | T082029000C | KBG40ZNS512GALZAGB | | BG4 | Venus2 | 143 | 9,128 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/05/2019 00:00:00 924766 | AVNET Z01 | T082029000C | KXG60PNV2T04APXLGA | | XG6/XG6P | Fujisan4A | 114 | 37,491 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/05/2019 00:00:00 924761 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2 | 293 | 36,874 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/05/2019 00:00:00 924762 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 686 | 161,995 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/05/2019 00:00:00 30007816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | 70 | 6,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDU2ADA | | BG4 | Venus2 | 6,000 | 286,320 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 124,772 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007831 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 15 | 4,605 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/05/2019 00:00:00 30007834 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 5 | 6,051 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/05/2019 00:00:00 30007835 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME83CAB01S1 | KCM5VUUG7T68 | Condor-M5/M | Deneb | 2 | 2,812 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/05/2019 00:00:00 30007857 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 26,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007860 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Venus1A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007864 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 1,080 | 25,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007865 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 12,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 30007866 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 12,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2019 00:00:00 924756 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | 1 | 91 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2019 00:00:00 924757 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | 1 | 91 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2019 00:00:00 924758 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | 1 | 91 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2019 00:00:00 924763 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | 2 | 183 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2019 00:00:00 924764 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | 4 | 365 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2019 00:00:00 924768 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 300 | 27,411 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/06/2019 00:00:00 924797 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 24 | 10,138 | ZSV: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 11/06/2019 00:00:00 30007917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB08DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 300 | 116,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 37,893 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,968 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007867 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE81EYB01T | KPM5XRUG1S13 | Phoenix-M5/M | Deneb | 20 | 51,646 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/06/2019 00:00:00 30007916 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000A | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 6,597 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/06/2019 00:00:00 30007914 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 26,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007915 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Venus1A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2019 00:00:00 30007922 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 26,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2019 00:00:00 924829 | AVNET Z01 | T082029000C | KBG40ZPZ512GAUZAGA | | BG4 | Venus2 | 389 | 26,549 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/07/2019 00:00:00 30007953 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 390 | 102,742 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/07/2019 00:00:00 924821 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFM44E4GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 48 | 35,929 | Z55: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/07/2019 00:00:00 30007954 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Venus1A | 192 | 6,336 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/07/2019 00:00:00 30007934 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE960GAP0LDA | | HK6 | JetExpress2 | 100 | 16,359 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/07/2019 00:00:00 30007935 | DELL COMPUTER SPBU | T0P10440007 | THNSF824DCCSE4PDDB | | HK4 | Quark1.6 | 478 | 55,639 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/07/2019 00:00:00 30007945 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 81,982 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/07/2019 00:00:00 30007946 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/07/2019 00:00:00 30007947 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/07/2019 00:00:00 30007948 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/07/2019 00:00:00 924822 | DELL COMPUTER SPBU | T0P10440007 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 6 | 2,142 | ZS5: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 11/08/2019 00:00:00 924852 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 281 | 86,506 | ZS5: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 11/08/2019 00:00:00 924854 | MA LABORATORIES SPBU | T0827540004 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 6 | 2,518 | ZSV: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | DOCK #2 | CITY OF INDUSTRY | CA | US |
| 11/08/2019 00:00:00 924840 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG50PNV2T048P1LGA | | XG5/XG5P | Fujisan4A | 6 | 11,319 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/08/2019 00:00:00 924846 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | 400 | 48,400 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/08/2019 00:00:00 30007959 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 350 | 84,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 30007961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 50 | 12,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 30007962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 200 | 48,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 30007963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 350 | 84,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 30007964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 400 | 96,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 30007969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 1,020 | 168,902 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 30007965 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 12,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2019 00:00:00 924856 | LIQID INC IRM Z01 | T0BUXFH0000 | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | 3 | 602 | Z01:KAI TLGA Fullerton Main W | LIQID INC | | 329 INTERLOCKEN PARKWAY | SUTIE 200 | BROOMFIELD | CO | US |
| 11/08/2019 00:00:00 30007960 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 42,209 | ZSD: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/08/2019 00:00:00 30007961 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 63,314 | ZSD: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/08/2019 00:00:00 924838 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | 540 | 28,291 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/08/2019 00:00:00 924849 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 2 | 2,227 | ZS5: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/08/2019 00:00:00 924859 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 16,448 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/08/2019 00:00:00 924860 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | 540 | 28,291 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/11/2019 00:00:00 30007971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB08DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 120 | 46,608 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 30007973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 11,652 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 30007975 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 30007976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 11,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 30007977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 150 | 56,394 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 30007979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 30007980 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 60 | 37,897 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2019 00:00:00 924884 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 4 | 154 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 11/11/2019 00:00:00 924907 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 70 | 11,591 | ZS5: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/11/2019 00:00:00 924908 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 46 | 6,624 | ZS5: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/11/2019 00:00:00 924909 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 9,935 | ZS5: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 11/11/2019 00:00:00 924910 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 90 | 52,617 | ZS5: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 11/12/2019 00:00:00 924952 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE6JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 236 | 97,352 | ZS5: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/12/2019 00:00:00 30007984 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2019 00:00:00 30007985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2019 00:00:00 30007986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2019 00:00:00 924947 | NETAPP SPBU | T080RXL000A | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M | Deneb | 26 | 32,129 | ZS5: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 11/12/2019 00:00:00 924981 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 4,000 | 977,880 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/12/2019 00:00:00 30007989 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/13/2019 00:00:00 30007996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | 660 | 464,303 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2019 00:00:00 30007995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 200 | 17,868 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2019 00:00:00 30007997 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 360 | 59,612 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2019 00:00:00 30007990 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFPF86DAB01T | KCM5XUUG6T40 | Condor-M5/M | Deneb | 2 | 2,819 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/13/2019 00:00:00 30007993 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 300 | 7,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2019 00:00:00 30007994 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | 250 | 8,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2019 00:00:00 30007998 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 12,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2019 00:00:00 30007991 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 150 | 183,239 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/13/2019 00:00:00 30007992 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 41,591 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/14/2019 00:00:00 30008004 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4AZNS256G2U0ADA | | BG4 | Venus2 | 30 | 1,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 18,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 11,652 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 56,846 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 120 | 46,608 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008001 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | 4 | 72 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008002 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 160 | 3,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008000 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 792 | 42,768 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/14/2019 00:00:00 30008003 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 150 | 183,239 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/14/2019 00:00:00 30008006 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/14/2019 00:00:00 30008005 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/15/2019 00:00:00 30008014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 35,881 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 120 | 75,794 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 37,893 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008022 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008024 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,200 | 57,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5VUG480G | Phoenix-M5/M | Deneb | 120 | 45,115 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5VUG480G | Phoenix-M5/M | Deneb | 60 | 11,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5VUG480G | Phoenix-M5/M | Deneb | 60 | 22,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 2,400 | 67,968 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008025 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | 890 | 25,205 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008028 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | 400 | 13,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2019 00:00:00 30008023 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/15/2019 00:00:00 30008020 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/18/2019 00:00:00 925174 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE6JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 104 | 130,744 | ZS5: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/18/2019 00:00:00 925178 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE6SJAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 60 | 46,264 | ZS5: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Ref | Company | PO Number | Part | | Platform | | Qty | Value/Desc | Ship To | Care Of | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 00:00:00 | 925179 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 46 | 57,829 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/18/2019 00:00:00 | 925183 | AVNET Z01 | T082029000C | KBG40ZNS512GAU0AGB | | BG4 | Venus2 | 54 | 3,447 Z01:KAI TLGA Fullerton Main W | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/18/2019 00:00:00 | 925184 | AVNET Z01 | T082029000C | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | 80 | 5,106 Z01:KAI TLGA Fullerton Main W | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 11/18/2019 00:00:00 | 925181 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG60ZNV512GBPYLGA | | XG6/XG6P | Fujisan4A | 91 | 6,150 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2019 00:00:00 | 30008032 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 60 | 15,901 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/18/2019 00:00:00 | 30008033 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 30 | 7,951 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/18/2019 00:00:00 | 30008035 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 3 | 3,631 ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/18/2019 00:00:00 | 30008034 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | KPM51MUG1T60 | XG6/XG6P | Fujisan4A | 220 | 7,260 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2019 00:00:00 | 925175 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan4 | 1,300 | 317,811 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 925216 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 160 | 140,349 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2019 00:00:00 | 925217 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 60 | 52,631 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2019 00:00:00 | 925226 | SUPER MICRO COMPUTER Z01 | KHK6XLSE1T92AP0DEE | | | HK6 | JetExpress2 | 274 | 64,464 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/19/2019 00:00:00 | 30008036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 22,183 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 90 | 33,275 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 11,652 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 4,800 | 135,936 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 11,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 8,710 | 246,667 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 2,400 | 67,968 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 25,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 780 | 952,840 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 6,870 | 4,832,976 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 930 | 596,707 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 3,540 | 2,235,935 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 3,450 | 1,297,062 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 4,860 | 5,888,327 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 210 | 143,468 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 930 | 1,112,308 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 4,020 | 2,746,384 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | KPM5XRUG960G | Phoenix-M5/M | Deneb | 1,350 | 342,144 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 3,570 | 1,386,588 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2019 00:00:00 | 30008049 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 53,460 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008048 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 66,550 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/20/2019 00:00:00 | 30008068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 9,480 | 3,991,364 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008070 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 6,900 | 2,551,068 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,000 | 20,900 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 800 | 16,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008064 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBE83EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 90 | 121,844 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/20/2019 00:00:00 | 30008065 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 90 | 232,408 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/20/2019 00:00:00 | 30008067 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S2 | KPM5XRUG1T92 | Raven-R5 | Blue Moon | 25 | 9,897 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/20/2019 00:00:00 | 30008071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S1 | KPM5XRUG1T92 | Raven-R5 | Blue Moon | 10 | 3,934 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/20/2019 00:00:00 | 30008072 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 15 | 5,938 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/20/2019 00:00:00 | 30008073 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | XG3 | Venus1A | 46 | 1,104 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008074 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAPYLHA | | XG5/XG5P | Deneb | 100 | 5,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008080 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 53,460 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008081 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 29,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 925458 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,300 | 317,811 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/20/2019 00:00:00 | 30008082 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 300 | 211,047 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/20/2019 00:00:00 | 925345 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 100 | 9,137 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/20/2019 00:00:00 | 925457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0P10440007 | KXG5SPNV2T04EP1LDA | | XG5/XG5P | Venus2 | 150 | 7,158 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/21/2019 00:00:00 | 30008090 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 60 | 117,866 ZSG: KAI EXP- ELP Dell | CHAMPAGNE LOGISTICS | | 16,439 ZSS: KAI Champagne - NC | | | | |
| 11/21/2019 00:00:00 | 30008086 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC77EYB01T | | Phoenix-M5/M | Deneb | 60 | 16,439 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/21/2019 00:00:00 | 925499 | NETAPP SPBU | T0B0RXL000A | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M | Deneb | 16 | 66,209 ZSE: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 11/21/2019 00:00:00 | 30008085 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | XG3 | Venus1A | 1,049 | 25,176 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/21/2019 00:00:00 | 30008093 | DELL COMPUTER SPBU | T0P10440007 | SDFFB6DAB01T | KCD5XLUG960G | Condor-D5/D | Deneb | 30 | 4,968 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 11/22/2019 00:00:00 | 925546 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 420 | 528,003 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/22/2019 00:00:00 | 30008097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 400 | 96,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 25,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 25,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008104 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC76EYB01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 60 | 22,274 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/22/2019 00:00:00 | 925552 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 14 | 10,856 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/22/2019 00:00:00 | 925564 | MICROLAND ELECTRONICS CORP Z01 | T0B5KC80009 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 14 | 3,749 Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/22/2019 00:00:00 | 30008094 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE03CAA01S3 | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 2 | 2,767 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/22/2019 00:00:00 | 30008095 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 3 | 4,153 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/22/2019 00:00:00 | 30008096 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 26,460 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008098 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 12,960 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008099 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 12,960 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008109 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 35,640 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008113 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 1,920 | 63,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008116 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 280 | 15,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 30008121 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 29,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 925541 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 360 | 88,009 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/22/2019 00:00:00 | 925543 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,540 | 376,484 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 2,400 | 50,160 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 25,080 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 2,500 | 57,264 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 40,991 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 122,972 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008132 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 247 | 637,831 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/25/2019 00:00:00 | 30008131 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE05CAA01S1 | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 30 | 19,349 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/25/2019 00:00:00 | 30008130 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE03CAA01S2 | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 3 | 4,160 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/25/2019 00:00:00 | 30008121 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 30008136 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | XG3 | Venus1A | 285 | 6,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2019 00:00:00 | 925595 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 18 | 548 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/25/2019 00:00:00 | 925596 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 16,448 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/25/2019 00:00:00 | 925599 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | 540 | 28,291 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/25/2019 00:00:00 | 925600 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | 14 | 733 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/26/2019 00:00:00 | 30008150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 2,013 | 42,072 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2019 00:00:00 | 30008186 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 90 | 33,412 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/26/2019 00:00:00 | 30008180 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 21 | 29,068 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/26/2019 00:00:00 | 30008147 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | XG3 | Venus1A | 540 | 4,153 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2019 00:00:00 | 925641 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 380 | 92,899 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/26/2019 00:00:00 | 30008155 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 61,486 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/26/2019 00:00:00 | 30008156 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/26/2019 00:00:00 | 30008184 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 11,661 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/27/2019 00:00:00 | 925789 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 90 | 38,560 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/27/2019 00:00:00 | 925790 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 30 | 39,599 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/27/2019 00:00:00 | 925791 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE03JAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 99 | 76,336 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/27/2019 00:00:00 | 925674 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 807 | 101,561 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/27/2019 00:00:00 | 925679 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 50 | 5,040 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/27/2019 00:00:00 | 30008200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG5SPNV2T04EP1LDA | | XG5/XG5P | Venus2 | 657 | 143,403 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GCP1MDA | | XG6/XG6P | Fujisan4A | 11,600 | 553,552 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 200 | 10,248 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | 1,311 | 46,488 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 200 | 7,092 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GGAPYLDA | | XG6/XG6P | Fujisan4A | 300 | 11,121 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 110,916 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 330 | 232,152 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 390 | 98,842 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 189,486 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DUB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 300 | 334,077 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 699 | 14,609 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 741 | 35,361 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,400 | 2,907,816 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 300 | 192,486 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 103,977 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6,630 | 4,529,483 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,041 | 49,677 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2019 00:00:00 | 30008197 | EMC CORPORATION CTC-SPBU | T08QH46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 60 | 16,439 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/27/2019 00:00:00 | 925783 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 6 | 611 Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 11/27/2019 00:00:00 | 925675 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG302NS256GAU0AGA | | BG3 | Venus1A | 1 | 39 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 11/27/2019 00:00:00 | 30008216 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 120 | 145,391 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| Date | Company SPBU | Code | Part | Part 2 | Platform | Product | Qty | Value | Description | Full Name | C/O | Address | Building | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2019 00:00:00 | 30008221 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/30/2019 00:00:00 | 30008236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 1,000 | 91,370 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 400 | 96,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008233 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | 100 | 3,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008234 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 3,000 | 72,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008235 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 540 | 26,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008238 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 29,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008239 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 960 | 51,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2019 00:00:00 | 30008232 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 36,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/02/2019 00:00:00 | 925825 | SUPER MICRO COMPUTER Z01 | T08666200A | XXG60ZNV512GBPYLGA | | | | 151 | 10,205 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/02/2019 00:00:00 | 30008246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,080 | 406,037 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2019 00:00:00 | 30008247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 990 | 686,248 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2019 00:00:00 | 30008248 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0ASUA801T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 810 | 511,612 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2019 00:00:00 | 30008249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 630 | 159,667 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2019 00:00:00 | 30008240 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 480 | 182,266 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/02/2019 00:00:00 | 30008241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 7 | 2,150 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2019 00:00:00 | 30008242 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 2 | 1,455 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2019 00:00:00 | 30008243 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 6 | 1,842 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2019 00:00:00 | 30008244 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | 84 | 2,772 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 30008244 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 430 | 21,070 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 925830 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMV256GAU0AGA | | BG3 | Venus1A | 4 | 154 | Z01:KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/03/2019 00:00:00 | 925862 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 44 | 55,315 | ZSG: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/03/2019 00:00:00 | 925873 | AVNET Z01 | T082029000C | KBG40ZPZ512GAUZAGA | | BG4 | Venus2 | 11 | 751 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/03/2019 00:00:00 | 925867 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 420 | 47,981 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/03/2019 00:00:00 | 30008254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 33,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 30008255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 17,539 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 30008256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG800G | Raven-R5 | Blue Moon | 30 | 22,806 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 30008258 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | | | | 60 | 15,901 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/03/2019 00:00:00 | 30008250 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 10 | 4,221 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008251 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 10 | 4,221 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008252 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 9 | 3,799 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008253 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 8,442 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008263 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 9 | 3,799 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008268 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 1 | 307 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008269 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 20 | 6,140 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008270 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 843 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008272 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,070 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/03/2019 00:00:00 | 30008273 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | 210 | 45,150 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 925859 | HYVE SOLUTIONS Z01 | T0B51JB0004 | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 160 | 16,290 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 4413L HOBEL DRIVE | | FREMONT | CA | US |
| 12/03/2019 00:00:00 | 925859 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,760 | 430,267 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | DOCKS 13-17 | EL PASO | TX | US |
| 12/03/2019 00:00:00 | 925866 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 54 | 13,201 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/04/2019 00:00:00 | 925899 | AVNET Z01 | T082029000C | KBG40ZPZ128GAUZAGA | | BG4 | Venus2 | 25 | 747 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/04/2019 00:00:00 | 925899 | AVNET Z01 | T082029000C | KBG40ZPZ128GAUZAGA | | BG4 | Venus2 | 25 | 697 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/04/2019 00:00:00 | 925902 | AVNET Z01 | T082029000C | KBG40ZPZ1T02AUZAGA | | BG4 | Venus2 | 600 | 75,600 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/04/2019 00:00:00 | 30008279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 17,539 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2019 00:00:00 | 30008280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 22,806 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2019 00:00:00 | 30008277 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,070 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/04/2019 00:00:00 | 925894 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 2,378 | 581,350 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/04/2019 00:00:00 | 30008278 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 21,105 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/05/2019 00:00:00 | 925936 | FLEXTRONICS INTERNATIONAL Z01 | T081949000U | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 23 | 21,887 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/05/2019 00:00:00 | 925937 | FLEXTRONICS INTERNATIONAL Z01 | T081949000U | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 27 | 25,693 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/05/2019 00:00:00 | 925935 | AVNET Z01 | T082029000C | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | 366 | 23,362 | Z01:KAI TLGA Fullerton Main W | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 12/05/2019 00:00:00 | 30008289 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 60 | 16,439 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/05/2019 00:00:00 | 30008294 | DELL COMPUTER SPBU | T0P10440007 | SDFB8SDUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 21,105 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/06/2019 00:00:00 | 925971 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 90 | 148,898 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 12/06/2019 00:00:00 | 925972 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 40 | 66,177 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 12/06/2019 00:00:00 | 30008298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | 250 | 22,335 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2019 00:00:00 | 30008305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | 200 | 96,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2019 00:00:00 | 30008303 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 30 | 516,462 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/06/2019 00:00:00 | 30008295 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/08/2019 00:00:00 | 925970 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GDUZADY | | XG6/XG6P | Fujisan4A | 120 | 3,398 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/09/2019 00:00:00 | 30008306 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 500 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2019 00:00:00 | 30008307 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 260 | 98,727 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/09/2019 00:00:00 | 30008311 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 60 | 41,591 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/09/2019 00:00:00 | 30008308 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/09/2019 00:00:00 | 30008312 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2019 00:00:00 | 926038 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04AA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 76 | 95,543 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2019 00:00:00 | 30008360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008362 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 400 | 233,852 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 789 | 22,344 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008339 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 380 | 9,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008342 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 540 | 49,140 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008343 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GATYLHA | | XG5/XG5P | Fujisan4A | 190 | 6,270 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2019 00:00:00 | 30008341 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/11/2019 00:00:00 | 926061 | SANMINA CORPORATION Z01 | T081834000B | KXG60PNV2T04ZT2DGA | | XG6/XG6P | Fujisan4A | 2 | 602 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | CA | US |
| 12/11/2019 00:00:00 | 926061 | SANMINA CORPORATION Z01 | T081834000B | KXG60PNV2T04ZAPXLGA | | XG6/XG6P | Fujisan4A | 12 | 3,613 | Z01:KAI TLGA Fullerton Main W | SANMINA CORPORATION | SANMINA-QUICKTURN PLANT E13 | 60 E. PLUMERIA DRIVE | BUILDING 2 DOCK A | SAN JOSE | CA | US |
| 12/11/2019 00:00:00 | 926066 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 220 | 22,176 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2019 00:00:00 | 926067 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 280 | 35,238 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2019 00:00:00 | 926074 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 300 | 70,581 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/11/2019 00:00:00 | 30008372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,418 | 67,667 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2019 00:00:00 | 30008373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 23,904 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2019 00:00:00 | 30008374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2019 00:00:00 | 30008375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 520 | 86,107 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2019 00:00:00 | 30008376 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 3 | 847 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008377 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBB06CAA01S1 | KPM5UMUG400G | Phoenix-M5/M | Deneb | 10 | 4,561 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008378 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 1 | 402 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008382 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 1 | 402 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008381 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M | Deneb | 9 | 3,617 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008383 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC04CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,238 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008385 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 28 | 20,366 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008386 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 22 | 8,731 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008387 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 7 | 2,114 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008388 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 12 | 5,083 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008389 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM5UMUG400G | Phoenix-M5/M | Deneb | 10 | 1,805 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008390 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 10 | 4,019 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008390 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 2 | 619 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/11/2019 00:00:00 | 30008370 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 42,209 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/11/2019 00:00:00 | 30008391 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/11/2019 00:00:00 | 926068 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 120 | 3,398 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/11/2019 00:00:00 | 926069 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 90 | 4,295 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/12/2019 00:00:00 | 30008398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 28 | 8,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2019 00:00:00 | 30008399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,347 | 38,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2019 00:00:00 | 30008401 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/12/2019 00:00:00 | 926110 | WORLD WIDE TECHNOLOGY Z01 | T0B2606000U | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 150 | 109,101 | ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 12/12/2019 00:00:00 | 30008393 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 380 | 9,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/12/2019 00:00:00 | 30008405 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/12/2019 00:00:00 | 926094 | SUPER MICRO COMPUTER Z01 | T08666200A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 60 | 35,078 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 12/13/2019 00:00:00 | 926190 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE1T92APOLEE | | HK6 | JetExpress2 | 1,200 | 282,324 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/13/2019 00:00:00 | 30008408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 300 | 8,496 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2019 00:00:00 | 30008410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 2,600 | 124,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2019 00:00:00 | 30008419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 664 | 18,804 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2019 00:00:00 | 926188 | SYNNEX SPBU | T0B2606000H | SDFME84GEB01T | KCM5XRUG3T84 | Phoenix-M5/M | Deneb | 15 | 11,078 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 12/13/2019 00:00:00 | 30008411 | SYNNEX SPBU | T0B2606000H | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 15 | 4,110 | ZSL: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 12/13/2019 00:00:00 | 30008411 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFMC85CAB01S1 | KCM5XVUG1T60 | Condor-M5/M | Deneb | 5 | 2,220 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008416 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC06CAA01S1 | KPM51MUG800G | Phoenix-M5/M | Deneb | 10 | 12,103 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBC07CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 14 | 4,256 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 1 | 330 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 2 | 2,757 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE04CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 2 | 1,438 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 1 | 793 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 1 | 792 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 2 | 603 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 2 | 2,757 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE01CEA01S2 | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 2 | 5,238 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 30008418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | SDFBE01CEA01S1 | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 2 | 5,238 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 12/13/2019 00:00:00 | 926119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZU4000G | KXG60ZNV256GBP1MGA | | XG6/XG6P | Fujisan4A | 36 | 1,763 | ZSU: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |

Sheet 1

| Date | Customer | Acct | Part No | Part No 2 | Product | Family | Qty | Value | Ship Info | Company | Logistics | Address | Detail | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2019 00:00:00 926122 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GBT1LGA | | XG6/XG6P | Fujisan4A | 19 | 930 | ZO1:KAI TLGA Fullerton Main Wa | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 12/13/2019 00:00:00 30008406 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 12,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2019 00:00:00 30008407 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 300 | 126,309 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/13/2019 00:00:00 30008409 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 7,603 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/15/2019 00:00:00 30008421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,111 | 31,464 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 926252 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | | 12 | 4,796 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/16/2019 00:00:00 30008428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T92 | Raven-R5 | Blue Moon | 540 | 410,513 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | | 6,360 | 4,017,103 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | | 540 | 374,317 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 3,000 | 3,634,770 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | | 570 | 696,306 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M | | 60 | 42,209 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | | 570 | 681,737 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | | 1,530 | 594,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | | 210 | 88,416 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008427 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 480 | 182,266 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/16/2019 00:00:00 30008424 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | 50 | 10,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2019 00:00:00 30008425 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 50 | 29,232 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/16/2019 00:00:00 30008426 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 22,183 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/17/2019 00:00:00 926280 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | | Phoenix-M5/M | Deneb | 60 | 25,706 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/17/2019 00:00:00 926297 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 50 | 5,040 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/17/2019 00:00:00 30008439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 2,910 | 1,094,044 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2019 00:00:00 30008442 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XVUG7T68 | Raven-R5 | Blue Moon | 60 | 66,815 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2019 00:00:00 30008445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 960 | 655,853 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2019 00:00:00 30008446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 120 | 146,591 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2019 00:00:00 30008437 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 47,419 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/17/2019 00:00:00 30008438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 3,180 | 1,207,510 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/17/2019 00:00:00 30008440 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 97 | 131,321 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/17/2019 00:00:00 30008441 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 990 | 686,248 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/17/2019 00:00:00 30008443 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 17 | 4,488 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/17/2019 00:00:00 30008444 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | | Phoenix-M4 | Canopus | 26 | 9,392 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/17/2019 00:00:00 926291 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | PX05SMB160Y | Phoenix-M4 | Canopus | 1,633 | 399,220 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 502 | 14,217 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,610 | 1,836,109 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF81D92CSE4PDDB | | BG4 | Quark1.6 | 416 | 99,840 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GAPZLDA | | HK6 | JetExpress2 | 506 | 82,777 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GAP0LDA | | HK6 | JetExpress2 | 164 | 26,829 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | 1,000 | 91,370 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B5DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 450 | 284,229 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 10 | 3,801 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | 200 | 31,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 352 | 10,722 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,150 | 24,035 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 1,235,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 118 | 19,540 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,450 | 30,305 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008447 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,020 | 377,114 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/18/2019 00:00:00 30008471 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 50 | 11,137 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/18/2019 00:00:00 926329 | SYNNEX Z01 | T0B26060002 | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 50 | 36,367 | ZS1: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 12/18/2019 00:00:00 30008457 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,603 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/18/2019 00:00:00 30008458 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 34,956 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/19/2019 00:00:00 926402 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 600 | 257,064 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/19/2019 00:00:00 926400 | FLEXTRONICS INTERNATIONAL Z01 | T081949000U | SDFGE03GEA01T | KPM5LRUG7T68 | Raven-R5 | Blue Moon | 200 | 248,832 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | DOCK #2 | MILPITAS | CA | US |
| 12/19/2019 00:00:00 926399 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 75 | 56,246 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/19/2019 00:00:00 30008477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 33,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2019 00:00:00 30008476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 2,280 | 1,557,650 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2019 00:00:00 30008486 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 330 | 86,935 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/19/2019 00:00:00 30008478 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 4,920 | 1,298,831 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008479 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 1,170 | 434,351 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008480 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 150 | 55,686 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 450 | 162,558 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008483 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 150 | 41,099 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008484 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 870 | 238,371 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008485 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 150 | 41,099 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/19/2019 00:00:00 30008452 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CAA01S2 | KBG41RUG960G | Phoenix-M5/M | Deneb | 2 | 604 | ZSL: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/19/2019 00:00:00 926425 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01P1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 8 | 1,950 | ZSL: KAI RRD-MEXICO | COHESITY | | 300 PARK AVE SUITE 800 | | SAN JOSE | CA | US |
| 12/19/2019 00:00:00 30008482 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 329 | 9,870 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2019 00:00:00 30008487 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2019 00:00:00 926455 | SUPER MICRO COMPUTER Z01 | T0866620000A | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 20 | 13,647 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/20/2019 00:00:00 30008505 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,200 | 57,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 25,080 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 25,080 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 3,480 | 2,377,466 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008527 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFB06CAA01S9 | KPM51MUG400G | Phoenix-M5/M | Deneb | 6 | 2,707 | ZSL: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 926474 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CEA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 6 | 2,378 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 926475 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 6 | 4,316 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 926477 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S1 | KPM51RUG1S T3 | Phoenix-M5/M | Deneb | 6 | 15,714 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 926478 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 6 | 1,809 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 926479 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 6 | 8,272 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 926480 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE01CEA01S2 | KPM51RUG1S T3 | Phoenix-M5/M | Deneb | 6 | 15,713 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/20/2019 00:00:00 30008507 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 340 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008510 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 276 | 8,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008511 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008512 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 12,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008524 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | 200 | 43,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008523 | HP INC SPBU | T0BQZCN0008 | KBG30ZNV512GDUZAHA | | BG3 | Venus1A | 540 | 27,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 30008528 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 29,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2019 00:00:00 926453 | AVT TECHNOLOGY Z01 | T08TC8W0003 | SDFBE86GEB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 12 | 3,452 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/21/2019 00:00:00 30008531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB01UB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 150 | 179,405 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2019 00:00:00 30008537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 390 | 476,429 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2019 00:00:00 30008538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 2,400 | 67,968 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926526 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 30 | 37,715 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/23/2019 00:00:00 926528 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 23,711 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/23/2019 00:00:00 926529 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 330 | 141,385 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/23/2019 00:00:00 926527 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME84GEB01T | KCM5XRUG3T84 | Phoenix-M5/M | Deneb | 14 | 10,339 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2019 00:00:00 926537 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK61RSE1T92AP0DET | | HK6 | JetExpress2 | 10 | 3,031 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2019 00:00:00 926538 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK61RSE960GAP0DET | | HK6 | JetExpress2 | 10 | 1,596 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2019 00:00:00 926547 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GATYLHA | | XG5/XG5P | Fujisan4A | 38 | 2,052 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926547 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV512GAPYLHA | | XG5/XG5P | Fujisan4A | 94 | 5,076 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926551 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 5,830 | 291,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926552 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 900 | 27,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926553 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 2,161 | 71,313 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926554 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 58,320 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926555 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 7,160 | 171,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 926556 | HP INC SPBU | T0BQZCN0008 | KBG30ZNV256GDUZAHA | | BG3 | Venus1A | 8,429 | 252,870 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2019 00:00:00 30008540 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | | Phoenix-M5/M | Deneb | 60 | 63,314 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/23/2019 00:00:00 30008541 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 150 | 94,743 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/23/2019 00:00:00 926542 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE7T68APZLDA | | HK6 | JetExpress2 | 37 | 41,005 | ZO1:KAI TLGA Fullerton Main Wa | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 12/24/2019 00:00:00 926604 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 150 | 46,178 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2019 00:00:00 926604 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 120 | 150,858 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2019 00:00:00 926605 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 19 | 5,849 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/24/2019 00:00:00 30008552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,200 | 57,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2019 00:00:00 30008556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,200 | 57,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2019 00:00:00 30008558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 100 | 8,934 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2019 00:00:00 30008559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 2,387 | 67,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2019 00:00:00 30008561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | 200 | 31,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2019 00:00:00 30008563 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CAA01S3 | KPM51VUG1T20 | Phoenix-M5/M | Deneb | 2 | 1,569 | ZSL: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/24/2019 00:00:00 926610 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 3,735 | 913,095 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/26/2019 00:00:00 30008555 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2019 00:00:00 30008562 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 11,092 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/26/2019 00:00:00 30008563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 7,400 | 353,128 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 30008580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 900 | 1,099,431 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 30008580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 270 | 107,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 30008581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 38,497 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 30008575 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M | Deneb | 12 | 16,648 | ZSL: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |

Sheet 1

| Date | Entity | Code | Part No | KPM | Product | Sub | Qty | Value | ZSU/ZSS | Company | C/O | Address | Building/Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2019 00:00:00 | 30008576 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME86CAB01S1 | KCM5XRUG960G | Condor-M5/ME | Deneb | 4 | 1,316 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/26/2019 00:00:00 | 30008564 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 580 | 17,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 | 30008565 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 107 | 3,210 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 | 30008566 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 279 | 8,370 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 | 30008567 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,820 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 | 30008568 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 219 | 7,227 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/26/2019 00:00:00 | 30008569 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 29,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2019 00:00:00 | 926722 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFFF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5 | Deneb | 1,440 | 485,870 | ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/27/2019 00:00:00 | 30008587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBE84DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 3,570 | 2,438,953 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2019 00:00:00 | 30008593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 810 | 304,528 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2019 00:00:00 | 30008594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Blue Moon | 450 | 288,729 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2019 00:00:00 | 30008582 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG08SCAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 15 | 5,900 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2019 00:00:00 | 30008583 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | 40 | 3,539 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2019 00:00:00 | 30008584 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFG08SCAB01S2 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 10 | 3,959 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2019 00:00:00 | 30008585 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 1 | 340 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2019 00:00:00 | 30008586 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 29 | 9,850 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2019 00:00:00 | 30008592 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 7 | 2,343 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/27/2019 00:00:00 | 30008588 | HP INC SPBU | T0BQZCN0008 | KXG5AZNV256GATYLHA | | XG5/XG5P | Fujisan4A | 7 | 231 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 927055 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 90 | 27,707 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2019 00:00:00 | 927056 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM5VUG3T20 | Phoenix-M5/M | Deneb | 32 | 42,239 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2019 00:00:00 | 927057 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM5VUG3T20 | Phoenix-M5/M | Deneb | 178 | 234,956 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2019 00:00:00 | 927035 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 17 | 12,749 | ZSS: KAI TLGA Fullerton M: | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/30/2019 00:00:00 | 927042 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 6 | 4,500 | ZSS: KAI TLGA Fullerton M: | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/30/2019 00:00:00 | 30008612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 3,720 | 2,541,430 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFB086DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 3,390 | 1,316,676 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,950 | 2,382,101 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Blue Moon | 1,830 | 1,155,865 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFB76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 240 | 95,616 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008627 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 60 | 35,078 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 180 | 215,285 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBE84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 22,806 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008631 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KHK6URSE960GAPZLDA | | HK6 | JetExpress2 | 380 | 22,806 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 926999 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85DEYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 110 | 39,736 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927000 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 52 | 137,231 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927000 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 183 | 126,852 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927001 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 18 | 11,876 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927002 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 39 | 97,777 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 43 | 16,328 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927004 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 8 | 10,831 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927005 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 15 | 17,940 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927006 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 25 | 7,608 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927007 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1 | 670 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927008 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 14 | 9,345 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927020 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 1 | 2,639 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927021 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 18 | 45,128 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927022 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 2 | 2,277 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927023 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 16 | 11,416 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927026 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 14 | 10,413 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927026 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 8 | 1,854 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927027 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 11 | 29,140 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927028 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 37 | 93,133 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927029 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB83EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 12 | 14,079 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927030 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 131 | 34,583 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927031 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 6 | 7,236 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927032 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 8 | 10,831 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927033 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE5EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1 | 370 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927034 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBBB6EYB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 21 | 8,842 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927036 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EZB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 248 | 86,599 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927037 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 55 | 14,576 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927038 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 38 | 10,412 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927039 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01S | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 13 | 4,409 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927040 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 44 | 30,954 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927041 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 23 | 16,793 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927043 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 26 | 6,631 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927044 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 4 | 1,468 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927045 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 127 | 32,187 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927046 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 35 | 25,205 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 927047 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 47 | 34,489 | ZSS: KAI TLGA Fullerton eSSD M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 12/30/2019 00:00:00 | 30008607 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 9 | 3,057 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2019 00:00:00 | 30008608 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 6,793 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2019 00:00:00 | 30008609 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,717 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2019 00:00:00 | 927070 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 6 | 4,314 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2019 00:00:00 | 927072 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 6 | 1,808 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2019 00:00:00 | 927073 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 6 | 2,377 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2019 00:00:00 | 927063 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 1,000 | 144,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 927064 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 5,000 | 150,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSCOD06 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 100 | 3,925 | ZD:KAI TLGA Fullerton Main W: | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | C/O BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/30/2019 00:00:00 | 30008623 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 330 | 232,152 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/30/2019 00:00:00 | 30008605 | DELL COMPUTER SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,495 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008606 | DELL COMPUTER SPBU | T0P10440005 | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 35,881 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008611 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 630 | 159,667 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008613 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,795 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008614 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,952 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008615 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 210 | 78,952 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008616 | DELL COMPUTER SPBU | T0P10440007 | SDFBC86DAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 270 | 189,042 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008624 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 300 | 189,486 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008625 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 330 | 225,449 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/30/2019 00:00:00 | 30008630 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,795 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 927088 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 79 | 24,320 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2019 00:00:00 | 927089 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 90 | 71,282 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2019 00:00:00 | 927090 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 41 | 12,622 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2019 00:00:00 | 30008652 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 10,000 | 477,200 | ZSU: KAI EXP- eSSD M: | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2019 00:00:00 | 927116 | SYNNEX Z01 | T0B2606000H | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/ME | Deneb | 60 | 43,640 | ZSS: KAI TLGA Fullerton eSSD M: | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 13160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 12/31/2019 00:00:00 | 30008684 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 6,693 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2019 00:00:00 | 30008675 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 3 | 1,325 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2019 00:00:00 | 30008676 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 25 | 11,278 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2019 00:00:00 | 30008677 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 5 | 2,252 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2019 00:00:00 | 30008650 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KHK6YRSE3T84P0DDA | | HK6 | JetExpress2 | 2 | 1,095 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/31/2019 00:00:00 | 30008677 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2 | 133 | 72,837 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/31/2019 00:00:00 | 30008668 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 600 | 221,832 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008669 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 60 | 73,295 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008678 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 37,893 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008679 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,795 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008680 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 180 | 67,673 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008681 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 150 | 59,760 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008683 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 810 | 553,376 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008682 | DELL COMPUTER SPBU | T0P10440007 | SDFB086DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 120 | 46,608 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2019 00:00:00 | 30008685 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 300 | 189,486 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 01/02/2020 00:00:00 | 30008699 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 30 | 45,613 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 01/03/2020 00:00:00 | 30008704 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 150 | 65,252 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/03/2020 00:00:00 | 927119 | SUPER MICRO COMPUTER INC SPBU | T0B66620009 | SDFBC85DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 5 | 1,477 | ZSS: KAI TLGA Fullerton M: | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/03/2020 00:00:00 | 927120 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 38 | 8,427 | ZSS: KAI TLGA Fullerton M: | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/03/2020 00:00:00 | 927116 | SYNNEX SPBU | T0B2606000H | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 90 | 103,292 | ZSS: KAI TLGA Fullerton M: | SYNNEX | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 01/03/2020 00:00:00 | 927123 | SYNNEX Z01 | T0B2606000H | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/ME | Deneb | 30 | 21,820 | ZSS: KAI TLGA Fullerton M: | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 455 RESEARCH DRIVE, SUITE 100 | SUITE A | SOUTHAVEN | MS | US |
| 01/03/2020 00:00:00 | 927110 | DELL COMPUTER SPBU | T0P10440007 | SDFB87UDUB01T | KPM5VMUG1T60 | Phoenix-M5/M | Deneb | 30 | 36,181 | ZSD: KAI CEVA SLC-NASHVILLE | WORLD WIDE TECHNOLOGY | C/O Genco Ohio | 3795 Creekside Parkway | West Driver Entrance | LOCKBOURNE | OH | US |
| 01/03/2020 00:00:00 | 927111 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 12 | 3,803 | ZSU: KAI DELL AUS CNT REC | DELL PRODUCTS LP | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/03/2020 00:00:00 | 927112 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 2,690 | ZSS: KAI TLGA Fullerton M: | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 01/03/2020 00:00:00 | 927113 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DUB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 80 | 32,387 | ZSV: KAI TLGA Fullerton M: | DELL PRODUCTS LP | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway | West Driver Entrance | AUSTIN | TX | US |
| 01/03/2020 00:00:00 | 927114 | DELL COMPUTER SPBU | T0P10440007 | SDFGE84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 1 | 911 | ZSS: KAI TLGA Fullerton M: | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 01/03/2020 00:00:00 | 927115 | DELL COMPUTER SPBU | T0P10440007 | SDFBB74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 45 | 33,075 | ZSD: KAI CEVA SLC-NASHVILLE | DELL PRODUCTS LP | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway | West Driver Entrance | LOCKBOURNE | OH | US |
| 01/03/2020 00:00:00 | 927121 | DELL COMPUTER SPBU | T0P10440007 | SDFF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 2 | 8,909 | ZSU: KAI DELL AUS CNT REC | DELL PRODUCTS LP | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/03/2020 00:00:00 | 927122 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 12 | 13,363 | ZSU: KAI DELL AUS CNT REC | DELL PRODUCTS LP | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/03/2020 00:00:00 | 927124 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 24 | 29,318 | ZSS: KAI TLGA Fullerton M: | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 01/03/2020 00:00:00 | 927125 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG7T68 | Phoenix-M5/M | Deneb | 12 | 14,822 | ZSS: KAI TLGA Fullerton M: | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 01/03/2020 00:00:00 | 927126 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 32,081 | ZSU: KAI DELL AUS CNT REC | DELL PRODUCTS LP | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/04/2020 00:00:00 | 30008720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFBE85DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2020 00:00:00 | 927137 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 39,599 | ZSS: KAI TLGA Fullerton M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/06/2020 00:00:00 | 927139 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 23,761 | ZSS: KAI TLGA Fullerton M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/06/2020 00:00:00 | 927142 | SUPER MICRO COMPUTER Z01 | T0B66620009 | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 30 | 8,489 | ZSU: KAI TLGA Fullerton Main W: | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/06/2020 00:00:00 | 30008741 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 66 | 180,631 | ZSK: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Company | Code1 | Part | Code3 | Platform | Rev | Qty | Value | Desc | Consignee | C/O | Address | Detail | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2020 00:00:00 30008736 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 5 | 2,247 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/06/2020 00:00:00 927144 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,505 | 367,927 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/06/2020 00:00:00 927145 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 6,080 | 1,486,378 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/06/2020 00:00:00 927138 | DELL COMPUTER SPBU | T0P10440007 | SDFBE75DUB01T | | Phoenix-M5/M | Deneb | 10 | 4,148 | ZSS: KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/06/2020 00:00:00 927141 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan3 | 100 | 17,056 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/06/2020 00:00:00 927143 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GCTYMDA | | XG6/XG6P | Fujisan3 | 540 | 18,641 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/07/2020 00:00:00 927166 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS128G2UXAMS | | BG4 | Venus2 | 30 | 786 | Z01:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 01/07/2020 00:00:00 30008754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2020 00:00:00 927181 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 7 | 5,598 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/08/2020 00:00:00 927182 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 27 | 21,594 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/08/2020 00:00:00 30008761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 120 | 34,823 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2020 00:00:00 927177 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GCTYLGA | | XG6/XG6P | Fujisan4A | 58 | 2,840 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 01/08/2020 00:00:00 927176 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 200 | 19,290 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/09/2020 00:00:00 927185 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 2 | 1,600 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/09/2020 00:00:00 927186 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1 | 800 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/09/2020 00:00:00 927187 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 13 | 10,397 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/09/2020 00:00:00 927188 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,998 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/09/2020 00:00:00 30008783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6LVSE1T92APZLDA | | HK6 | JetExpress2 | 50 | 16,681 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/09/2020 00:00:00 30008784 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC6CAA01S8 | KPM1VUG800G | Phoenix-M5/M | Deneb | 4 | 1,297 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/09/2020 00:00:00 30008782 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM1VUG400G | Phoenix-M5/M | Deneb | 60 | 44,699 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 01/10/2020 00:00:00 927200 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM1VUG400G | Phoenix-M5/M | Deneb | 390 | 120,062 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/10/2020 00:00:00 927196 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS256GCUZAMS | | BG4 | Venus2 | 10 | 334 | Z01:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 01/10/2020 00:00:00 927201 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GCTYLGA | | XG6/XG6P | Fujisan4A | 600 | 43,920 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/10/2020 00:00:00 927201 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256GCTYLGA | | XG6/XG6P | Fujisan4A | 490 | 21,932 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/10/2020 00:00:00 927202 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256GBP1MGA | | XG6/XG6P | Fujisan4A | 10 | 448 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/10/2020 00:00:00 30008802 | HP INC SPBU | T0BQZCN0008 | KXG62ANV256GATYMHA | | XG6/XG6P | Fujisan4A | 119 | 4,046 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 927226 | AVNET Z01 | T082029000C | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | 240 | 31,488 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/13/2020 00:00:00 30008815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 90 | 122,456 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 30008816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 30008818 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCPYLHA | | XG6/XG6P | Fujisan4A | 3 | 168 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 30008819 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCPYLHA | | XG6/XG6P | Fujisan4A | 377 | 21,112 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 30008820 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCPYLHA | | XG6/XG6P | Fujisan4A | 540 | 30,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 30008821 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCPYLHA | | XG6/XG6P | Fujisan4A | 540 | 30,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/13/2020 00:00:00 927224 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M200000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5 | Deneb | 109 | 46,821 | ZSS: KAI TLGA Fullerton Main M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 01/13/2020 00:00:00 927225 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 90 | 4,753 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/13/2020 00:00:00 927228 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 120 | 3,839 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/14/2020 00:00:00 30008836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 150 | 43,529 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2020 00:00:00 30008836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2020 00:00:00 30008829 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCPYLHA | | XG6/XG6P | Fujisan4A | 540 | 30,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2020 00:00:00 30008840 | HP INC SPBU | T0BQZCN0008 | KXG62ANV512GAPYMHA | | XG6/XG6P | Fujisan4A | 168 | 9,408 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2020 00:00:00 30008840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 17,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2020 00:00:00 927292 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 3 | 363 | Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 01/15/2020 00:00:00 927333 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01T | KPM1RUG3T84 | Phoenix-M5/M | Deneb | 24 | 18,871 | ZSL: KAI RRD-MEXICO | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 01/15/2020 00:00:00 30008842 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 300 | 28,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/16/2020 00:00:00 927334 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 18 | 11,758 | ZSS: KAI TLGA Fullerton Main M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2020 00:00:00 927335 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5 | Deneb | 18 | 3,418 | ZSS: KAI TLGA Fullerton Main M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/16/2020 00:00:00 927375 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GCTYLGA | | XG6/XG6P | Fujisan4A | 100 | 4,896 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 8000 FOOTHILLS BLVD | | ROSEVILLE | CA | US |
| 01/16/2020 00:00:00 927375 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GCTYLGA | | XG6/XG6P | Fujisan4A | 90 | 4,406 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 01/16/2020 00:00:00 927353 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 2,387 | 583,550 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/16/2020 00:00:00 30008844 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/16/2020 00:00:00 30008845 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/17/2020 00:00:00 927409 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256GCTYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 44,760 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/17/2020 00:00:00 30008857 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GCTYMDA | | XG6/XG6P | Fujisan4A | 515 | 17,778 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04ETYLDA | | XG5/XG5P | Fujisan4A | 100 | 23,350 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6LVSE1T92APZLDA | | HK6 | JetExpress2 | 150 | 50,043 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 1,200 | 63,372 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 654 | 22,576 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GCTYMDA | | XG6/XG6P | Fujisan4A | 1,811 | 62,516 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GCTYMDA | | XG6/XG6P | Fujisan4A | 4,320 | 149,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008875 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 400 | 38,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/17/2020 00:00:00 30008860 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GDUZAHA | | BG3 | Venus1A | 90 | 2,880 | Z01:KAI TLGA Fullerton Main W | HP INC | C/O ARVATO DIGITAL SERVICES LLC | 4600 COMMERCE CROSSINGS DRIVE | | LOUISVILLE | KY | US |
| 01/18/2020 00:00:00 30008876 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/20/2020 00:00:00 30008877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 2,400 | 126,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 898 | 47,423 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008880 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GDUZADA | | BG4 | Venus2 | 1,080 | 37,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008880 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GDUZADA | | BG4 | Venus2 | 2,302 | 121,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008885 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GDUZADA | | BG4 | Venus2 | 6,000 | 191,940 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 1,200 | 38,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008886 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GDUZADA | | BG4 | Venus2 | 3,600 | 115,164 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 30008884 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 121,452 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 01/21/2020 00:00:00 927474 | MITAC INFORMATION SYSTEMS CORP Z01 | T0B0P2Q0003 | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 85 | 10,282 | Z01:KAI TLGA Fullerton Main W | MITAC INFORMATION SYSTEMS CORP. | | 39889 EUREKA DRIVE | | NEWARK | CA | US |
| 01/21/2020 00:00:00 30008883 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFB05CAA01S9 | KPM1MUG800G | Phoenix-M5/M | Deneb | 2 | 1,424 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/21/2020 00:00:00 30008883 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCTYMHA | | XG6/XG6P | Fujisan4A | 220 | 12,320 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2020 00:00:00 927474 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 2,000 | 488,940 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/21/2020 00:00:00 927481 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GCTYLGA | | XG6/XG6P | Fujisan4A | 300 | 14,100 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/21/2020 00:00:00 927471 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5 | Deneb | 18 | 7,732 | ZSS: KAI TLGA Fullerton Main M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 01/21/2020 00:00:00 927485 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5 | Deneb | 42 | 19,322 | ZSS: KAI TLGA Fullerton Main M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 01/22/2020 00:00:00 30008882 | DELL COMPUTER SPBU | T0P10440007 | SDFB86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 13,050 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2020 00:00:00 927673 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM1RUG3T84 | Phoenix-M5/M | Deneb | 30 | 37,715 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2020 00:00:00 927674 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM1VUG800G | Phoenix-M5/M | Deneb | 120 | 51,413 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2020 00:00:00 927675 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM1VUG800G | Phoenix-M5/M | Deneb | 960 | 760,339 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2020 00:00:00 927676 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM1VUG800G | Phoenix-M5/M | Deneb | 300 | 237,606 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2020 00:00:00 927677 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM1VUG400G | Phoenix-M5/M | Deneb | 600 | 184,710 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/22/2020 00:00:00 927660 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE1T922P0DET | | HK6 | JetExpress2 | 4 | 1,777 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/22/2020 00:00:00 30008891 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6LVSE1T92APZLDA | | HK6 | JetExpress2 | 54 | 18,015 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2020 00:00:00 30008888 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG502NV256GAC1GGAS | | XG5/XG5P | Fujisan4A | 2 | 122 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/22/2020 00:00:00 30008890 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 296 | 10,064 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2020 00:00:00 30008890 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 64 | 2,176 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2020 00:00:00 30008893 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2020 00:00:00 30008893 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2020 00:00:00 30008894 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GDUZAHA | | BG3 | Venus1A | 140 | 4,480 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 927767 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 4,520 | 1,105,004 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/23/2020 00:00:00 927724 | AVNET Z01 | T082029000C | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | 260 | 34,112 | Z01:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/23/2020 00:00:00 30008896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GCTYMDA | | XG6/XG6P | Fujisan4A | 540 | 32,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 2,400 | 126,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GCTYMDA | | XG6/XG6P | Fujisan4A | 728 | 23,289 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 1,080 | 63,372 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NV512T02DUZADA | | BG4 | Venus2 | 1,200 | 18,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 209 | 12,540 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 927710 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 14 | 5,815 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927711 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 5 | 1,275 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927713 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 104 | 74,894 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927714 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB86EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 10 | 7,135 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927715 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBB86EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 1 | 421 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927716 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 13 | 3,445 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927717 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71YB01T | KPM5WVUG15T3 | Phoenix-M5/M | Deneb | 9 | 3,341 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927718 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 251 | 95,310 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927719 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 19 | 13,170 | ZSS: KAI TLGA Fullerton Main M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 01/23/2020 00:00:00 927720 | NVIDIA CORPORATION ELRZ01 | T0B0P1T000Q | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 1 | 749 | ZSS: KAI TLGA Fullerton Main M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/23/2020 00:00:00 30008903 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S9 | KPM1MUG800G | Phoenix-M5/M | Deneb | 2 | 1,424 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/23/2020 00:00:00 30008907 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCPYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008915 | HP INC SPBU | T0BQZCN0008 | KBG302MV256GDUZAHA | | BG3 | Venus1A | 540 | 17,280 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2020 00:00:00 30008899 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 40,819 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/23/2020 00:00:00 30008900 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 40,819 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/24/2020 00:00:00 927765 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 127 | 54,412 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2020 00:00:00 927766 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 23,761 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2020 00:00:00 927767 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 152 | 200,637 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2020 00:00:00 927768 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 985 | 422,013 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2020 00:00:00 927769 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 960 | 760,339 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2020 00:00:00 927769 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 634 | 195,177 | ZSS: KAI TLGA Fullerton Main M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/24/2020 00:00:00 927754 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM5RUG7T68 | Raven-R5 | Blue Moon | 180 | 241,866 | ZSS: KAI TLGA Fullerton Main M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/24/2020 00:00:00 30008920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 2,400 | 126,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2020 00:00:00 30008920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 1,200 | 63,372 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2020 00:00:00 30008929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GDUZADA | | BG4 | Venus2 | 1,200 | 63,372 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2020 00:00:00 927762 | SYNNEX Z01 | T0B2606000U | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 528 | 412,759 | ZSS: KAI TLGA Fullerton Main M | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 01/24/2020 00:00:00 30008922 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC6CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 37 | 12,184 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/24/2020 00:00:00 30008923 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC6CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 13 | 4,281 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/24/2020 00:00:00 30008924 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC6CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 30 | 9,879 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |

Sheet 1

| Date | Customer | Ref1 | Part Number | Ref2 | Model | Family | Qty | Value/Desc | Consignee | Notify | Address | Extra | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2020 00:00:00 30008919 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2020 00:00:00 30008926 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 17,280 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2020 00:00:00 30008927 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/24/2020 00:00:00 927763 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 3,480 | 850,756 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/24/2020 00:00:00 927752 | DELL COMPUTER SPBU | T0P10440007 | KXG62NV1T02BP1LDA | | XG6/XG6P | Fujisan3 | 14 | 1,420 Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/25/2020 00:00:00 30008930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | 631 | 37,860 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2020 00:00:00 927788 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 630 | 282,605 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2020 00:00:00 927789 | CISCO SYSTEMS SPBU | T0152860005 | SDFEC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 30 | 9,697 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/27/2020 00:00:00 927777 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 12 | 3,764 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/27/2020 00:00:00 927780 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 4 | 1,751 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/27/2020 00:00:00 30008934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | 250 | 58,375 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2020 00:00:00 30008933 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | | Phoenix-M5/M | Deneb | 210 | 87,215 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/27/2020 00:00:00 30008937 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 50 | 42,471 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008938 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 9,022 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008939 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 64 | 21,418 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008940 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 3 | 2,353 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008941 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 6,693 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008942 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,293 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008943 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME83CAB01S1 | KCM5XRUG7T68 | Condor-M5/M | Deneb | 2 | 2,999 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008944 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME83CAB01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 6 | 8,864 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008945 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 5 | 2,256 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008946 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S3 | KPM51VUG400G | Phoenix-M5/M | Deneb | 4 | 1,446 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008947 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 20 | 16,988 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008948 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 50 | 22,555 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008949 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 9,022 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008950 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 22 | 7,472 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008954 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M | Deneb | 64 | 21,738 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008955 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 30 | 9,729 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008956 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 25 | 11,278 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2020 00:00:00 30008931 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2020 00:00:00 30008932 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,080 | 34,560 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2020 00:00:00 30008953 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,240 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2020 00:00:00 927771 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M | Deneb | 30 | 13,802 ZSS: KAI TLGA Fullerton eSSD Mi | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 01/28/2020 00:00:00 30008835 | DELL COMPUTER SPBU | T0P10440007 | SDFMC85GEB01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 150 | 106,397 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2020 00:00:00 30008960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 50 | 16,681 ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | 540 | 32,400 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008974 | HEWLETT PACKARD ENTERPRISE SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 1,200 | 63,372 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008980 | HEWLETT PACKARD ENTERPRISE SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 18,458 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008981 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 6 | 2,038 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/28/2020 00:00:00 30008963 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008964 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 17,280 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008966 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,240 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008975 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2020 00:00:00 30008962 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2020 00:00:00 30008968 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 21,105 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2020 00:00:00 927791 | DELL COMPUTER SPBU | T0P10440007 | SDFME84GEB01T | KCM5XRUG3T84 | Phoenix-M5/M | Deneb | 6 | 4,304 ZSS: KAI TLGA Fullerton eSSD Mi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 01/28/2020 00:00:00 927793 | DELL COMPUTER SPBU | T0P10440007 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 6 | 1,597 ZSS: KAI TLGA Fullerton eSSD Mi | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 01/29/2020 00:00:00 927839 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 120 | 51,977 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2020 00:00:00 927840 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 540 | 449,075 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2020 00:00:00 927841 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 570 | 255,691 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2020 00:00:00 927842 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 185 | 82,987 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2020 00:00:00 927843 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51VUG3T84 | Phoenix-M5/M | Deneb | 30 | 39,600 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2020 00:00:00 30009028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 17,411 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927837 | SYNNEX Z01 | T0B2606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 258 | 201,689 ZSS: KAI TLGA Fullerton eSSD Mi | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 01/29/2020 00:00:00 927838 | SYNNEX Z01 | T0B2606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 983 | 768,450 ZSS: KAI TLGA Fullerton eSSD Mi | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 01/29/2020 00:00:00 927828 | MA LABORATORIES INC Z01 | | KXD51RUE1T92POLEE | | XD5 | Fujisan3 | 1 | 1,415 Z01:KAI TLGA Fullerton eSSD Mi | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 01/29/2020 00:00:00 927815 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFBB56GEB01T | KPM5VMUG400G | Phoenix-M5/M | Deneb | 1 | 503 ZSS: KAI TLGA Fullerton eSSD Mi | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/29/2020 00:00:00 30009021 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | 50 | 11,850 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927871 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 4,860 | 155,520 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927872 | HP INC SPBU | T0BQZCN0008 | KXG30ZMV128GDUZAHA | | BG3 | Venus1A | 4,848 | 130,896 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927873 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 8,173 | 277,882 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927874 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 2,000 | 106,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927875 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 2,160 | 120,960 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927876 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | 1,995 | 67,830 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927877 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | 50 | 11,850 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2020 00:00:00 927807 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG42NS1T02AU0AGA | | BG4 | Venus2 | 1 | 171 Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/29/2020 00:00:00 927811 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG40ZNS1T02AU0AGA | | BG4 | Venus2 | 1 | 171 Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/29/2020 00:00:00 927812 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 1 | 44 Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/29/2020 00:00:00 927817 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 7,076 | 1,729,870 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/29/2020 00:00:00 30008890 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,559 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/30/2020 00:00:00 927857 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 20 | 26,874 ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/30/2020 00:00:00 927866 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 1 | 306 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/30/2020 00:00:00 927856 | SYNNEX Z01 | T0B2606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 120 | 93,809 ZSS: KAI TLGA Fullerton eSSD Mi | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 01/30/2020 00:00:00 927864 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 20 | 2,419 Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 01/30/2020 00:00:00 927865 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 40 | 4,838 Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 01/30/2020 00:00:00 927863 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,528 | 373,550 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/30/2020 00:00:00 30009050 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 176,398 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 01/30/2020 00:00:00 30009051 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 25,262 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/31/2020 00:00:00 927882 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 30 | 12,994 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/31/2020 00:00:00 927883 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 115 | 51,587 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/31/2020 00:00:00 927884 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 270 | 224,537 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/31/2020 00:00:00 927878 | AVNET Z01 | T082029000C | KBG24NS512GAUZAGB | | BG4 | Venus2 | 22 | 1,582 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/31/2020 00:00:00 927913 | AVNET Z01 | T082029000C | KXG6APNV2T042T2DGA | | XG6/XG6P | Fujisan4A | 4 | 1,360 ZSS: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/31/2020 00:00:00 927911 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04HA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 78 | 133,864 ZSS: KAI TLGA Fullerton eSSD Mi | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/31/2020 00:00:00 927904 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | 2 | 612 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/31/2020 00:00:00 30009089 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2020 00:00:00 30009095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 38,388 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2020 00:00:00 927903 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,804 | 441,024 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/31/2020 00:00:00 30009087 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/31/2020 00:00:00 30009081 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/31/2020 00:00:00 927895 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | 540 | 32,400 ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 01/31/2020 00:00:00 927908 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 30 | 10,009 ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/03/2020 00:00:00 927922 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | 360 | 46,800 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/03/2020 00:00:00 927921 | SYNNEX Z01 | T0B2606000J | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 390 | 304,879 ZSS: KAI TLGA Fullerton eSSD Mi | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 02/03/2020 00:00:00 927926 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M | Deneb | 21 | 9,661 ZSS: KAI TLGA Fullerton eSSD Mi | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/03/2020 00:00:00 30009100 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/03/2020 00:00:00 30009097 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,559 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/03/2020 00:00:00 30009098 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,559 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/03/2020 00:00:00 30009099 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 13,050 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/04/2020 00:00:00 927934 | SUPER MICRO COMPUTER Z01 | T0866620000A | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5 | Deneb | 20 | 7,397 ZSS: KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/04/2020 00:00:00 30009103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG24NS512GDUZADA | | BG4 | Venus2 | 1,200 | 63,372 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | 250 | 250,845 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XMUG800G | Raven-R5 | Blue Moon | 300 | 250,845 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,070 | 1,456,224 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 540 | 388,427 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6,360 | 4,674,538 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 4,590 | 1,858,116 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 210 | 93,452 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB83DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 120 | 53,857 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XMUG1T92 | Raven-R5 | Blue Moon | 36 | 30,101 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG41NS512GDUZADA | | BG4 | Venus2 | 1,500 | 1,063,965 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 510 | 214,725 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 24,672 | 789,257 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 720 | 442,980 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 4,170 | 1,813,992 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 50 | 16,681 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2020 00:00:00 30009101 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M | Deneb | 27 | 11,925 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/04/2020 00:00:00 30009132 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 3 | 2,151 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/04/2020 00:00:00 30009133 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 15 | 4,858 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/04/2020 00:00:00 30009135 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/04/2020 00:00:00 30009104 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/05/2020 00:00:00 30009145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 30 | 13,050 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2020 00:00:00 30009146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 630 | 114,761 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2020 00:00:00 30009147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 2,010 | 2,734,846 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2020 00:00:00 30009149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 60 | 3,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2020 00:00:00 30009152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 2,610 | 1,111,756 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Part | Code | Code2 | Chip | Family | Qty | Value | Description | Consignee | Forwarder | Address | City | City2 | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2020 00:00:00 | 30009156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 540 | 18,641 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/05/2020 00:00:00 | 927936 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | | Phoenix-M5 | Deneb | 180 | 74,756 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/05/2020 00:00:00 | 927937 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 90 | 36,478 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/05/2020 00:00:00 | 927961 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 3,000 | 159,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/05/2020 00:00:00 | 927962 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | 140 | 33,180 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/05/2020 00:00:00 | 927963 | HP INC SPBU | T0BQZCN0008 | KBG30ZNV256GDUZAHA | | BG3 | Venus1A | 300 | 9,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/06/2020 00:00:00 | 30009163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | 400 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/06/2020 00:00:00 | 30009164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5 | Deneb | 2 | 605 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | | MA | US |
| 02/06/2020 00:00:00 | 30009169 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 120 | 48,637 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/06/2020 00:00:00 | 927970 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 1 | 44 | ZO1:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | CHANDLER | | AZ | US |
| 02/06/2020 00:00:00 | 927972 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 3 | 131 | ZO1:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | CHANDLER | | AZ | US |
| 02/06/2020 00:00:00 | 927973 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCYTMDA | | XG6/XG6P | Fujisan4A | 540 | 18,641 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/06/2020 00:00:00 | 927974 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GCPYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,557 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/06/2020 00:00:00 | 927975 | DELL COMPUTER SPBU | T0P10440007 | KXG60NV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 200 | 19,290 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/06/2020 00:00:00 | 927976 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 240 | 7,678 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/06/2020 00:00:00 | 927977 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNSS12GDUZADA | | BG4 | Venus2 | 160 | 8,450 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/07/2020 00:00:00 | 927989 | AVNET Z01 | T0B2029000C | KBG40ZP21T02A02AGA | | BG4 | Venus2 | 500 | 65,600 | ZO1:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | | AZ | US |
| 02/07/2020 00:00:00 | 927984 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 60 | 14,010 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/10/2020 00:00:00 | 928007 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG60NV1T02CTYMGA | | XG6/XG6P | Fujisan4A | 60 | 7,800 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/10/2020 00:00:00 | 30009218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GAPZLDA | | HK6 | JetExpress2 | 450 | 64,197 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/10/2020 00:00:00 | 30009220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 26 | 8,674 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/10/2020 00:00:00 | 30009226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNSS12GDUZADA | | BG4 | Venus2 | 1,200 | 63,372 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/10/2020 00:00:00 | 30009212 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 390 | 158,071 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/10/2020 00:00:00 | 30009219 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 60 | 24,319 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/10/2020 00:00:00 | 30009225 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 90 | 36,478 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/10/2020 00:00:00 | 928015 | SYNNEX SPBU | T0B2606000A | SDFME01GEAA01T | KCM51RUG15T3 | Condor-M5/M5 | Deneb | 12 | 32,537 | ZSS: KAI RRD- KY | SYNNEX | C/O UPS-SCS | 455 RESEARCH DRIVE, SUITE 100 | SOUTHAVEN | | MS | US |
| 02/10/2020 00:00:00 | 30009221 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 10 | 4,417 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/11/2020 00:00:00 | 928006 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,000 | 1,303,054 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | | TX | US |
| 02/11/2020 00:00:00 | 928037 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME43GEB01T | KCM5DRUG78T4 | Condor-M5/M5 | Deneb | 12 | 18,560 | ZSS: KAI TLGA Fullerton eSSD Ma | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | PHOENIX | | AZ | US |
| 02/11/2020 00:00:00 | 928041 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 12 | 10,131 | ZSS: KAI TLGA Fullerton eSSD Ma | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | PHOENIX | | AZ | US |
| 02/11/2020 00:00:00 | 928042 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 13 | 10,975 | ZSS: KAI TLGA Fullerton eSSD Ma | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | PHOENIX | | AZ | US |
| 02/11/2020 00:00:00 | 30009235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/11/2020 00:00:00 | 30009230 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 360 | 268,196 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | | MA | US |
| 02/11/2020 00:00:00 | 30009233 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 630 | 261,320 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | | MA | US |
| 02/11/2020 00:00:00 | 30009234 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 4,140 | 3,042,859 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | | MA | US |
| 02/11/2020 00:00:00 | 30009231 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 1 | 800 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | | MA | US |
| 02/11/2020 00:00:00 | 928035 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GAPYMFE | | XG6/XG6P | Fujisan4A | 7,217 | 541,925 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | | TX | US |
| 02/11/2020 00:00:00 | 928055 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | 25,783 | 1,936,045 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | | TX | US |
| 02/11/2020 00:00:00 | 30009231 | DELL COMPUTER SPBU | T0P10440007 | SDFGC84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 25,085 | ZSD: KAI Cruva SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | | TN | US |
| 02/11/2020 00:00:00 | 928029 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 36,436 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | LOCKBOURNE | 3795 Creekside Parkway West Driver Entrance | OH | US |
| 02/11/2020 00:00:00 | 928030 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | LOCKBOURNE | 3795 Creekside Parkway West Driver Entrance | OH | US |
| 02/12/2020 00:00:00 | 928083 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2 | 78 | 11,287 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/12/2020 00:00:00 | 928086 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 202 | 29,231 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/12/2020 00:00:00 | 928088 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2 | 26 | 7,034 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/12/2020 00:00:00 | 928089 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2 | 45 | 12,174 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/12/2020 00:00:00 | 928090 | SUPER MICRO COMPUTER Z01 | T08666200A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 129 | 34,898 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/12/2020 00:00:00 | 30009242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPR84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 180 | 110,745 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/12/2020 00:00:00 | 30009245 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 690 | 59,802 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/12/2020 00:00:00 | 30009246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 50 | 43,159 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/12/2020 00:00:00 | 30009250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 130 | 12,539 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/12/2020 00:00:00 | 30009251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/12/2020 00:00:00 | 928077 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 3,900 | 1,072,812 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | | TX | US |
| 02/12/2020 00:00:00 | 928084 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GDP1GDA | | XG5/XG5P | Fujisan4A | 14 | 553 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/13/2020 00:00:00 | 928133 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 600 | 498,972 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/13/2020 00:00:00 | 928134 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 93 | 127,669 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/13/2020 00:00:00 | 928135 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 60 | 26,915 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/13/2020 00:00:00 | 928136 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 127 | 41,051 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/13/2020 00:00:00 | 928123 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04HA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 2 | 3,432 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | | CA | US |
| 02/13/2020 00:00:00 | 928125 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04HA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 58 | 99,540 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | | CA | US |
| 02/13/2020 00:00:00 | 30009252 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 360 | 268,196 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 30009255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4AZNS256GCUZADA | | BG4 | Venus2 | 260 | 9,617 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 30009256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Venus2 | 1,080 | 37,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 30009263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | 100 | 17,056 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 30009271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYLDA | | XG6/XG6P | Fujisan4A | 50 | 5,073 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 30009277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6VRSE3T84APZLDA | | HK6 | JetExpress2 | 1,450 | 725,725 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 30009265 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE8AEAB01T | | Phoenix-M5/M | Deneb | 510 | 697,894 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | | MA | US |
| 02/13/2020 00:00:00 | 30009278 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFMC84CAB01S1 | KCM5XVUG3T20 | Condor-M5/M5 | Deneb | 5 | 4,032 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/13/2020 00:00:00 | 928079 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GATYLHA | | XG6/XG6P | Fujisan4A | 300 | 16,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/13/2020 00:00:00 | 928124 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | 100 | 7,350 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | HOUSTON | | TX | US |
| 02/14/2020 00:00:00 | 928190 | AVNET Z01 | T0B2029000C | KBG40ZNSS12GAUZAGB | | BG4 | Venus2 | 100 | 6,919 | ZO1:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | CHANDLER | | AZ | US |
| 02/14/2020 00:00:00 | 928182 | SUPER MICRO COMPUTER INC SPBU | T08666200B | SDFBC86GEB01T | KCM5XVUG800G | Condor-M5/M5 | Deneb | 20 | 3,795 | ZSS: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/14/2020 00:00:00 | 928213 | SUPER MICRO COMPUTER INC SPBU | T08666200B | SDFPF04GEA01T | KCM5VUG3T84 | Condor-D5/D5 | Deneb | 27 | 19,008 | ZSS: KAI SDP | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | | CA | US |
| 02/14/2020 00:00:00 | 30009282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNSS12GDUZADA | | BG4 | Venus2 | 1,184 | 10,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/14/2020 00:00:00 | 30009285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 3,480 | 2,468,399 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/14/2020 00:00:00 | 30009287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 437 | 42,030 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/14/2020 00:00:00 | 30009288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | 180 | 42,030 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/14/2020 00:00:00 | 30009289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 350 | 116,767 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/14/2020 00:00:00 | 30009290 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNSS12GDUZADA | | BG4 | Venus2 | 4,800 | 253,488 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/14/2020 00:00:00 | 928165 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG1S73 | Phoenix-M5/M | Deneb | 4 | 10,329 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928166 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1 | 2,733 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928167 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 4 | 4,824 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XRUG3T20 | Phoenix-M5/M | Deneb | 43 | 30,966 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928169 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 108 | 27,542 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928170 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 46 | 17,077 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928171 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 23 | 8,734 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928172 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG1S73 | Phoenix-M5/M | Deneb | 55 | 142,027 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928173 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 171 | 118,534 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928174 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5XRUG1S73 | Phoenix-M5/M | Deneb | 170 | 440,693 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928178 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG1S73 | Phoenix-M5/M | Deneb | 22 | 55,156 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928179 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WMUG800G | Phoenix-M5/M | Deneb | 89 | 63,501 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | | MA | US |
| 02/14/2020 00:00:00 | 928164 | DELL COMPUTER SPBU | T0P10440007 | SDFBE5DUB01T | KPM5XRUG1S73 | Phoenix-M5/M | Deneb | 10 | 4,048 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | LOCKBOURNE | 3795 Creekside Parkway West Driver Entrance | OH | US |
| 02/17/2020 00:00:00 | 30009296 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | 540 | 52,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/17/2020 00:00:00 | 30009307 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 90 | 28,104 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | | TN | US |
| 02/17/2020 00:00:00 | 30009293 | DELL COMPUTER SPBU | T0P10440007 | SDFBE6DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | | TN | US |
| 02/17/2020 00:00:00 | 30009294 | DELL COMPUTER SPBU | T0P10440007 | SDFBE6DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 17,411 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | | TN | US |
| 02/17/2020 00:00:00 | 30009295 | DELL COMPUTER SPBU | T0P10440007 | SDFBE6DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | | TN | US |
| 02/18/2020 00:00:00 | 30009313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNSS12GDUZADA | | BG4 | Venus2 | 1,119 | 59,094 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/18/2020 00:00:00 | 30009319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 150 | 13,554 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/18/2020 00:00:00 | 30009323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | 271 | 63,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/18/2020 00:00:00 | 30009308 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | | Phoenix-M5/M | Deneb | 600 | 243,186 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/18/2020 00:00:00 | 30009309 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M4 | Canopus | 600 | 187,362 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/18/2020 00:00:00 | 30009310 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 3,000 | 906,810 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | | NC | US |
| 02/18/2020 00:00:00 | 30009310 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 6 | 2,038 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/18/2020 00:00:00 | 30009321 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 64 | 21,738 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/18/2020 00:00:00 | 30009322 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,174 | 39,916 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/18/2020 00:00:00 | 928216 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6LRSE48BGAPZLET | | HK6 | JetExpress2 | 280 | 33,869 | ZO1:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 4411 NOBEL DRIVE | FREMONT | DOCKS 13-17 | CA | US |
| 02/18/2020 00:00:00 | 30009314 | DELL COMPUTER SPBU | T0P10440007 | SDFBD6DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 39,151 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | | TN | US |
| 02/18/2020 00:00:00 | 30009327 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 64,738 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12002 EASTGATE BLVD | MOUNT JULIET | | TN | US |
| 02/18/2020 00:00:00 | 30009328 | DELL COMPUTER SPBU | T0P10440007 | SDFBB6DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | | TN | US |
| 02/18/2020 00:00:00 | 30009329 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 28,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 160 | 53,379 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDB | | HK4 | Quark1.6 | 11 | 2,215 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009332 | MA LABORATORIES INC Z01 | T0B5DUT000S | KHK6LRSE48BGAPZDET | | HK6 | JetExpress2 | 15 | 2,864 | ZO1:KAI TLGA Fullerton Main Wa | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | SAN JOSE | | CA | US |
| 02/19/2020 00:00:00 | 30009333 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC04CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 11 | 8,629 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/19/2020 00:00:00 | 30009330 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 60 | 27,066 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/19/2020 00:00:00 | 30009331 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBB03CAA01S1 | KPM51MUG3T20 | Phoenix-M5/M | Deneb | 2 | 4,895 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | LOUISVILLE | BUILDING NO 4 DOOR N 437, 440 AND 457 | KY | US |
| 02/19/2020 00:00:00 | 30009339 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 1,513 | 51,442 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009330 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 120 | 13,046 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009375 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009337 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,600 | 33,835 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | EL PASO | | TX | US |
| 02/19/2020 00:00:00 | 30009335 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 52,234 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | | TN | US |
| 02/19/2020 00:00:00 | 30009336 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 210 | 148,951 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | MOUNT JULIET | | TN | US |
| 02/20/2020 00:00:00 | 928318 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 690 | 223,036 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/20/2020 00:00:00 | 928320 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 300 | 411,834 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/20/2020 00:00:00 | 928321 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 300 | 134,574 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/20/2020 00:00:00 | 928322 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 185 | 82,987 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/20/2020 00:00:00 | 928322 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 120 | 164,734 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |
| 02/20/2020 00:00:00 | 928323 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 357 | 490,082 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | DOCK #2 | TX | US |

Sheet 1

| Date | Num | Company | Code1 | Code2 | Code3 | Product | Series | Qty | Value / Desc | Consignee | Intermediary | Address | Suite/Dock | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/2020 00:00:00 | 928324 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 810 | 673,612 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928325 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51RUG800G | Phoenix-M5/M | Deneb | 745 | 334,192 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928326 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 34 | 14,727 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928327 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 60 | 25,988 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928328 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 51,977 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928329 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 99,794 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928330 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 99,794 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928331 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 143 | 46,223 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928332 | CISCO SYSTEMS SPBU | T0152860005 | SDFME04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 90 | 118,801 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/20/2020 00:00:00 | 928275 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME45GEB01T | KCM5DRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,776 ZSS: KAI TLGA Fullerton Main M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/20/2020 00:00:00 | 928295 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | 82 | 10,660 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/20/2020 00:00:00 | 30009360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | THNSF8400CAME4PDDB | | HK4 | Quark1.6 | 9 | 1,813 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2020 00:00:00 | 30009365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 28,020 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2020 00:00:00 | 30009366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 350 | 8,173 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2020 00:00:00 | 30009377 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 60 | 18,151 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/20/2020 00:00:00 | 30009348 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 6 | 4,797 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009349 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 10 | 3,188 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009350 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 10 | 3,293 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009351 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC83CAB01S1 | KCM5XVUG6T40 | Condor-M5/M | Deneb | 6 | 9,116 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009352 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 8 | 2,591 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009354 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 3 | 988 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009355 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,317 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009370 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 3 | 988 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009379 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 16 | 12,552 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009378 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC85CAB01S1 | KCM5XVUG1T60 | Condor-M5/M | Deneb | 2 | 946 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009379 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME83CAB01S1 | KCM5XRUG7T68 | Condor-M5/M | Deneb | 2 | 2,999 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/20/2020 00:00:00 | 30009376 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYHA | | XG6/XG6P | Fujisan4A | 2,160 | 73,440 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2020 00:00:00 | 30009376 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/20/2020 00:00:00 | 30009377 | AVT TECHNOLOGY Z01 | T0BTC8W000A | KBG40ZNS1T02AU0AGA | | BG4 | Venus2 | 1 | 171 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 02/20/2020 00:00:00 | 928272 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M | Deneb | 30 | 13,802 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/20/2020 00:00:00 | 928273 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M | Deneb | 138 | 45,819 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/20/2020 00:00:00 | 928274 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC86GEB01T | KCM5XVUG1T60 | Condor-M5/M | Deneb | 14 | 6,441 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/20/2020 00:00:00 | 928276 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M | Deneb | 16 | 7,361 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/20/2020 00:00:00 | 30009373 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/20/2020 00:00:00 | 30009373 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE86DLB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 8,706 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/20/2020 00:00:00 | 30009361 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB00G | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 25,262 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/20/2020 00:00:00 | 30009362 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/20/2020 00:00:00 | 30009367 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 240 | 178,798 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/20/2020 00:00:00 | 30009368 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 300 | 130,503 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/20/2020 00:00:00 | 30009371 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 300 | 358,809 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/20/2020 00:00:00 | 30009372 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 150 | 105,524 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/21/2020 00:00:00 | 30009385 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M | Deneb | 2 | 703 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/21/2020 00:00:00 | 30009386 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 36,720 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2020 00:00:00 | 30009386 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 357 | 12,138 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2020 00:00:00 | 30009387 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 36,720 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/21/2020 00:00:00 | 928356 | CALDIGIT, INC. BSCZ01 | T0BX1LX0000 | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | 1,000 | 140,000 Z01:KAI TLGA Fullerton Main W | CALDIGIT, INC. | | 1941 E. MIRALOMA AVE. | SUITE B | PLACENTIA | CA | US |
| 02/22/2020 00:00:00 | 30009382 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,145 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/22/2020 00:00:00 | 30009383 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,279 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/22/2020 00:00:00 | 30009388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 300 | 127,788 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 36,745 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 270 | 194,214 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 60 | 50,169 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 240 | 43,718 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DLB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 42,209 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 330 | 394,690 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2020 00:00:00 | 30009396 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 321 | 10,272 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 928372 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6LRSE1T92AP0DET | | HK6 | JetExpress2 | 40 | 13,360 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928373 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE3T842P0LET | | HK6 | JetExpress2 | 1 | 653 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928385 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 325 | 47,031 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928386 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 741 | 200,463 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928392 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 155 | 22,430 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928393 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK63RSE3T84APDLET | | HK6 | JetExpress2 | 39 | 25,474 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER INC | | 980 ROCK AVENUE | | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 30009403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE04DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 3,000 | 4,081,860 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,340 | 1,646,167 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 9,510 | 6,989,755 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,700 | 482,861 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 627 | 33,112 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 928400 | SYNNEX Z01 | T082606000U | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 330 | 257,974 ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009411 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 13,015 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/24/2020 00:00:00 | 30009412 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,372 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/24/2020 00:00:00 | 30009411 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S14 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 3 | 2,338 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/24/2020 00:00:00 | 30009410 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 36,720 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009415 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009421 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,139 | 36,448 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 30009422 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2020 00:00:00 | 928397 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME84GEB01T | KCM5XVUG3T84 | Condor-M5/M | Deneb | 14 | 11,680 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928399 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M | Deneb | 60 | 27,603 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 928401 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M | Deneb | 8 | 2,656 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/24/2020 00:00:00 | 30009402 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KHK6XRSE3T84APZLDA | | HK6 | JetExpress2 | 200 | 100,100 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/25/2020 00:00:00 | 30009402 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928375 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | 540 | 32,400 Z01:KAI TLGA Fullerton Main M | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 928478 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 60 | 25,988 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928479 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 240 | 77,578 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928480 | CISCO SYSTEMS SPBU | T0152860005 | SDFME04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 164 | 216,482 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928481 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 365 | 163,732 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928482 | CISCO SYSTEMS SPBU | T0152860005 | SDFBD03JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 150 | 121,443 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928483 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 270 | 370,651 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928484 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 90 | 74,846 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2020 00:00:00 | 928475 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 98 | 51,486 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/25/2020 00:00:00 | 30009429 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XRSE480GAPZDET | KCD5XLUG960G | Condor-D5/D5 | Deneb | 480 | 57,480 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/25/2020 00:00:00 | 30009429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | | Condor-D5/D5 | Deneb | 180 | 32,789 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 30009431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02APYLDA | | XG6/XG6P | Fujisan4A | 240 | 40,934 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 30009431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | 4,910 | 473,570 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 30009432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | 2,000 | 192,900 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 30009432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 35,100 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 30009433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,813 | 42,334 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 30009434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 37,070 | 1,957,667 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 928462 | NETAPP SPBU | T080RXL000A | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 21 | 22,850 ZSK: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 02/25/2020 00:00:00 | 928463 | NETAPP SPBU | T080RXL000A | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M | Deneb | 10 | 41,381 ZSK: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 02/25/2020 00:00:00 | 928464 | NETAPP SPBU | T080RXL000A | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 24 | 16,182 ZSK: KAI SDP | NETAPP, INC | | 1167 N. FAIR OAKS AVE | | SUNNYVALE | CA | US |
| 02/25/2020 00:00:00 | 30009427 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 928474 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04APYLHA | | XG6/XG6P | Fujisan3 | 100 | 41,500 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2020 00:00:00 | 928474 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME3GEB01T | KCM5XRUG7T68 | Condor-M5/M | Deneb | 36 | 55,916 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/25/2020 00:00:00 | 30009423 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,145 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2020 00:00:00 | 30009424 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 63,838 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2020 00:00:00 | 30009426 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2020 00:00:00 | 30009512 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 60 | 16,232 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/26/2020 00:00:00 | 928510 | SYNNEX Z01 | T082606000U | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M | Deneb | 90 | 70,357 ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 30009441 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,607 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/26/2020 00:00:00 | 30009441 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,725 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/26/2020 00:00:00 | 928876 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 7,500 | 444,750 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928877 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | 2,204 | 74,936 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928878 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 96,066 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928879 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 6,000 | 318,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928880 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 10,000 | 270,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928888 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 1,924 | 65,416 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928889 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 18,087 | 578,784 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2020 00:00:00 | 928509 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92APZLET | | XD5 | Fujisan3 | 5,000 | 1,375,400 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/27/2020 00:00:00 | 928543 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 143 | 11,960 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2020 00:00:00 | 928546 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 176 | 76,233 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/27/2020 00:00:00 | 928539 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME45GEB01T | KCM5DRUG1T92 | Phoenix-M5/M | Deneb | 10 | 4,592 ZSS: KAI TLGA Fullerton Main M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/27/2020 00:00:00 | 928545 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 62 | 106,404 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/27/2020 00:00:00 | 928559 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 58 | 99,540 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/27/2020 00:00:00 | 928563 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | 298 | 38,740 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/27/2020 00:00:00 | 928580 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 260 | 37,625 Z01:KAI TLGA Fullerton Main M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/27/2020 00:00:00 | 30009450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | 867 | 202,445 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2020 00:00:00 | 30009453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GCPYLDA | | XG6/XG6P | Fujisan4A | 160 | 10,400 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part | Part2 | Platform | Codename | Qty | Value | Description | Ship To | Intermediary | Address | Notes | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/2020 00:00:00 | 30009454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG50PNV2T04ETYLDA | XG5/XG5P | Fujisan4A | 6 | 1,401 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/27/2020 00:00:00 | 30009443 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5VRUG3T84 | Phoenix-M5/M | Deneb | 1,050 | 782,240 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 30009444 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 900 | 270,171 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 30009445 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,580 | 1,896,274 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 30009451 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG1ST3 | Phoenix-M5/M | Deneb | 150 | 410,526 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2020 00:00:00 | 30009452 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC7EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 540 | 168,626 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/27/2020 00:00:00 | 928554 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 85 | 32,276 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928555 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 171 | 63,482 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928556 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5VRUG3T84 | Phoenix-M5/M | Deneb | 82 | 54,100 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928557 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 10 | 7,201 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928558 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 1,386 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928562 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M | Deneb | 11 | 13,266 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928570 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG1ST3 | Phoenix-M5/M | Deneb | 52 | 134,280 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928572 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 118 | 86,155 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928573 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 125 | 45,155 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928574 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 3 | 1,880 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928575 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5VRUG3T84 | Phoenix-M5/M | Deneb | 4 | 2,733 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 928576 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 57 | 23,104 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/27/2020 00:00:00 | 30009449 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 20 | 8,627 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/27/2020 00:00:00 | 928665 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GCPYLGA | XG6/XG6P | Fujisan4A | 410 | 20,074 | ZSU: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 02/27/2020 00:00:00 | 928560 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 240 | 7,678 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/27/2020 00:00:00 | 928568 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 540 | 18,641 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/28/2020 00:00:00 | 928668 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 997 | 322,270 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/28/2020 00:00:00 | 928617 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFB04HAA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 62 | 106,404 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | SMART MODULAR COMPUTER, INC | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2020 00:00:00 | 928615 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 25 | 23,790 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/28/2020 00:00:00 | 30009469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 210 | 43,159 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE4DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 154,348 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 300 | 133,503 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 120 | 143,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GAPYLDA | XG6/XG6P | Fujisan4A | 400 | 48,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02APYLDA | XG6/XG6P | Fujisan4A | 300 | 51,168 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04APXLDA | XG6/XG6P | Fujisan4A | 800 | 186,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GCPYLDA | XG6/XG6P | Fujisan4A | 840 | 54,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2020 00:00:00 | 30009465 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,230 | 371,792 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2020 00:00:00 | 30009466 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | | | Deneb | 510 | 206,468 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2020 00:00:00 | 30009462 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50DNV512GAC1GGAS | XG5/XG5P | Fujisan4A | 45 | 4,233 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/28/2020 00:00:00 | 30009464 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 25 | 6,715 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/28/2020 00:00:00 | 30009479 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 6 | 2,588 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/28/2020 00:00:00 | 928614 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XMUG1T60 | Condor-M5/M5 | Deneb | 8 | 6,674 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/28/2020 00:00:00 | 928616 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5 | Deneb | 32 | 14,722 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 02/29/2020 00:00:00 | 30009467 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFB886DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,631 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/29/2020 00:00:00 | 30009489 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 540 | 32,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/29/2020 00:00:00 | 30009485 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 480 | 208,805 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/29/2020 00:00:00 | 30009486 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 360 | 255,352 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/29/2020 00:00:00 | 30009487 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 180 | 52,234 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 02/29/2020 00:00:00 | 30009488 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/02/2020 00:00:00 | 30009492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 30,000 | 959,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/02/2020 00:00:00 | 30009512 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 540 | 32,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2020 00:00:00 | 30009498 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,050 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/03/2020 00:00:00 | 30009499 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XVUG2T04 | Phoenix-M5/M | Deneb | 60 | 44,099 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/03/2020 00:00:00 | 928942 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZDEE | HK6 | JetExpress2 | 130 | 35,169 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/03/2020 00:00:00 | 928943 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | HK6 | JetExpress2 | 490 | 132,560 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/03/2020 00:00:00 | 928941 | SYNNEX Z01 | T0B2606000U | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 415 | 324,422 | ZSS: KAI TLGA Fullerton eSSD M | WORLD WIDE TECHNOLOGY | C/O SINCE-RRD | 12160 ROJAS DRIVE | SUITE A | EL PASO | TX | US |
| 03/03/2020 00:00:00 | 30009531 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 5 | 1,343 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 30009532 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S13 | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 13 | 10,133 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 30009545 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 9,022 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 30009546 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 175 | 78,943 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 30009547 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 175 | 78,943 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 30009548 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 26 | 20,397 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 30009551 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 75 | 33,833 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2020 00:00:00 | 928938 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC85GEB01T | KCM5XMUG1T60 | Condor-M5/M5 | Deneb | 30 | 13,802 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/03/2020 00:00:00 | 928939 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME86GEB01T | KCM5XVUG960G | Condor-M5/M5 | Deneb | 27 | 8,893 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/03/2020 00:00:00 | 928940 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME86GEB01T | KCM5XRUG3T84 | Condor-M5/M5 | Deneb | 16 | 13,348 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/03/2020 00:00:00 | 30009553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 300 | 18,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2020 00:00:00 | 928946 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DGB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 20 | 14,700 | ZSU: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/04/2020 00:00:00 | 928947 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DGB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 80 | 33,682 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/04/2020 00:00:00 | 928948 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DGB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 80 | 56,279 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/04/2020 00:00:00 | 928952 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GCPYLDA | XG6/XG6P | Fujisan4A | 100 | 6,500 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/05/2020 00:00:00 | 928989 | AVNET Z01 | T082029000C | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | 100 | 6,919 | Z01:KAI TLGA Fullerton Main W | AVNET INC | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/05/2020 00:00:00 | 928978 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE96OGAPZLEE | HK6 | | JetExpress2 | 10 | 1,462 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 03/05/2020 00:00:00 | 928986 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZNS256GAU0AGA | | BG3 | Venus1A | 2 | 88 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/05/2020 00:00:00 | 928988 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | 1 | 171 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/05/2020 00:00:00 | 928977 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02CTYLDA | XG6/XG6P | Fujisan4A | 540 | 32,400 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/05/2020 00:00:00 | 30009604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 540 | 32,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/06/2020 00:00:00 | 30009608 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC86CAB01T | KCM5XVUG800G | Condor-M5/M5 | Deneb | 1 | 351 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/06/2020 00:00:00 | 30009610 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 40 | 18,044 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/06/2020 00:00:00 | 929005 | DELL COMPUTER SPBU | T0P10440007 | KXG60NV1T02CTYLDA | XG6/XG6P | Fujisan4A | 200 | 19,290 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/09/2020 00:00:00 | 929052 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | HK6 | JetExpress2 | 219 | 59,246 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/09/2020 00:00:00 | 30009615 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 1,080 | 64,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2020 00:00:00 | 30009621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB8DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 35,881 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2020 00:00:00 | 30009613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYLDA | XG6/XG6P | Fujisan4A | 30 | 21,105 | ZSD: KAI CEVA SLC-NASHVILLE | DELL GLOBAL B.V. SINGAPORE BRANCH | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/10/2020 00:00:00 | 30009624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 540 | 18,641 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2020 00:00:00 | 30009646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 540 | 18,641 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2020 00:00:00 | 30009648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 1,080 | 37,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2020 00:00:00 | 30009630 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | 2 | 542 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/10/2020 00:00:00 | 30009631 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 6 | 2,680 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/10/2020 00:00:00 | 30009632 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 1,314 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/10/2020 00:00:00 | 30009645 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2020 00:00:00 | 30009627 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 154,348 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/10/2020 00:00:00 | 30009641 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 66,149 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/10/2020 00:00:00 | 30009640 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 13,050 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/11/2020 00:00:00 | 929131 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 90 | 72,866 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/11/2020 00:00:00 | 929112 | AVNET Z01 | T082029000C | KHK6XLSE1T92APZLEE | HK6 | JetExpress2 | 34 | 12,319 | Z01:KAI TLGA Fullerton Main W | AVNET INC | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/11/2020 00:00:00 | 929133 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZDEE | HK6 | JetExpress2 | 119 | 32,031 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2020 00:00:00 | 30009658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,700 | 39,695 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2020 00:00:00 | 30009661 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 7 | 2,305 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/11/2020 00:00:00 | 30009662 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 3 | 988 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/11/2020 00:00:00 | 30009660 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | XG6/XG6P | Fujisan4A | 276 | 9,384 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2020 00:00:00 | 30009665 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | XG6/XG6P | Fujisan4A | 279 | 9,486 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2020 00:00:00 | 30009664 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 350 | 175,175 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/11/2020 00:00:00 | 30009663 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 63,838 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2020 00:00:00 | 929113 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 200 | 10,562 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/12/2020 00:00:00 | 30009666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | 480 | 15,355 | Z01:KAI TLGA Fullerton Main W | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2020 00:00:00 | 30009667 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYLDA | XG6/XG6P | Fujisan4A | 230 | 20,783 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2020 00:00:00 | 30009669 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2020 00:00:00 | 30009671 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2020 00:00:00 | 929166 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG30ZNS256GAU0AGA | | BG3 | Venus1A | 5 | 219 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/12/2020 00:00:00 | 30009672 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | | Phoenix-M5/M | Deneb | 150 | 60,726 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2020 00:00:00 | 30009673 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 163,274 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/13/2020 00:00:00 | 929196 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE480GAPZLET | HK6 | JetExpress2 | 45 | 4,790 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/13/2020 00:00:00 | 929197 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE1T84APP0DET | HK6 | JetExpress2 | 24 | 16,257 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/13/2020 00:00:00 | 929198 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | HK6 | JetExpress2 | 250 | 36,178 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/13/2020 00:00:00 | 30009683 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB76DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 390 | 330,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009684 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8D0UB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 450 | 310,766 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,380 | 600,314 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 810 | 968,784 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009688 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 9,690 | 7,122,053 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 5,700 | 2,307,588 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 28,021 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 1,398,032 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009692 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86CAB01T768 | KRM5XVUG960G | Raven-R5 | Blue Moon | 70 | 787,334 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,110 | 664,498 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1,560 | 107,897 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8D7DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 960 | 278,582 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/13/2020 00:00:00 | 30009676 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 13,533 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/13/2020 00:00:00 | 30009677 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 54,132 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/13/2020 00:00:00 | 30009678 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 5 | 2,256 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/13/2020 00:00:00 | 30009679 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 330 | 449,005 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/13/2020 00:00:00 | 30009680 | DELL COMPUTER SPBU | T0P10440007 | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 12,779 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| Date | Ref | Company | Code1 | Code2 | Code3 | Product | Sub | Qty | Value | Route | Company2 | C/O | Address | Extra | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2020 00:00:00 | 30009681 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 132,298 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/13/2020 00:00:00 | 929191 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 16 | 11,760 | ZSD: KAI DELL AUS CNT REC | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/16/2020 00:00:00 | 30009697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 960 | 33,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2020 00:00:00 | 30009697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 840 | 28,997 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2020 00:00:00 | 30009698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 2,400 | 56,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2020 00:00:00 | 30009699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 90 | 107,643 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2020 00:00:00 | 929216 | UNIGEN CORPORATION Z01 | T0B0N380006 | KBG30ZPZ256GAU0AGA | | BG3 | Venus1A | 495 | 3,802 | ZO1:KAI TLGA Fullerton Wa | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/17/2020 00:00:00 | 30009700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Venus2 | 3,390 | 2,384,831 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2020 00:00:00 | 30009701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 1,200 | 38,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2020 00:00:00 | 30009711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Blue Moon | | 30 | 25,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2020 00:00:00 | 30009702 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,445 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/17/2020 00:00:00 | 30009707 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 2 | 2,421 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/17/2020 00:00:00 | 30009707 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 2 | 1,599 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/17/2020 00:00:00 | 30009704 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 85 | 2,890 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2020 00:00:00 | 30009705 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2020 00:00:00 | 30009710 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2020 00:00:00 | 30009703 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | HHK6YRSE3T84APZLDA | | HK6 | JetExpress2 | 100 | 50,050 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/18/2020 00:00:00 | 929216 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | | 302 | 81,700 | ZO1:KAI TLGA Fullerton Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/18/2020 00:00:00 | 30009717 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 390 | 71,042 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/18/2020 00:00:00 | 30009719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 360 | 221,490 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/18/2020 00:00:00 | 30009713 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 900 | 670,491 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/18/2020 00:00:00 | 30009714 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,110 | 815,839 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/18/2020 00:00:00 | 30009718 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/18/2020 00:00:00 | 30009723 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GATYMHA | | XG6/XG6P | Fujisan4A | 152 | 5,168 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/18/2020 00:00:00 | 30009724 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 91,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/18/2020 00:00:00 | 929216 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 10 | 3,294 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/18/2020 00:00:00 | 30009716 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 121,452 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/18/2020 00:00:00 | 929248 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS128GCUZAMS | | BG4 | Venus2 | 10 | 32,400 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | REDMOND | WA | US |
| 03/19/2020 00:00:00 | 30009733 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS128GCUZAMS | | BG4 | Venus2 | 10 | 262 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 03/19/2020 00:00:00 | 30009733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 15,000 | 792,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GCTYLDA | | XG6/XG6P | Fujisan4A | 1,250 | 81,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 120 | 146,981 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 500 | 48,225 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 200 | 46,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 28,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 25,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2020 00:00:00 | 30009730 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG1ST3 | Phoenix-M5/M | Deneb | 60 | 164,210 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/19/2020 00:00:00 | 30009731 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 360 | 112,417 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/19/2020 00:00:00 | 30009732 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 48,581 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/19/2020 00:00:00 | 30009748 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 18 | 14,121 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2020 00:00:00 | 30009749 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 5 | 2,256 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2020 00:00:00 | 30009750 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 2 | 937 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/19/2020 00:00:00 | 30009725 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 43,159 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/19/2020 00:00:00 | 30009726 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 42,209 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/19/2020 00:00:00 | 30009727 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 35,881 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/20/2020 00:00:00 | 929327 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 150 | 205,917 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2020 00:00:00 | 929328 | CISCO SYSTEMS SPBU | T0152860005 | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | 6 | 598,766 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2020 00:00:00 | 929329 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 720 | 598,766 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2020 00:00:00 | 929330 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 480 | 155,155 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2020 00:00:00 | 929331 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 240 | 107,659 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2020 00:00:00 | 929332 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 21 | 17,002 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/20/2020 00:00:00 | 929308 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS256GCUZAMS | | BG4 | Venus2 | 10 | 334 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 03/20/2020 00:00:00 | 929323 | ORACLE AMERICA SPBU | T0786710003 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 40 | 1,880 | ZO1:KAI TLGA Fullerton Main Wa | ORACLE AMERICA INC | | 95 NETWORK DRIVE | (FORMERLY 1 NETWORK DRIVE, BLDG 3) | BURLINGTON | MA | US |
| 03/20/2020 00:00:00 | 929325 | AVNET Z01 | T08202900C | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 38 | 13,769 | ZO1:KAI TLGA Fullerton Main Wa | AVNET INC. | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/20/2020 00:00:00 | 929335 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 7 | 3,063 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/20/2020 00:00:00 | 929334 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 21 | 5,681 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/20/2020 00:00:00 | 30009751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 75,800 | 2,424,842 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | HHK6YRSE3T84APZLDA | | HK6 | JetExpress2 | 115 | 57,558 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | HHK6YRSE3T84APZLDA | | HK6 | JetExpress2 | 517 | 258,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | HHK6YRSE480GAP0LDA | | HK6 | JetExpress2 | 12 | 1,228 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009757 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 464 | 15,776 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009769 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009770 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 30009774 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/20/2020 00:00:00 | 929318 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 8 | 376 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | C/O BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009755 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 240 | 97,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2020 00:00:00 | 30009761 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 570 | 242,797 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2020 00:00:00 | 30009786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 50 | 7,133 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNVS12GAPYLDA | | XG6/XG6P | Fujisan4A | 200 | 24,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S9 | KPM1MUG800G | Phoenix-M5/M | Deneb | 1 | 712 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2020 00:00:00 | 30009776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB05CAA01S1 | KPM1MUG1T60 | Phoenix-M5/M | Deneb | 1 | 717 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2020 00:00:00 | 30009776 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM1MUG1T60 | Phoenix-M5/M | Deneb | 8 | 6,396 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2020 00:00:00 | 30009777 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 10 | 12,103 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2020 00:00:00 | 30009778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM1RUG1T92 | Phoenix-M5/M | Deneb | 4 | 1,787 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2020 00:00:00 | 30009787 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 220 | 73,440 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009788 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 2,160 | 73,440 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009789 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009790 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 91,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2020 00:00:00 | 30009780 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 210 | 147,733 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2020 00:00:00 | 30009785 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XWRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,350 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/24/2020 00:00:00 | 929390 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 83 | 26,829 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2020 00:00:00 | 929391 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 60 | 20,816 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2020 00:00:00 | 929396 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51VUG480G | Phoenix-M5/M | Deneb | 440 | 580,804 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2020 00:00:00 | 30009791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 25,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | HHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 850 | 283,577 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDUZADA | | XG6/XG6P | Venus2 | 3,390 | 1,444,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,160 | 1,532,110 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009796 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | HHK6YRSE3T84APZLDA | | HK6 | JetExpress2 | 368 | 184,184 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 210 | 156,448 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 1,530 | 1,076,340 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009799 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 240 | 293,962 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XWUG1T92 | Phoenix-M5/M | Deneb | 60 | 43,159 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,860 | 753,002 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 450 | 330,817 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 2,040 | 1,499,380 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 300 | 130,503 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 180 | 75,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 360 | 301,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009809 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 540 | 98,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 10,000 | 528,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 23,000 | 735,770 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 1,200 | 115,740 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNVS12GAPYLDA | | XG6/XG6P | Fujisan4A | 450 | 54,825 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 900 | 210,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2020 00:00:00 | 30009792 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 840 | 253,907 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/25/2020 00:00:00 | 929392 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NVS12GATYLFE | | XG6/XG6P | Fujisan4A | 1,086 | 81,348 | ZO1:KAI TLGA Fullerton Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 929393 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NVS12GATYLFE | | XG6/XG6P | Fujisan4A | 4,500 | 337,905 | ZO1:KAI TLGA Fullerton Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 929419 | AVNET Z01 | T08202900C | KXG60MZV256GB0KGB | | SG6 | Alishan1.5 | 1,000 | 30,530 | ZO1:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/25/2020 00:00:00 | 929423 | AVNET Z01 | T08202900C | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | 1,300 | 39,715 | ZO1:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/25/2020 00:00:00 | 929427 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6URSE1T92AP0DET | | HK6 | JetExpress2 | 140 | 46,759 | ZO1:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2020 00:00:00 | 30009821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 700 | 99,862 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 30009824 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S2 | KPM5XMUG7T68 | Raven-R5 | Blue Moon | 3 | 2,476 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/25/2020 00:00:00 | 30009824 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51RUG1T20 | Phoenix-M5/M | Deneb | 3 | 2,353 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/25/2020 00:00:00 | 30009826 | HP INC SPBU | T0BQZCN0008 | KXG6A2NVS12GAPYLHA | | XG6/XG6P | Fujisan4A | 200 | 11,860 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 30009826 | HP INC SPBU | T0BQZCN0008 | KXG6A2NVS12GAPYLHA | | XG6/XG6P | Fujisan4A | 200 | 11,860 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 929412 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NVS12GATYMFE | | XG6/XG6P | Fujisan4A | 1,682 | 126,301 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 929413 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NVS12GATYMFE | | XG6/XG6P | Fujisan4A | 721 | 54,140 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2020 00:00:00 | 30009816 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 8,706 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/26/2020 00:00:00 | 30009828 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 390 | 117,074 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/26/2020 00:00:00 | 929491 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 20 | 13,498 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/26/2020 00:00:00 | 929492 | SYNNEX SPBU | T0B2606000H | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 20 | 7,300 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/26/2020 00:00:00 | 30009819 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S1 | KRM5XMUG7T68 | Raven-R5 | Blue Moon | 2 | 2,476 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/26/2020 00:00:00 | 30009827 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 154,348 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/26/2020 00:00:00 | 30009480 | DELL COMPUTER SPBU | T0P10440000C | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 28 | 20,580 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/27/2020 00:00:00 | 929504 | SANMINA CORPORATION SPBU | T0B1834000C | SDFHS83GEB91T | KCM6XRUL7T68 | Condor-M6/M6E | Elnath | 16 | 26,816 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 03/27/2020 00:00:00 | 929501 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 16 | 120,933 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/27/2020 00:00:00 | 929502 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE83GEA01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 8 | 47,672 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/27/2020 00:00:00 | 30009833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG6000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 8,130 | 11,061,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 | 929824 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 1,000 | 95,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 | 929825 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | 15,000 | 795,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Account | Part Number | Part 2 | Product | Product 2 | Qty | Value | Ship Info | Consignee | Notes | Address | Address 2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 00:00:00 929826 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 16,733 | 535,456 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 929827 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 130 | 4,420 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 929828 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCTYMHA | | XG6/XG6P | Fujisan4A | 3,780 | 224,154 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 929829 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCPYLHA | | BG3 | Venus1A | 4 | 136 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 929830 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 26,000 | 702,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2020 00:00:00 30009834 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 510 | 374,845 | ZSC: KAI CEVA-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/27/2020 00:00:00 929836 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE960GAPZLDA | | HK6 | JetExpress | 100 | 14,266 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2020 00:00:00 929836 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 60 | 49,897 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2020 00:00:00 929837 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 300 | 249,486 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2020 00:00:00 929795 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KPM51RUG7T68 | Raven-R5 | Blue Moon | 90 | 120,933 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 03/30/2020 00:00:00 929794 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 60 | 93,794 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/30/2020 00:00:00 929807 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60PNV2T04BPXLGA | | HK6 | | 10 | 2,915 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/30/2020 00:00:00 30009847 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG60ZNV1T02ABPXLGA | XG6/XG6P | Fujisan4A | 2,300 | 221,835 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2020 00:00:00 30009855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 28,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2020 00:00:00 30009852 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | | Phoenix-M5/M | Canopus | 120 | 36,272 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/30/2020 00:00:00 30009849 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 20 | 16,988 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2020 00:00:00 30009853 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMEB5CAB01S1 | KCM5XRUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,874 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2020 00:00:00 30009853 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFPF85CAB01S1 | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,472 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2020 00:00:00 30009853 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 7 | 2,232 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2020 00:00:00 929842 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 98 | 17,852 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/30/2020 00:00:00 929843 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 7 | 8,574 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/30/2020 00:00:00 929844 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 25 | 8,318 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/30/2020 00:00:00 929845 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 15 | 9,229 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/30/2020 00:00:00 30009877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 8,800 | 205,480 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2020 00:00:00 30009861 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 240 | 99,562 | ZSY: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/31/2020 00:00:00 30009865 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 900 | 364,356 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/31/2020 00:00:00 30009872 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 759,890 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/31/2020 00:00:00 30009860 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 12 | 85,117 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/31/2020 00:00:00 929915 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 18,641 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/31/2020 00:00:00 929916 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 720 | 23,033 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/01/2020 00:00:00 929949 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV2T04APYLHA | | XG5/XG5P | Fujisan4A | 250 | 59,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/01/2020 00:00:00 929950 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 300 | 10,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/01/2020 00:00:00 929951 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV256GATYMHA | | XG6/XG6P | Fujisan4A | 2,648 | 90,032 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/03/2020 00:00:00 929929 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 5 | 2,540 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/03/2020 00:00:00 929930 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 8 | 3,794 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/06/2020 00:00:00 929966 | SANMINA CORPORATION SPBU | T081834000C | SDFHS83GEB91T | KCM6XRUL7T68 | Condor-M5/M | Elnath | 8 | 13,408 | ZSC: KAI SDP | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 04/06/2020 00:00:00 929967 | AVNET Z01 | T082029000C | KBG40ZNS256G2U0AGA | | BG4 | Venus2 | 10 | 525 | ZSG: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/06/2020 00:00:00 929962 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE480GAP0DET | | HK6 | JetExpress | 48 | 7,664 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/06/2020 00:00:00 929944 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 4 | 276 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/06/2020 00:00:00 929945 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE01NHA01T | KPM51VUG15T3 | Phoenix-M5/M | Deneb | 3 | 1,659 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/06/2020 00:00:00 929946 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | 13 | 449 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/06/2020 00:00:00 929947 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | 20 | 346 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/06/2020 00:00:00 929948 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | 390 | 6,739 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/06/2020 00:00:00 929964 | UNIGEN CORPORATION Z01 | T0B0N380006 | THN5NS512GPU7SPJCX | | XG3/XG4 | Fujisan2 | 229 | 3,517 | Z01:KAI TLGA Fullerton Main W | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 04/06/2020 00:00:00 929952 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 46 | 4,857 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929953 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | 77 | 9,466 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929955 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GACYMDA | | XG6/XG6P | Fujisan4A | 15 | 1,844 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929956 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | 3 | 369 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929957 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GAPYGDA | | XG6/XG6P | Fujisan4A | 5 | 615 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929958 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 214 | 22,594 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929959 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV512GCTYMDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929960 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 60 | 15,898 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929961 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 200 | 11,776 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/06/2020 00:00:00 929963 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV1T02CTYGDA | | XG6/XG6P | Fujisan4A | 34 | 3,590 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 04/07/2020 00:00:00 929990 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 300 | 435,360 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/07/2020 00:00:00 929993 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 9 | 13,061 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/07/2020 00:00:00 929994 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 6 | 8,707 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/07/2020 00:00:00 929995 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 210 | 282,177 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/07/2020 00:00:00 930001 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 15 | 13,196 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/07/2020 00:00:00 930002 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 15 | 13,196 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/07/2020 00:00:00 930007 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 210 | 282,177 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/07/2020 00:00:00 30009935 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 335 | 12,395 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/07/2020 00:00:00 30009940 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCKYLHA | | XG6/XG6P | Fujisan4A | 225 | 8,325 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2020 00:00:00 930008 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 80 | 63,245 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/08/2020 00:00:00 30009941 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCPYLHA | | XG6/XG6P | Fujisan4A | 131 | 4,847 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2020 00:00:00 30009942 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCPYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 39,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2020 00:00:00 30009946 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/09/2020 00:00:00 930051 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 120 | 19,999 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2020 00:00:00 930052 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 8 | 1,333 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2020 00:00:00 930053 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 100 | 31,189 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2020 00:00:00 930058 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 377 | 117,583 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/09/2020 00:00:00 30009950 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/10/2020 00:00:00 930068 | SUPER MICRO COMPUTER INC SPBU | T086662000A | KHK61VSE1T92AP0DET | KRM51RUG7T68 | Raven-R5 | Blue Moon | 315 | 457,128 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2020 00:00:00 930075 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE1T92AP0DET | | HK6 | JetExpress2 | 38 | 16,910 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2020 00:00:00 930077 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE960GAP0DET | | HK6 | JetExpress2 | 10 | 2,350 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2020 00:00:00 930078 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE960GAP0DET | | HK6 | JetExpress2 | 22 | 5,170 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2020 00:00:00 930080 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE1T92AP0DET | | HK6 | JetExpress2 | 2 | 890 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2020 00:00:00 930081 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE960G2P0DET | | HK6 | JetExpress2 | 8 | 1,880 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/10/2020 00:00:00 930079 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 120 | 106,078 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/13/2020 00:00:00 30009954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 13 | 17,674 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | C/O CEVA LOGISTICS DIRECT SHIP | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/13/2020 00:00:00 30009956 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 46,567 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/13/2020 00:00:00 30009957 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 46,567 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/13/2020 00:00:00 30009959 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 20,488 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/13/2020 00:00:00 930108 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 30 | 4,910 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/13/2020 00:00:00 930109 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 160 | 26,186 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/14/2020 00:00:00 30009961 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMEB4CAB01S1 | KCM5XRUG3T84 | Raven-R5 | Blue Moon | 2 | 3,467 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2020 00:00:00 930158 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 2 | 2,670 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/14/2020 00:00:00 930159 | DELL COMPUTER SPBU | T0P10440007 | SDFGD85DAB01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 20 | 8,445 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/14/2020 00:00:00 930160 | DELL COMPUTER SPBU | T0P10440007 | SDFB74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 20 | 29,584 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/14/2020 00:00:00 930161 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 20 | 18,228 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2020 00:00:00 30009980 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFGD84DAB01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 30 | 27,342 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2020 00:00:00 30009975 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFPF86CAB01S1 | KCD5XLUG960G | Condor-D5/D5 | Deneb | 4 | 906 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/16/2020 00:00:00 930176 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE3T84AP0DET | | HK6 | JetExpress2 | 40 | 34,000 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2020 00:00:00 30009982 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2020 00:00:00 930179 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 100 | 16,366 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/17/2020 00:00:00 930180 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 156 | 24,549 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/17/2020 00:00:00 930189 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE480GAPZDET | | HK6 | JetExpress2 | 16 | 2,132 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/17/2020 00:00:00 930208 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 34 | 4,530 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/17/2020 00:00:00 930205 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 24 | 21,216 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/17/2020 00:00:00 930209 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92POLEE | | XD5 | Fujisan3 | 25 | 9,494 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 04/17/2020 00:00:00 930212 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92POLEE | | XD5 | Fujisan3 | 11 | 4,177 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 04/17/2020 00:00:00 930211 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GATYMFE | | XG6/XG6P | Fujisan4A | 5,500 | 412,995 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/17/2020 00:00:00 930203 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GATYMFE | | XG6/XG6P | Fujisan4A | 1,430 | 107,379 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/20/2020 00:00:00 30009993 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 39,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2020 00:00:00 930195 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2020 00:00:00 30009991 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 118,584 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/21/2020 00:00:00 930294 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 40 | 18,970 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/21/2020 00:00:00 930198 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE05GEA01T | KPM51RUG800G | Phoenix-M5/M | Deneb | 90 | 32,569 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/21/2020 00:00:00 930295 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 16 | 14,144 | ZSG: KAI SDP | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/21/2020 00:00:00 30010000 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE74CEB01S3 | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 3 | 2,545 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2020 00:00:00 30010001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE73CEB01S3 | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 4 | 4,663 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2020 00:00:00 30010001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE73CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 4 | 2,242 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2020 00:00:00 30010001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE75CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 4 | 2,242 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2020 00:00:00 30010001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 5 | 2,408 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2020 00:00:00 30010001 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE73CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 12 | 7,771 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2020 00:00:00 30010007 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2020 00:00:00 30009995 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 42,298 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/22/2020 00:00:00 30010002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG602NV512GCTYLDA | | XG6/XG6P | Fujisan4A | 1,860 | 115,190 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2020 00:00:00 30010014 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 120 | 53,848 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/22/2020 00:00:00 30010015 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 24 | 8,919 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/22/2020 00:00:00 30010016 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 76 | 28,244 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/22/2020 00:00:00 30010017 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 47 | 17,590 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/22/2020 00:00:00 30010017 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 50 | 18,582 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/22/2020 00:00:00 30010008 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 194 | 11,834 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2020 00:00:00 930348 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1 | 880 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/23/2020 00:00:00 930350 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 8 | 7,038 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/23/2020 00:00:00 930351 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1 | 880 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/23/2020 00:00:00 930363 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 14 | 12,312 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 04/23/2020 00:00:00 930341 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE55GEB01T | KPM5VRUG1T92 | Phoenix-M5/M | Deneb | 72 | 50,100 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/23/2020 00:00:00 930370 | AVNET Z01 | T082029000C | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | 348 | 26,222 | Z01:KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 04/23/2020 00:00:00 930349 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 90 | 130,608 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Product Line | Tracking | Part Number | Code | Model | Series | Qty | Value | Route | Customer | C/O | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 00:00:00 | 30010023 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 20 | 7,333 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010024 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 20 | 7,036 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010025 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,518 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010026 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFMC84CAB01S1 | KCM5XVUG3T20 | Condor-M5/M5 | Deneb | 4 | 3,446 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010026 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 8 | 3,826 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010027 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M | Deneb | 4 | 1,913 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010028 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 24 | 8,919 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010029 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 11 | 4,088 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010030 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,417 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010031 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,404 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2020 00:00:00 | 30010019 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GATYLHA | | XG6/XG6P | Fujisan4A | 210 | 7,770 | ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2020 00:00:00 | 30010020 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 246 | 15,006 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2020 00:00:00 | 30010021 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 39,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2020 00:00:00 | 930365 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 28 | 4,582 | Z01:KAI TLGA Fullerton Main W2 | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/23/2020 00:00:00 | 930369 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 2 | 327 | Z01:KAI TLGA Fullerton Main W2 | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 04/24/2020 00:00:00 | 930392 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 9,697 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2020 00:00:00 | 930393 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 99,794 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/24/2020 00:00:00 | 30010035 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S3 | | Phoenix-M5/M | Deneb | 6 | 2,106 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2020 00:00:00 | 30010037 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | 155 | 15,551 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2020 00:00:00 | 30010042 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 10 | 8,391 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2020 00:00:00 | 30010042 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,700 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2020 00:00:00 | 30010042 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 6 | 5,030 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2020 00:00:00 | 30010042 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,704 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/24/2020 00:00:00 | 30010039 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 59,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 30010040 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 30010041 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 30010043 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 220 | 13,420 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 30010044 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 2,660 | 98,420 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 930459 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 500 | 52,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 930461 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 8,000 | 280,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 930463 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2020 00:00:00 | 30010034 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KHK6YRSE3T84BPZLDA | | XG6/XG6P | JetExpress2 | 29,860 | 522,072 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/24/2020 00:00:00 | 30010032 | DELL COMPUTER SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/24/2020 00:00:00 | 30010033 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/24/2020 00:00:00 | 30010038 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE96OGBPZLDA | | HK6 | JetExpress2 | 50 | 8,241 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12002 EASTGATE BLVD | | MOUNT JULIET | TN | US |
| 04/24/2020 00:00:00 | 930386 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 20 | 15,811 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/24/2020 00:00:00 | 930387 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/24/2020 00:00:00 | 930388 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 1,913 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/24/2020 00:00:00 | 30010045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 30010051 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M | Deneb | 13 | 4,508 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/27/2020 00:00:00 | 30010052 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M | Deneb | 87 | 30,172 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/27/2020 00:00:00 | 30010046 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 520 | 19,240 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 30010047 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 30010053 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 59,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 30010054 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 930458 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GATYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 930460 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 8,100 | 494,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 930464 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 11,500 | 345,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2020 00:00:00 | 930448 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 205 | 27,591 | Z01:KAI TLGA Fullerton Main W2 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 04/27/2020 00:00:00 | 930443 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5 | Deneb | 10 | 3,294 | Z01:KAI TLGA Fullerton Main W2 | PAVILION DATA SYSTEMS, INC | | 3164 MINDFIELD AVENUE | | FREMONT | CA | US |
| 04/27/2020 00:00:00 | 30010048 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 71,150 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/27/2020 00:00:00 | 930440 | DELL COMPUTER SPBU | T0P10440007 | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,462 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/27/2020 00:00:00 | 930441 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,284 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/28/2020 00:00:00 | 930465 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 8 | 1,333 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/28/2020 00:00:00 | 930470 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 292 | 48,665 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/28/2020 00:00:00 | 930476 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 138 | 43,041 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/28/2020 00:00:00 | 30010055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 540 | 57,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2020 00:00:00 | 930452 | SYNNEX SPBU | T082606000H | SDFH544GEB91T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 24 | 19,309 | ZSS: KAI TLGA Fullerton W2 | SYNNEX CORPORATION | C/O SYNNEX CORP | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 04/29/2020 00:00:00 | 930686 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE3T84APDLEY | | HK6 | JetExpress2 | 20 | 13,978 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2020 00:00:00 | 930687 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE1T92APODET | | HK6 | JetExpress2 | 50 | 18,036 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2020 00:00:00 | 930688 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61VSE1T92APODET | | HK6 | JetExpress2 | 54 | 24,030 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/29/2020 00:00:00 | 30010061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | 540 | 66,382 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2020 00:00:00 | 30010062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 166,018 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2020 00:00:00 | 30010068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2020 00:00:00 | 930690 | CONVERGE HDQZ01 | T0BX8510000 | KSG60MV512GBP0DGB | | SG6 | Alishan1.5 | 550 | 24,255 | Z01:KAI TLGA Fullerton Main W2 | PCG TRADING LLC | | 4 TECHNOLOGY DRIVE | | PEABODY | MA | US |
| 04/29/2020 00:00:00 | 930692 | CONVERGE HDQZ01 | T0BX8510000 | KSG60MV512GBC0DGB | | SG6 | Alishan1.5 | 50 | 2,205 | Z01:KAI TLGA Fullerton Main W2 | PCG TRADING LLC | | 4 TECHNOLOGY DRIVE | | PEABODY | MA | US |
| 04/30/2020 00:00:00 | 930722 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME64GEB01T | KCM5DRUG3T84 | Condor-M5/M5 | Deneb | 5 | 4,643 | ZSS: KAI TLGA Fullerton Main W2 | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 04/30/2020 00:00:00 | 930725 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 1,200 | 165,708 | Z01:KAI TLGA Fullerton Main W2 | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/30/2020 00:00:00 | 30010069 | EMC CORPORATION CTC-SPBU | T080H4600A | SDFBE75EZB01T | | Phoenix-M5/M | Deneb | 270 | 121,157 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/30/2020 00:00:00 | 30010070 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,518 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2020 00:00:00 | 30010071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE74CEB01S3 | KPM51WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 4,242 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2020 00:00:00 | 30010071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 7 | 5,873 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2020 00:00:00 | 30010071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,704 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2020 00:00:00 | 30010071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE7CEB01S3 | KPM51WRUG15T3 | Phoenix-M5/M | Deneb | 5 | 2,408 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2020 00:00:00 | 930724 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 90 | 12,113 | Z01:KAI TLGA Fullerton Main W2 | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 04/30/2020 00:00:00 | 30010075 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 90 | 43,198 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2020 00:00:00 | 930719 | DELL COMPUTER SPBU | T0P10440007 | SDFGE84DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,937 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/30/2020 00:00:00 | 930723 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 50 | 5,529 | Z01:KAI TLGA Fullerton Main W2 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/01/2020 00:00:00 | 930739 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 33 | 47,890 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/01/2020 00:00:00 | 930740 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 6 | 5,279 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL, INC | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 05/01/2020 00:00:00 | 930741 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5 | Deneb | 1 | 855 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/01/2020 00:00:00 | 30010077 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 9 | 3,439 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/01/2020 00:00:00 | 30010079 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 4 | 1,528 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/01/2020 00:00:00 | 30010080 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 18 | 15,474 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/01/2020 00:00:00 | 930744 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 160 | 49,294 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/01/2020 00:00:00 | 930745 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan3 | 5,570 | 418,251 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/01/2020 00:00:00 | 930746 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 340 | 104,751 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/01/2020 00:00:00 | 930757 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,000 | 308,090 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010078 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB8DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,458 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/04/2020 00:00:00 | 30010081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 380 | 14,273 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 1,080 | 40,565 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010085 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFME86CAB01S1 | KCM5XRUG960G | Condor-M5/M5 | Deneb | 4 | 1,474 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/04/2020 00:00:00 | 30010088 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 39,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010089 | HP INC SPBU | T0BQZCN0008 | KXG60NV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 65,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 30010092 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 930758 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | 2,500 | 200,000 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/04/2020 00:00:00 | 930756 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | Z01:KAI TLGA Fullerton Main W2 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/05/2020 00:00:00 | 930779 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 213 | 306,731 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/05/2020 00:00:00 | 930778 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 60 | 86,403 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/05/2020 00:00:00 | 930780 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 390 | 340,224 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/05/2020 00:00:00 | 930767 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,448 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/05/2020 00:00:00 | 930769 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 28 | 29,309 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/05/2020 00:00:00 | 30010094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2020 00:00:00 | 30010097 | HP INC SPBU | T0BQZCN0008 | KXG60NV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2020 00:00:00 | 930768 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/05/2020 00:00:00 | 930774 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,282 | Z01:KAI TLGA Fullerton Main W2 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/06/2020 00:00:00 | 30010105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 20,488 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2020 00:00:00 | 930792 | SYNNEX Z01 | T082606000J | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 10 | 1,912 | Z01:KAI TLGA Fullerton Main W2 | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/06/2020 00:00:00 | 30010100 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,518 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2020 00:00:00 | 30010100 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,458 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/07/2020 00:00:00 | 30010107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 4,080 | 113,781 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2020 00:00:00 | 30010110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 1,700 | 154,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2020 00:00:00 | 30010111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | 310 | 38,108 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2020 00:00:00 | 30010112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 94 | 36,288 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2020 00:00:00 | 30010113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 462 | 76,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2020 00:00:00 | 30010114 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE71CEB01S3 | KPM51WRUG15T3 | Phoenix-M5/M | Deneb | 4 | 1,407 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/07/2020 00:00:00 | 30010115 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE71CEB01S3 | KPM51WRUG15T3 | Phoenix-M5/M | Deneb | 5 | 15,431 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/08/2020 00:00:00 | 930829 | AVNET Z01 | T082029000C | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 31 | 11,674 | Z01:KAI TLGA Fullerton Main W2 | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/08/2020 00:00:00 | 930826 | SUPER MICRO COMPUTER Z01 | T086662004 | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 100 | 31,189 | Z01:KAI TLGA Fullerton Main W2 | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/08/2020 00:00:00 | 30010119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 450 | 81,972 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 5,000 | 294,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,800 | 807,498 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 27,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,140 | 363,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KPM5XRUG3T84 | Raven-R5 | Blue Moon | 810 | 738,242 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 20,000 | 710,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 7,470 | 5,905,483 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 | 30010133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | 97 | 17,419 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Part Number | Code2 | Product | Product2 | Qty | Value | Description | Consignee | Intermediary | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2020 00:00:00 30010133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | 503 | 90,329 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 30010135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8B4DAB01T | | Phoenix-M5/M | Deneb | 840 | 1,060,525 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 30010135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APZLDA | | HK6 | JetExpress | 97 | 56,268 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 30010135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8B4DAB01T | | HK6 | JetExpress2 | 603 | 349,788 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 30010138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE1T92APZLDA | | HK6 | JetExpress2 | 238 | 70,876 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/08/2020 00:00:00 30010117 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/08/2020 00:00:00 30010136 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 780 | 624,437 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/08/2020 00:00:00 30010125 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,704 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/08/2020 00:00:00 30010125 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 1,700 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/08/2020 00:00:00 30010125 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 7 | 5,873 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/08/2020 00:00:00 30010125 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 10 | 8,383 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/08/2020 00:00:00 930828 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 85 | 11,440 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 05/08/2020 00:00:00 30010123 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2 | 27 | 15,662 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/08/2020 00:00:00 30010123 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2 | 128 | 74,250 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/08/2020 00:00:00 930827 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,830 | ZSD:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/11/2020 00:00:00 30010139 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2 | 131 | 50,571 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/11/2020 00:00:00 30010139 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 94 | 36,288 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/11/2020 00:00:00 30010140 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 46,567 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/11/2020 00:00:00 30010143 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,284 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/11/2020 00:00:00 30010144 | DELL COMPUTER SPBU | T0P10440007 | SDFBB6DAB01T | KPM51RUG400G | Phoenix-M5/M | Deneb | 150 | 67,292 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/13/2020 00:00:00 930894 | SYNNEX SPBU | T082606000H | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 90 | 270,701 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX | C/O CEVA LOGISTICS DIRECT SHIP | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 05/13/2020 00:00:00 30010147 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSF: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2020 00:00:00 30010148 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSF: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2020 00:00:00 30010151 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSF: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2020 00:00:00 30010146 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 19,135 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/13/2020 00:00:00 30010150 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 28,703 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2020 00:00:00 930912 | ARROW ELECTRONICS INC Z01 | T08152D0002 | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M | Deneb | 12 | 20,623 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/14/2020 00:00:00 30010154 | DELL COMPUTER SPBU | T0P10440007 | SDFB86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 14,099 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2020 00:00:00 30010157 | DELL COMPUTER SPBU | T0P10440007 | SDFB86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2020 00:00:00 930913 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 52,648 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/14/2020 00:00:00 930914 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/14/2020 00:00:00 930915 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 50 | 39,528 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/14/2020 00:00:00 930916 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 130 | 102,773 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/15/2020 00:00:00 930938 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 140 | 18,654 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/15/2020 00:00:00 30010164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 200 | 52,994 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/15/2020 00:00:00 930937 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | 30 | 1,624 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 05/15/2020 00:00:00 30010163 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/18/2020 00:00:00 930952 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE6JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 114 | 51,797 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930953 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 90 | 34,315 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930954 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 150 | 68,154 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930963 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 960 | 837,475 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930964 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 26 | 12,235 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930965 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 90 | 76,437 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930966 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 57 | 82,083 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930967 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 150 | 127,395 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930968 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 690 | 601,935 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930969 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 21 | 17,835 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930970 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 39 | 33,123 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930959 | SUPER MICRO COMPUTER INC SPBU | T086662000 9 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5 | Deneb | 1 | 345 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/18/2020 00:00:00 30010173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 300 | 400,521 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2020 00:00:00 30010176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,340 | 1,849,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2020 00:00:00 30010171 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S3 | KPM51VUG400G | Phoenix-M5/M | Deneb | 4 | 1,574 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/18/2020 00:00:00 30010172 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 60 | 22,298 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/18/2020 00:00:00 930750 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 12 | 732 | Z01:KAI TLGA Fullerton Main W | HP INC | | 3390 E HARMONY RD | | FORT COLLINS | CO | US |
| 05/18/2020 00:00:00 930957 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T08TLSC0008 | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | 46 | 2,208 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2020 00:00:00 930958 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T08TLSC0008 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 1,054 | 50,592 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2020 00:00:00 930948 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 60 | 15,898 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/18/2020 00:00:00 930955 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 8 | 1,360 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 200 Dell Way | | ROUND ROCK | TX | US |
| 05/18/2020 00:00:00 930960 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 20 | 27,368 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/19/2020 00:00:00 931055 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000N | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 100 | 21,189 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/19/2020 00:00:00 30010178 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 159 | 59,089 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2020 00:00:00 30010180 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 16 | 14,665 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2020 00:00:00 30010181 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 40 | 6,966 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2020 00:00:00 30010183 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 19 | 10,999 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2020 00:00:00 30010184 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 30 | 367 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2020 00:00:00 30010189 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 1 | 367 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2020 00:00:00 931007 | AVT TECHNOLOGY Z01 | T08TC8W0003 | KBG40ZMS512GU0AGA | | BG3 | Venus1A | 1 | 45 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 05/19/2020 00:00:00 930998 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 200 | 11,776 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/20/2020 00:00:00 931042 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0SJAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 26,171 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/20/2020 00:00:00 931038 | SUPER MICRO COMPUTER INC SPBU | T086662000 9 | SDFBC0SJAA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 12 | 19,184 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/20/2020 00:00:00 30010197 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 10 | 8,448 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/20/2020 00:00:00 30010200 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 16 | 5,629 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/20/2020 00:00:00 30010204 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 76 | 26,737 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/20/2020 00:00:00 30010205 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 2 | 733 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/20/2020 00:00:00 931041 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T08TLSC0008 | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | 10 | 480 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/21/2020 00:00:00 30010206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE80DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2020 00:00:00 30010211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 60 | 40,976 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2020 00:00:00 30010212 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 22,457 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/21/2020 00:00:00 931059 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 20 | 3,273 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 05/21/2020 00:00:00 931060 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 20 | 3,273 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 05/22/2020 00:00:00 30010213 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,284 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/23/2020 00:00:00 30010218 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSF: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2020 00:00:00 931147 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 398 | 66,331 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931154 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 740 | 230,799 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931155 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 485 | 151,267 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931155 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 360 | 112,280 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931156 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 2 | 333 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931157 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 128 | 39,922 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931164 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60PNV2T04BPXLGA | | HK6 | JetExpress2 | 3 | 3,153 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2020 00:00:00 931161 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T08TLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,417 | 436,564 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/26/2020 00:00:00 30010237 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/26/2020 00:00:00 30010238 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,284 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/27/2020 00:00:00 931204 | QUALCOMM TECHNOLOGIES Z01 | T08A1RP0003 | KBG40ZPZ256GAUZAGA | | BG4 | Venus2 | 2 | 91 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 05/27/2020 00:00:00 931206 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T08TLSC0002 | KXG64ZNV512GATYFE | | XG6/XG6P | Fujisan4A | 2,293 | 183,440 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/27/2020 00:00:00 931211 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T08TLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 2,213 | 681,803 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/27/2020 00:00:00 931226 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T08TLSC0002 | KXG64ZNV512GATYMFE | | XG6/XG6P | Fujisan4A | 6,207 | 496,560 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/27/2020 00:00:00 931192 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC55GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 120 | 80,527 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/28/2020 00:00:00 30010247 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 420 | 188,467 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/28/2020 00:00:00 30010249 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S2 | KPM51RUG960G | Phoenix-M5/M | Deneb | 2 | 683 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/28/2020 00:00:00 30010252 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSF: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2020 00:00:00 931252 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 20 | 6,301 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/28/2020 00:00:00 931247 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T08W2M2000D | SDFBC85GEB01T | KCM5XUG1T60 | Condor-M5/M5 | Deneb | 14 | 6,340 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 3164 MIDDLEFIELD AVENUE | | SAN JOSE | CA | US |
| 05/28/2020 00:00:00 30010250 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 22,457 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2020 00:00:00 30010251 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,284 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2020 00:00:00 931245 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 1,913 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2020 00:00:00 931246 | DELL COMPUTER SPBU | T0P10440007 | SDFPF75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,284 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/29/2020 00:00:00 931359 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 570 | 827,184 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/29/2020 00:00:00 30010253 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6VVSE960GAPZLDA | | HK6 | JetExpress2 | 43 | 9,481 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/29/2020 00:00:00 30010176 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S9 | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 3,463 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/30/2020 00:00:00 30010267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 60 | 81,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 2 | 330 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 135 | 104,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 870 | 417,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 1,022 | 1,511,385 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 113,628 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 430,695 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010275 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE84DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 3,960 | 1,737,371 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 660 | 296,083 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2 | 623 | 361,390 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 270 | 360,469 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010280 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 5 | 1,767 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 420 | 164,054 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 420 | 197,392 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 8,270 | 6,537,931 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 180 | 134,748 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/30/2020 00:00:00 30010284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 120 | 93,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2020 00:00:00 30010285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 29 | 39,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2020 00:00:00 931468 | SUPER MICRO COMPUTER INC SPBU | T086662000 9 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5 | Deneb | 2 | 690 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/01/2020 00:00:00 931469 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T08TLSC0002 | KXG64ZNV512GATYMFE | | XG6/XG6P | Fujisan4A | 180 | 14,400 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |

Sheet 1

| Date | ID | Customer SPBU | Part No 1 | Part No 2 | Part No 3 | Product | Chip | Qty | Value | Description | Customer | c/o | Address | Notes | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2020 00:00:00 | 931504 | SANMINA CORPORATION SPBU | T081834000C | SDFHS8SGEB91T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 20 | 9,917 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/02/2020 00:00:00 | 931519 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T08W2M20000 | SDFMC84GEB01T | KCM5XVUG3T20 | | | 9 | 8,259 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 3164 MIDDLEFIELD AVENUE | | FREMONT | CA | US |
| 06/03/2020 00:00:00 | 30010298 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/03/2020 00:00:00 | 931506 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 720 | 25,582 | ZO1: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/03/2020 00:00:00 | 30010301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | 55 | 14,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2020 00:00:00 | 30010303 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 14,099 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/04/2020 00:00:00 | 931595 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 13,631 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2020 00:00:00 | 931596 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE01AAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 303 | 436,335 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2020 00:00:00 | 931597 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 120 | 45,754 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2020 00:00:00 | 931598 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 280 | 127,221 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2020 00:00:00 | 30010308 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S9 | KPM51VUG800G | Phoenix-M5/M | Deneb | 5 | 1,732 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/04/2020 00:00:00 | 30010319 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 980 | 59,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/05/2020 00:00:00 | 931628 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC002 | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | 180 | 14,400 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/05/2020 00:00:00 | 931622 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 47,434 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/05/2020 00:00:00 | 931627 | DELL COMPUTER SPBU | T0P10440007 | KXG60JAA01T | XG6/XG6P | Fujisan4A | | 50 | 8,979 | ZO1:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/05/2020 00:00:00 | 931660 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 90 | 42,350 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/05/2020 00:00:00 | 931661 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 210 | 183,198 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/08/2020 00:00:00 | 931659 | SANMINA CORPORATION SPBU | T081834000C | SDFHS8SGEB91T | KCM6RUL1T92 | Condor-M6/M | Elnath | 22 | 10,908 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/08/2020 00:00:00 | 931656 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM5RUG7T68 | Raven-R5 | Blue Moon | 177 | 256,862 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/08/2020 00:00:00 | 931658 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU8SGEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1 | 709 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/08/2020 00:00:00 | 30010327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFFP84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 1,066 | 728,003 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2020 00:00:00 | 30010328 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2020 00:00:00 | 931651 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 6,380 | 1,965,614 | ZO1:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/08/2020 00:00:00 | 931653 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 4,500 | 1,386,405 | ZO1:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/08/2020 00:00:00 | 931655 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 810 | 249,553 | ZO1:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/08/2020 00:00:00 | 931661 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,075 | 331,197 | ZO1:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/08/2020 00:00:00 | 931662 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 500 | 154,045 | ZO1:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/09/2020 00:00:00 | 931677 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 492 | 81,997 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/09/2020 00:00:00 | 931678 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 80 | 13,333 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/09/2020 00:00:00 | 931679 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 728 | 121,328 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/09/2020 00:00:00 | 931680 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 150 | 24,999 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/09/2020 00:00:00 | 931681 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 141 | 43,976 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/09/2020 00:00:00 | 30010334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 12,668 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2020 00:00:00 | 30010340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 600 | 16,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2020 00:00:00 | 30010341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XVUG7T68 | Phoenix-M5/M | Deneb | 60 | 88,731 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2020 00:00:00 | 30010346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFFP84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 20,488 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2020 00:00:00 | 931684 | SYNNEX Z01 | T082606000J | KXG60PNV2T04BPXLGA | | XG6/XG6P | Fujisan4A | 1 | 309 | ZO1:KAI TLGA Fullerton Main W | SYNNEX | | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 06/09/2020 00:00:00 | 931685 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 164 | 62,282 | ZO1:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 06/09/2020 00:00:00 | 30010329 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GCPYGGAS1 | | XG6/XG6P | Fujisan4A | 40 | 2,515 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/09/2020 00:00:00 | 931675 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2 | 10 | 1,683 | ZO1:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 06/10/2020 00:00:00 | 931693 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 5 | 1,724 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/10/2020 00:00:00 | 931694 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME85GEB01T | KCM5XVUG1T92 | Condor-M5/M | Deneb | 9 | 4,268 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/10/2020 00:00:00 | 30010354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2020 00:00:00 | 30010355 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 5 | 7,721 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/10/2020 00:00:00 | 30010356 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 5 | 7,721 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/10/2020 00:00:00 | 30010356 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 5 | 7,725 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/10/2020 00:00:00 | 30010357 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 6 | 9,266 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/10/2020 00:00:00 | 931701 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG6AZNV1T02BTYLGA | | XG6/XG6P | Fujisan4A | 47 | 8,171 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 8000 FOOTHILLS BLVD | | ROSEVILLE | CA | US |
| 06/10/2020 00:00:00 | 931723 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | 50 | 2,707 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 8000 FOOTHILLS BLVD | | ROSEVILLE | CA | US |
| 06/10/2020 00:00:00 | 30010368 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2020 00:00:00 | 30010352 | DELL COMPUTER SPBU | T0P10440007 | SDFFP86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 11,476 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010353 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 40,052 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010359 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 118,584 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010360 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 150 | 465,280 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010361 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 750 | 329,048 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010362 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 26,324 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010363 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KRM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010364 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KRM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010365 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 30 | 27,342 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010366 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KRM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 30010367 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KRM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 47,434 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2020 00:00:00 | 931695 | FLEXTRONICS AMERICA LLC Z01 | T0P11167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 510 | 342,241 | ZSS: KAI TLGA Fullerton eSSD | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 06/10/2020 00:00:00 | 931730 | FLEXTRONICS AMERICA LLC Z01 | T0P11167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 60 | 40,264 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 06/10/2020 00:00:00 | 931731 | FLEXTRONICS AMERICA LLC Z01 | T0P11167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 90 | 60,395 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 06/11/2020 00:00:00 | 30010371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFFP86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 720 | 137,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2020 00:00:00 | 30010373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6XRSE3T84BPZLDA | | HK6 | JetExpress2 | 95 | 55,108 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2020 00:00:00 | 30010372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 179 | 11,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2020 00:00:00 | 30010369 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 7 | 10,810 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2020 00:00:00 | 931739 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC008 | SDFMC05GEA01T | KCM51VUG1T60 | Phoenix-M5/M | Deneb | 240 | 116,640 | ZSS: KAI TLGA Fullerton eSSD M | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/12/2020 00:00:00 | 931773 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 4 | 3,544 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/12/2020 00:00:00 | 30010380 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 2 | 733 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/12/2020 00:00:00 | 30010384 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2020 00:00:00 | 931768 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,282 | ZO1:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 06/15/2020 00:00:00 | 931796 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 60 | 52,342 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2020 00:00:00 | 931797 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 300 | 261,711 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2020 00:00:00 | 30010385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | 45 | 71,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2020 00:00:00 | 30010412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 47,434 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2020 00:00:00 | 30010390 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 330 | 992,571 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/15/2020 00:00:00 | 30010391 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 362,135 | ZSK: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/15/2020 00:00:00 | 30010396 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,080 | 853,805 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/15/2020 00:00:00 | 30010397 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 390 | 576,752 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/15/2020 00:00:00 | 30010399 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2020 00:00:00 | 30010403 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/15/2020 00:00:00 | 30010404 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 94,867 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/15/2020 00:00:00 | 30010405 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 720 | 569,203 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/15/2020 00:00:00 | 30010406 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 150 | 200,261 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/16/2020 00:00:00 | 30010413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 452 | 16,977 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2020 00:00:00 | 30010414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2020 00:00:00 | 30010419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 48 | 1,803 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2020 00:00:00 | 30010428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 621 | 38,459 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2020 00:00:00 | 30010415 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 240 | 721,870 | ZSK: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/16/2020 00:00:00 | 30010420 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2020 00:00:00 | 30010427 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 931805 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 80 | 25,203 | ZO1:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 06/17/2020 00:00:00 | 931839 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME43GEB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 13 | 22,354 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 06/17/2020 00:00:00 | 931841 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580000B | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 180 | 170,599 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2020 00:00:00 | 931827 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 38 | 39,777 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2020 00:00:00 | 931828 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 67 | 97,230 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2020 00:00:00 | 931832 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 22 | 23,029 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2020 00:00:00 | 931837 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 83 | 120,450 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2020 00:00:00 | 931834 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU8SGEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 4 | 1,488 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2020 00:00:00 | 30010429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XVUG7T68 | Phoenix-M5/M | Deneb | 60 | 71,997 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 30010432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 360 | 284,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 30010433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 540 | 248,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 30010434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 40,052 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 30010435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 3,060 | 2,290,655 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 30010436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 600 | 459,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2020 00:00:00 | 931830 | SYNNEX SPBU | T08E01GE401T | KPM51RUG15T3 | | Phoenix-M5/M | | 1 | 3,008 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | | TRACY | CA | US |
| 06/17/2020 00:00:00 | 931833 | QUALCOMM TECHNOLOGIES Z01 | T0B41RP0003 | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | 200 | 9,030 | ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 06/17/2020 00:00:00 | 931823 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 4 | 1,842 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 06/17/2020 00:00:00 | 931835 | DELL COMPUTER SPBU | T0P10440007 | SDFBE3DUB01T | KPM5XRUG480G | Phoenix-M5/M | Deneb | 15 | 22,183 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 06/17/2020 00:00:00 | 931836 | FLEXTRONICS AMERICA LLC Z01 | T0P11167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 120 | 80,527 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 06/18/2020 00:00:00 | 931883 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 101,916 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2020 00:00:00 | 931885 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 240 | 209,369 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2020 00:00:00 | 931886 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 267 | 384,493 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2020 00:00:00 | 931865 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME44GEB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 8 | 7,429 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 06/18/2020 00:00:00 | 931864 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME44GEB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 13 | 6,567 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 06/18/2020 00:00:00 | 30010438 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 7,650 | 3,356,285 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010439 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 420 | 188,416 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010440 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 48 | 2,104 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,530 | 1,375,331 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010442 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6,960 | 5,502,298 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5DRUG960G | Raven-R5 | Blue Moon | 1,190 | 502,478 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 1,380 | 251,383 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | 742 | 575,881 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 5385 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | 100 | 26,497 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 | 30010449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 780 | 366,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Part 1 | Part 2 | Model | Program | Qty | Value | Ship Info | Consignee | Broker | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/2020 00:00:00 30010454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE3T84APZLDA | HK6 | JetExpress2 | 77 | 58,790 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 931882 | SYNNEX Z01 | T0B2606000U | XG6/XG6P | XG6/XG6P | Fujisan4A | 70 | 3,619 | Z01:KAI TLGA Fullerton Main Wi | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/18/2020 00:00:00 30010453 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 30010455 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 30010459 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2020 00:00:00 931868 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFMCD5GEA01T | KCM51VUG1T60 | Condor-M5/M | Deneb | 470 | 228,420 | ZSS: KAI TLGA Fullerton eSSD Mi | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/18/2020 00:00:00 931877 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | HK6 | JetExpress2 | 50 | 8,183 | Z01:KAI TLGA Fullerton Main Wi | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 06/18/2020 00:00:00 931880 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | HK6 | JetExpress2 | 180 | 29,459 | Z01:KAI TLGA Fullerton Main Wi | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 06/19/2020 00:00:00 30010460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2020 00:00:00 931940 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE51GEB01T | KPM5VRUG15T3 | Phoenix-M5/M | Deneb | 49 | 167,928 | ZSS: KAI TLGA Fullerton eSSD Mi | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/22/2020 00:00:00 931934 | AVNET Z01 | T082029000C | KBG40ZNS512GAUZAGB | BG4 | Venus2 | 285 | 21,475 | Z01:KAI TLGA Fullerton Main Wi | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/22/2020 00:00:00 931936 | AVNET Z01 | T082029000C | KBG40ZNS512GAUZAGB | BG4 | Venus2 | 101 | 7,610 | Z01:KAI TLGA Fullerton Main Wi | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/22/2020 00:00:00 931941 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60PNV2T04BPXLGA | XG6/XG6P | Fujisan4A | 10 | 3,153 | Z01:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2020 00:00:00 30010461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | BG4 | Venus2 | 1,200 | 32,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2020 00:00:00 30010462 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2020 00:00:00 30010463 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2020 00:00:00 931935 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 23,717 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/23/2020 00:00:00 932001 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5 | Deneb | 8 | 3,538 | ZSS: KAI TLGA Fullerton eSSD Mi | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/23/2020 00:00:00 931998 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 12 | 12,561 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/23/2020 00:00:00 931999 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 10 | 3,721 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/23/2020 00:00:00 931990 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV256GCPYLGA | XG6/XG6P | Fujisan4A | 491 | 22,159 | Z01:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/23/2020 00:00:00 931992 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV1T02CTYMGA | XG6/XG6P | Fujisan4A | 109 | 4,919 | Z01:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/23/2020 00:00:00 931993 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60NV1T02CTYMGA | XG6/XG6P | Fujisan4A | 40 | 5,648 | Z01:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/23/2020 00:00:00 931995 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV512GCPYLGA | XG6/XG6P | Fujisan4A | 300 | 24,159 | Z01:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/23/2020 00:00:00 30010496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2020 00:00:00 30010478 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 1,230 | 1,818,986 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/23/2020 00:00:00 30010479 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 420 | 188,467 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/23/2020 00:00:00 30010481 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1,500 | 1,185,840 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/23/2020 00:00:00 30010482 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 480 | 384,269 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/23/2020 00:00:00 932004 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 2,340 | 720,931 | Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/23/2020 00:00:00 932012 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GATYMFE | XG6/XG6P | Fujisan4A | 2,620 | 209,600 | Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/23/2020 00:00:00 932000 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFMCD5GEA01T | KCM51VUG1T60 | Condor-M5/M | Deneb | 290 | 140,940 | ZSS: KAI TLGA Fullerton eSSD Mi | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/23/2020 00:00:00 932003 | IODYNE, LLC ELRZ01 | T0BX0WQ0000 | KXG60PNV2T04APXLGA | XG6/XG6P | Fujisan4A | 50 | 16,060 | Z01:KAI TLGA Fullerton Wi | IODYNE, LLC | | 35 MILLER AVE, #175 | | MILL VALLEY | CA | US |
| 06/23/2020 00:00:00 932005 | IODYNE, LLC ELRZ01 | T0BX0WQ0000 | KXG60ZNV1T02CTYMGA | XG6/XG6P | Fujisan4A | 1,260 | 187,085 | Z01:KAI TLGA Fullerton Wi | IODYNE, LLC | | 35 MILLER AVE, #175 | | MILL VALLEY | CA | US |
| 06/23/2020 00:00:00 932006 | IODYNE, LLC ELRZ01 | T0BX0WQ0000 | KXG60PNV2T04BTXLGA | XG6/XG6P | Fujisan4A | 283 | 90,897 | Z01:KAI TLGA Fullerton Wi | IODYNE, LLC | | 35 MILLER AVE, #175 | | MILL VALLEY | CA | US |
| 06/23/2020 00:00:00 932008 | IODYNE, LLC ELRZ01 | T0BX0WQ0000 | KXG60PNV2T04BPXLGA | XG6/XG6P | Fujisan4A | 207 | 66,486 | Z01:KAI TLGA Fullerton Wi | IODYNE, LLC | | 35 MILLER AVE, #175 | | MILL VALLEY | CA | US |
| 06/24/2020 00:00:00 932026 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE51GEB01T | KPM5VRUG15T3 | Phoenix-M5/M | Deneb | 23 | 78,823 | ZSS: KAI TLGA Fullerton eSSD Mi | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/24/2020 00:00:00 932025 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 107 | 155,278 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2020 00:00:00 932027 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFG03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 33 | 47,890 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2020 00:00:00 30010497 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2020 00:00:00 30010504 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2020 00:00:00 932031 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GAPYLFE | XG6/XG6P | Fujisan4A | 180 | 14,400 | Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/24/2020 00:00:00 932032 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GATYMFE | XG6/XG6P | Fujisan4A | 2,674 | 213,920 | Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/24/2020 00:00:00 932033 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 3,035 | 935,053 | Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/24/2020 00:00:00 932034 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 12,000 | 3,697,080 | Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/24/2020 00:00:00 30010499 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 806,371 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/24/2020 00:00:00 30010500 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 300 | 237,168 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2020 00:00:00 30010501 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 47,434 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2020 00:00:00 30010502 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 118,584 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2020 00:00:00 30010503 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 142,301 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2020 00:00:00 932028 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 12 | 8,512 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/25/2020 00:00:00 932050 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 86 | 119,083 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/25/2020 00:00:00 932051 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM5XRUG480G | Phoenix-M5/M | Deneb | 60 | 22,877 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/25/2020 00:00:00 932052 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 330 | 287,882 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/25/2020 00:00:00 932053 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 1,290 | 458,260 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/25/2020 00:00:00 932048 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 14 | 4,827 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/25/2020 00:00:00 30010526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 2,505 | 1,177,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 7,000 | 5,533,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 150 | 67,292 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 29 | 13,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 989 | 757,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 1,650 | 723,905 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KPM5XRUG960G | Raven-R5 | Blue Moon | 239 | 43,536 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GCTYLDA | XG6/XG6P | Fujisan4A | 540 | 33,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | BG4 | Venus2 | 15,000 | 532,950 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010540 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 830 | 1,047,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010505 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1,080 | 853,805 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2020 00:00:00 30010508 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,462 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2020 00:00:00 30010514 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 72,050 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2020 00:00:00 30010523 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 180 | 266,193 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2020 00:00:00 932049 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2020 00:00:00 932049 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 1,609 | 495,717 | Z01:KAI TLGA Fullerton Main Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/25/2020 00:00:00 30010519 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 420 | 184,267 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2020 00:00:00 30010520 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 120 | 93,134 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2020 00:00:00 30010517 | DELL COMPUTER SPBU | T0P10440007 | SDFBD83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 40,052 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2020 00:00:00 30010518 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 810 | 620,557 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2020 00:00:00 932074 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 123 | 177,126 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/26/2020 00:00:00 30010544 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 180 | 244,723 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | BG4 | Venus2 | 15,000 | 883,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010549 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | BG4 | Venus2 | 1,200 | 32,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 24,580 | 1,522,239 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02CTYLDA | XG6/XG6P | Fujisan4A | 100 | 11,038 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GATYLDA | XG6/XG6P | Fujisan4A | 200 | 24,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYLDA | XG6/XG6P | Fujisan4A | 300 | 12,768 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010543 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 55 | 2,066 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 30010546 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1,800 | 1,441,008 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2020 00:00:00 30010548 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 270 | 121,157 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2020 00:00:00 30010550 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 510 | 403,186 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/26/2020 00:00:00 30010551 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2020 00:00:00 932088 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG62NV512GATYLFE | XG6/XG6P | Fujisan4A | 56 | 4,480 | Z01:KAI TLGA Fullerton Main Wi | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/26/2020 00:00:00 932092 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 1,586 | 488,611 | Z01:KAI TLGA Fullerton Main Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/26/2020 00:00:00 932077 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZDEE | HK6 | JetExpress2 | 209 | 59,400 | Z01:KAI TLGA Fullerton Wi | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 06/26/2020 00:00:00 932078 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | HK6 | JetExpress2 | 300 | 167,859 | Z01:KAI TLGA Fullerton Wi | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 06/26/2020 00:00:00 932079 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | HK6 | JetExpress2 | 1,791 | 509,020 | Z01:KAI TLGA Fullerton Wi | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 06/26/2020 00:00:00 932080 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE960GBPZLEE | HK6 | JetExpress2 | 1,200 | 185,784 | Z01:KAI TLGA Fullerton Wi | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 06/26/2020 00:00:00 932069 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KXG602NV512GCTYLHA | XG6/XG6P | Fujisan4A | 120 | 52,648 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/29/2020 00:00:00 30010557 | CISCO SYSTEMS SPBU | T0152860005 | KXG602NV512GCTYLHA | XG6/XG6P | Fujisan4A | 400 | 24,400 | ZSV: KAI EXP- ELP Dell | CISCO SYSTEMS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2020 00:00:00 932138 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 99 | 84,081 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2020 00:00:00 932139 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 21 | 17,835 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2020 00:00:00 932273 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 90 | 129,605 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2020 00:00:00 932311 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFME41GEB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 9 | 3,096 | Z01:KAI TLGA Fullerton Wi | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 06/29/2020 00:00:00 932137 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 7 | 2,410 | Z01:KAI TLGA Fullerton Wi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2020 00:00:00 30010563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | XG6/XG6P | Fujisan4A | 1,945 | 73,054 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2020 00:00:00 30010564 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 840 | 368,533 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/29/2020 00:00:00 932312 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2020 00:00:00 932314 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 1 | 61 | Z01:KAI TLGA Fullerton Main Wi | HP INC | C/O VALU TECH OUTSOURCING LLC | 1281 JOE BATTLE BLVD STE A | | EL PASO | TX | US |
| 06/29/2020 00:00:00 30010558 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2020 00:00:00 932320 | AVNET Z01 | T082029000C | KBG40ZPZ1T02A0ZAGA | BG4 | Venus2 | 500 | 71,585 | Z01:KAI TLGA Fullerton Main Wi | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/30/2020 00:00:00 932318 | AVNET Z01 | T082029000C | KBG40ZPZ1T02U0AGA | BG4 | Venus2 | 26 | 3,722 | Z01:KAI TLGA Fullerton Main Wi | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/30/2020 00:00:00 30010572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 9,460 | 585,858 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2020 00:00:00 30010573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV512GCTYLDA | XG6/XG6P | Fujisan4A | 200 | 24,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2020 00:00:00 30010574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | 5,000 | 294,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2020 00:00:00 30010576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | BG4 | Venus2 | 3,000 | 82,230 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2020 00:00:00 30010587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 1,257 | 858,443 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2020 00:00:00 932319 | UNIGEN CORPORATION Z01 | T0B0N380006 | KHK6YRM8240G1P0LDA | HK6 | JetExpress2 | 39 | 174,024 | Z01:KAI TLGA Fullerton Wi | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2020 00:00:00 932321 | UNIGEN CORPORATION Z01 | T0B0N380006 | KHK6YRM8240G1P0DDA | HK6 | JetExpress2 | 50 | 480 | Z01:KAI TLGA Fullerton Wi | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2020 00:00:00 932323 | UNIGEN CORPORATION Z01 | T0B0N380006 | KHK6YRM8240G1P0DDA | HK6 | JetExpress2 | 20 | 657 | Z01:KAI TLGA Fullerton Wi | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2020 00:00:00 932324 | UNIGEN CORPORATION Z01 | T0B0N380006 | KHK6YRM8480G1P0DDA | HK6 | JetExpress2 | 20 | 2,133 | Z01:KAI TLGA Fullerton Wi | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2020 00:00:00 932362 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFHS83CAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2 | 3,075 | ZSV: KAI TLGA Fullerton eSSD Mi | QUMULO | | 1501 4TH AVENUE | SUITE 1600 | SEATTLE | WA | US |
| 06/30/2020 00:00:00 30010585 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2020 00:00:00 932357 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 305 | 93,967 | Z01:KAI TLGA Fullerton Main Wi | WIWYNN INTERNATIONAL CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 WOODCOURT STE #500 DOCK 40 | | EL PASO | TX | US |
| 06/30/2020 00:00:00 932317 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GCPYLDA | HK6 | JetExpress2 | 40 | 3,830 | Z01:KAI TLGA Fullerton Main Wi | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/30/2020 00:00:00 932359 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE1T92BPZLDA | HK6 | JetExpress2 | 40 | 11,912 | Z01:KAI TLGA Fullerton Main Wi | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/30/2020 00:00:00 932360 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE3T84BPZLDA | HK6 | JetExpress2 | 80 | 23,203 | Z01:KAI TLGA Fullerton Main Wi | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 07/01/2020 00:00:00 932398 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE85CAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 24 | 7,985 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 119TH AVE | STE 100 | MIAMI | FL | US |
| 07/01/2020 00:00:00 30010590 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/02/2020 00:00:00 932422 | SUPER MICRO COMPUTER Z01 | T086662000A | KHK61RSE480GAPZLET | HK6 | JetExpress2 | 320 | 42,637 | Z01:KAI TLGA Fullerton Main Wi | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Part3 | Platform1 | Platform2 | Qty | Value | Ship Ref | Consignee | Broker | Address | Detail | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2020 00:00:00 30010597 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE73CEB01S3 | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 5 | 7,885 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/02/2020 00:00:00 30010598 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE01CEA01S1 | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 15 | 15,535 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/02/2020 00:00:00 30010593 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 40 | 2,440 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/02/2020 00:00:00 30010595 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/04/2020 00:00:00 30010629 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GAUXAHA | | BG4 | Venus2 | 92 | 2,760 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2020 00:00:00 932475 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 1 | 69 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932476 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC04GEA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 3 | 415 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932477 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFB806GEA01T | KPM51MUG400G | Phoenix-M5/M | Deneb | 1 | 35 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932478 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFB805GEA01T | KPM51MUG800G | Phoenix-M5/M | Deneb | 1 | 69 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932479 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFPF8SCAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 20 | 1,229 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932480 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 60 | 3,686 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932481 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFB804GEA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 7 | 968 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932482 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFME86CAB01T | KCM5XRUG960G | Phoenix-M5/M | Deneb | 14 | 484 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932483 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFME06GEA01T | KCM5XRUG960G | Condor-M5/M5 | Deneb | 4 | 138 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932484 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFMC06GEA01T | KCM51VUG800G | Condor-M5/M5 | Deneb | 21 | 726 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932485 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGD5SGEB01T | KRM5VVUG1T92 | Raven-R5 | Blue Moon | 3 | 207 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932486 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE07GEA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 1 | 96 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932487 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 6 | 207 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932488 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 5 | 346 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932489 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 4 | 553 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932490 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFB086DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 2 | 84 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932491 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFB06DGEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 5 | 211 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932492 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFMC05GEA01T | KCM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 1,382 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932493 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 40 | 1,382 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 932494 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC7SGEB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 20 | 1,382 | ZS6: KAI SDP | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2020 00:00:00 30010661 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2020 00:00:00 932497 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XVUG960G | XG6/XG6P | Deneb | 20 | 6,378 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2020 00:00:00 30010662 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2020 00:00:00 932512 | DELL COMPUTER SPBU | T0P10440007 | KBG4AZNS256GCUZADA | | BG4 | Venus2 | 30 | 1,216 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | EL PASO | TX | US |
| 07/09/2020 00:00:00 932536 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 214 | 100,700 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2020 00:00:00 932538 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 300 | 106,572 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2020 00:00:00 932540 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 39 | 33,123 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/09/2020 00:00:00 932561 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51VUG7T68 | Raven-R5 | Blue Moon | 450 | 653,040 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/09/2020 00:00:00 30010674 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 65,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2020 00:00:00 932557 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE3T84BPZLEE | | HK6 | JetExpress2 | 200 | 111,906 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/09/2020 00:00:00 932558 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 276 | 78,442 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/09/2020 00:00:00 932560 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2 | 1,154 | 178,662 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/10/2020 00:00:00 932577 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5 | Deneb | 12 | 10,260 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/10/2020 00:00:00 30010680 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 60 | 81,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2020 00:00:00 30010683 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 150 | 24,723 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2020 00:00:00 30010682 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,360 | 47,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2020 00:00:00 30010688 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2020 00:00:00 30010679 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,458 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/13/2020 00:00:00 932618 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51VUG480G | Phoenix-M5/M | Deneb | 90 | 34,315 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/13/2020 00:00:00 30010696 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 5 | 2,391 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2020 00:00:00 30010698 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 20 | 9,562 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2020 00:00:00 30010699 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 20 | 9,462 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2020 00:00:00 30010700 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 60 | 28,887 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2020 00:00:00 30010701 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 25 | 12,244 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2020 00:00:00 30010702 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 175 | 85,705 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/13/2020 00:00:00 932615 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | 89 | 6,906 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/13/2020 00:00:00 932620 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | 270 | 20,952 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/13/2020 00:00:00 932621 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GAPYLFE | | XG6/XG6P | Fujisan4A | 371 | 28,790 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/13/2020 00:00:00 932622 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 1,410 | 421,379 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/13/2020 00:00:00 932623 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 10,000 | 2,988,500 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/14/2020 00:00:00 932662 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 300 | 114,384 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/14/2020 00:00:00 30010707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 50 | 8,241 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2020 00:00:00 30010709 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1 | 37,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2020 00:00:00 932654 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 561 | 159,442 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/14/2020 00:00:00 932662 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 347 | 53,723 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/14/2020 00:00:00 932663 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2 | 192 | 29,725 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/15/2020 00:00:00 932684 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 150 | 57,192 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2020 00:00:00 932685 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 30 | 11,438 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2020 00:00:00 932686 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 210 | 80,069 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/15/2020 00:00:00 30010717 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE3DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 570 | 842,945 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2020 00:00:00 30010719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 44,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2020 00:00:00 932679 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2 | 307 | 47,530 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/15/2020 00:00:00 932680 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 154 | 43,768 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/15/2020 00:00:00 932681 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 396 | 112,547 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/15/2020 00:00:00 30010716 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB6DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,458 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/16/2020 00:00:00 932692 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 50 | 42,730 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/16/2020 00:00:00 932693 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 40 | 42,458 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/16/2020 00:00:00 932699 | SUPER MICRO COMPUTER INC SPBU | T086660200A | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | 10 | 3,061 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/16/2020 00:00:00 932696 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 60 | 9,820 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/16/2020 00:00:00 932697 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 50 | 8,183 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/16/2020 00:00:00 932698 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 20 | 3,273 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/16/2020 00:00:00 932700 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 160 | 26,186 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/16/2020 00:00:00 932701 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 40 | 6,546 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/16/2020 00:00:00 932702 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 20 | 3,273 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 07/17/2020 00:00:00 932763 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 300 | 103,341 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/17/2020 00:00:00 30010781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 40,052 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2020 00:00:00 30010756 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Raven-R5 | Blue Moon | 3 | 1,419 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2020 00:00:00 30010757 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 5 | 7,880 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2020 00:00:00 30010760 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 6 | 9,441 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2020 00:00:00 30010761 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01S3 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 4 | 6,291 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/17/2020 00:00:00 30010763 | HP INC SPBU | T0BQZCN0008 | KXG60PNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 210 | 21,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2020 00:00:00 30010769 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04ATXLHA | | XG6/XG6P | Fujisan4A | 2 | 522 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2020 00:00:00 932753 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 913 | 259,484 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 07/17/2020 00:00:00 30010755 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/17/2020 00:00:00 30010754 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/17/2020 00:00:00 30010758 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/17/2020 00:00:00 30010759 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 50 | 22,457 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/17/2020 00:00:00 932756 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC5GGEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 30 | 11,920 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/20/2020 00:00:00 932776 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 60 | 21,314 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2020 00:00:00 932778 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 150 | 53,286 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2020 00:00:00 932779 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 150 | 76,437 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2020 00:00:00 30010801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2020 00:00:00 30010806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6USVSE1T92BPZLDA | | HK6 | JetExpress2 | 100 | 38,604 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2020 00:00:00 30010822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 120 | 38,272 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2020 00:00:00 932802 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 12,921 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 07/21/2020 00:00:00 932806 | ARROW COMPONENTS INC Z01 | T0819520002 | SDFBE84GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 20 | 17,091 | ZSL: KAI RRD- NORTH AMERICA | AIS NORTH AMERICA | C/O FLEXTRONICS | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 07/21/2020 00:00:00 932807 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5 | Deneb | 26 | 9,048 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2020 00:00:00 30010860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 90 | 28,704 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2020 00:00:00 30010860 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75ZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 690 | 309,624 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON ST | | MANSFIELD | MA | US |
| 07/21/2020 00:00:00 932809 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40PZ256GBUTAGA | | BG4 | Venus2 | 168 | 8,066 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 07/21/2020 00:00:00 30010823 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2020 00:00:00 30010825 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2020 00:00:00 30010846 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 50 | 8,241 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010848 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 20 | 16,011 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010850 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 300 | 131,619 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010851 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010853 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 630 | 276,400 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010854 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 90 | 39,486 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010855 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 26,324 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010856 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010857 | DELL COMPUTER SPBU | T0P10440007 | SDFBE8DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 210 | 166,018 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010858 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 180 | 84,596 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 30010858 | DELL COMPUTER SPBU | T0P10440007 | SDFB76GEB01T | KPM5VVUG960G | Phoenix-M5/M | Deneb | 60 | 26,917 | ZSN: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2020 00:00:00 932808 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBE86DAB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 270 | 107,276 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/22/2020 00:00:00 932820 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFMGKRU1T84 | KPM6XRUG1T84 | Condor-M5/M | EIrath | 10 | 0 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/22/2020 00:00:00 30010878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 26,324 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 30010879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 30010896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 27,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 30010896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress2 | 50 | 8,241 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 30010898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 30010897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 932823 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40NS256GBUTAGA | | BG4 | Venus1A | 150 | 7,593 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 07/22/2020 00:00:00 30010876 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,080 | 37,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2020 00:00:00 30010877 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Part1 | Part2 | Part3 | Model | Sub | Qty | Value | Ref/Consignee | Ship To | Via | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2020 00:00:00 932822 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG40ZNS256GGBUTAGA | | BG4 | Venus2 | 20 | 1,039 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 07/22/2020 00:00:00 30010882 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 24,017 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010883 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 65,810 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010886 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,458 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010887 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010888 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG360G | Phoenix-M5/M | Deneb | 60 | 28,199 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010889 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 22,457 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010890 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 22,457 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/22/2020 00:00:00 30010891 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 71,150 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2020 00:00:00 932834 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 5,307 | ZSS: KAI TLGA Fullerton Main Wa | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/23/2020 00:00:00 30010902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2020 00:00:00 30010903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2020 00:00:00 30010917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 180 | 57,406 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2020 00:00:00 30010905 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM5IRUG1T92 | Phoenix-M5/M | Deneb | 7 | 3,307 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010906 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S1 | KPM5IRUG1T92 | Phoenix-M5/M | Deneb | 5 | 2,358 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010906 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM5IRUG1T92 | Phoenix-M5/M | Deneb | 5 | 2,362 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010907 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM5IRUG1T92 | Phoenix-M5/M | Deneb | 5 | 2,362 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010907 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S1 | KPM5IRUG1T92 | Phoenix-M5/M | Deneb | 5 | 2,358 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010908 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S2 | KPM5IRUG7T68 | Phoenix-M5/M | Deneb | 10 | 15,677 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010908 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06JAA01T | | | | 15 | 7,085 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/23/2020 00:00:00 30010912 | HP INC SPBU | T0BQZCN0008 | KXG60ZNS512GCTYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 94,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2020 00:00:00 30010913 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2020 00:00:00 30010910 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2020 00:00:00 30010911 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 44,915 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/23/2020 00:00:00 932830 | DELL COMPUTER SPBU | T0P10440007 | KHK6Y8SE1T92BPZLDA | | HK6 | JetExpress2 | 6 | 1,787 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 07/23/2020 00:00:00 932835 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 6 | 8,873 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 07/23/2020 00:00:00 932835 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 4 | 1,397 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 07/24/2020 00:00:00 30010921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Deneb | 30 | 7,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2020 00:00:00 30010923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 450 | 143,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2020 00:00:00 30010924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 26,324 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2020 00:00:00 30010926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 90 | 41,453 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2020 00:00:00 30010931 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/24/2020 00:00:00 30010922 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBB03CAA01S1 | KPM5IMUG3T20 | Phoenix-M5/M | Deneb | 2 | 5,115 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/24/2020 00:00:00 30010925 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE06JAA01T | KPM5IRUG1T60 | Phoenix-M5/M | Deneb | 10 | 4,897 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/24/2020 00:00:00 30010930 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2020 00:00:00 30010933 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,458 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/27/2020 00:00:00 932863 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 17 | 18,045 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/27/2020 00:00:00 932866 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 3 | 3,184 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/27/2020 00:00:00 932867 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 7 | 7,430 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 07/27/2020 00:00:00 30010942 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 150 | 64,019 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/27/2020 00:00:00 30010939 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2020 00:00:00 30010945 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2020 00:00:00 932853 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 13,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/27/2020 00:00:00 932853 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS12GDUZADA | | BG4 | Venus2 | 200 | 11,188 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/27/2020 00:00:00 932864 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 20,488 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 07/27/2020 00:00:00 932865 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 10 | 3,494 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 07/28/2020 00:00:00 932881 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 143 | 51,307 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2020 00:00:00 932882 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 270 | 242,136 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2020 00:00:00 932883 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 67 | 24,039 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2020 00:00:00 932884 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 210 | 98,372 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/28/2020 00:00:00 30010950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB084DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 420 | 567,697 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2020 00:00:00 30010951 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 510 | 217,663 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/28/2020 00:00:00 932878 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | 2,182 | 104,758 | ZO1:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 07/28/2020 00:00:00 30010948 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 3,474 | 121,590 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2020 00:00:00 30010952 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2020 00:00:00 30010953 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2020 00:00:00 932877 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2 | 20 | 3,333 | ZO1:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 07/28/2020 00:00:00 30010947 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 90 | 37,511 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTADORES DO BRASIL LTDA | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/28/2020 00:00:00 932880 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 20 | 5,107 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/28/2020 00:00:00 932879 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG480G | Phoenix-M5/M | Deneb | 60 | 23,839 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/29/2020 00:00:00 932910 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFB804HA01T | KPM5IMUG1T60 | Phoenix-M5/M | Deneb | 58 | 105,461 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/29/2020 00:00:00 30010962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UV5E1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2020 00:00:00 30010963 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 270 | 401,990 | ZSR: KAI Champagne - MA | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/29/2020 00:00:00 30010965 | HEWLETT PACKARD ENTERPRISE SPBU | T0AAEG5000A | SDFBC05CAA01S1 | KPM51RUG1T60 | Phoenix-M5/M | Deneb | 100 | 48,974 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010966 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 15 | 7,346 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010967 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 15 | 7,346 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010968 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51RUG1T60 | Phoenix-M5/M | Deneb | 60 | 29,384 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010971 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 24 | 9,051 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010973 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 13,394 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010974 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 50 | 19,107 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010975 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51RUG1T60 | Phoenix-M5/M | Deneb | 140 | 68,564 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010976 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 13 | 5,804 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010977 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 64 | 28,413 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010977 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 20 | 8,879 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/29/2020 00:00:00 30010979 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2020 00:00:00 30010982 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2020 00:00:00 30010983 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 480 | 49,920 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2020 00:00:00 30010984 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2020 00:00:00 932894 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | 360 | 27,936 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2020 00:00:00 932913 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | 1,940 | 150,544 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2020 00:00:00 932917 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 2,700 | 806,895 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2020 00:00:00 932924 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GBTYVFE | | XG6/XG6P | Fujisan4A | 1,275 | 98,940 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION AT WMX CORPORATION | c/o BROWN ALACANTAR & BROWN INC. (BAB) | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2020 00:00:00 932925 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | | XD5 | Fujisan3 | 4,435 | 1,325,400 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2020 00:00:00 932902 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 10 | 1,809 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 07/29/2020 00:00:00 932909 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 25,007 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 07/30/2020 00:00:00 932972 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 120 | 107,616 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2020 00:00:00 932973 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 30 | 10,764 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2020 00:00:00 932974 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 30 | 11,827 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2020 00:00:00 932975 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 60 | 23,654 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2020 00:00:00 932968 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008A | SDFGE03GEA01T | KPM51MUG1T60 | Phoenix-M5/M | Blue Moon | 250 | 362,800 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/30/2020 00:00:00 30010985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UV5E3T84BPZLDA | | HK6 | JetExpress2 | 43 | 33,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2020 00:00:00 30010985 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 300 | 128,037 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/30/2020 00:00:00 30010986 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 150 | 64,019 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/30/2020 00:00:00 932971 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CA891T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 5 | 2,599 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/30/2020 00:00:00 932971 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CA891T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 5 | 2,382 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/30/2020 00:00:00 932971 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CA891T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 5 | 4,332 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/30/2020 00:00:00 30010996 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,080 | 37,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2020 00:00:00 30010996 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,080 | 37,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2020 00:00:00 30010994 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/30/2020 00:00:00 30010988 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 50,015 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2020 00:00:00 30010989 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 60 | 23,284 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2020 00:00:00 30010990 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 120 | 46,567 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2020 00:00:00 30010992 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 20,488 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/30/2020 00:00:00 932969 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 10 | 12,683 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 07/30/2020 00:00:00 932970 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS12GDUZADA | | BG4 | Venus2 | 200 | 11,188 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 07/31/2020 00:00:00 933228 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 26,904 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/31/2020 00:00:00 933229 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 90 | 42,160 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/31/2020 00:00:00 933230 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 510 | 182,983 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/31/2020 00:00:00 933215 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE86GEB01T | KCM5XRUG960G | Phoenix-M5/M | Deneb | 24 | 5,992 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK AVE | | SAN JOSE | CA | US |
| 07/31/2020 00:00:00 30011000 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 13,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 25,007 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 880 | 88,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 540 | 54,162 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | 485 | 122,089 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 32,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2020 00:00:00 30011003 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 5 | 2,216 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/31/2020 00:00:00 933191 | HEWLETT PACKARD ENTERPRISE SPBU | T0AAEG5000A | SDFHQ84CA891T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 50,035 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 08/03/2020 00:00:00 30011012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 13,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2020 00:00:00 30011018 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE70DAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 300 | 90,656 | ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/03/2020 00:00:00 30011017 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2020 00:00:00 30011014 | DELL COMPUTER SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 120 | 50,015 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/04/2020 00:00:00 30011020 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5VVUG960G | Phoenix-M5/M | Deneb | 120 | 55,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2020 00:00:00 30011026 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF87DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 120 | 163,148 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2020 00:00:00 30011028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 90 | 41,453 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2020 00:00:00 30011030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part | Part2 | Program | Product | Qty | Value | Ship Info | Company | Via | Address | Dock/Ste | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2020 00:00:00 | 30011027 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2020 00:00:00 | 30011029 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2020 00:00:00 | 933259 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress | 59 | 33,012 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/04/2020 00:00:00 | 933260 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 50 | 14,211 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/04/2020 00:00:00 | 30011022 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | | 30 | 22,294 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/04/2020 00:00:00 | 933258 | DELL COMPUTER SPBU | T0P10440007 | KXGG0ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 540 | 19,267 | ZX1:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/05/2020 00:00:00 | 30011031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXGG0ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 540 | 54,162 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2020 00:00:00 | 30011032 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 28,703 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2020 00:00:00 | 30011033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 60 | 27,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2020 00:00:00 | 30011041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 25,007 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2020 00:00:00 | 30011039 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 270 | 81,589 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/05/2020 00:00:00 | 30011043 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 120 | 51,215 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/05/2020 00:00:00 | 30011043 | HP INC SPBU | T0BQZCN0008 | KXGG0ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | 540 | 56,160 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2020 00:00:00 | 30011044 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2020 00:00:00 | 30011034 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSU: KAI TLGA Fullerton eSSD | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/06/2020 00:00:00 | 933302 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCM5XRUG960G | Condor-D5/M | Deneb | 4 | 3,420 | ZSS: KAI TLGA Fullerton eSSD | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2020 00:00:00 | 933302 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCM5XRUG960G | Condor-D5/M | Deneb | 1 | 345 | ZSS: KAI TLGA Fullerton eSSD | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2020 00:00:00 | 30011051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 13,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2020 00:00:00 | 30011056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 64,335 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2020 00:00:00 | 30011057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 1,020 | 430,695 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2020 00:00:00 | 30011058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 240 | 106,171 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2020 00:00:00 | 30011059 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 990 | 1,348,043 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2020 00:00:00 | 30011060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 569 | 492,663 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2020 00:00:00 | 30011045 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE76DAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 9,065 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/06/2020 00:00:00 | 30011049 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 51,215 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/06/2020 00:00:00 | 933301 | SYNNEX SPBU | T0B2606000H | | KCD51LUG3T84 | Condor-D6 | Elnath | 1 | 860 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/06/2020 00:00:00 | 933304 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | 12 | 19,342 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/07/2020 00:00:00 | 30011053 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 10 | 4,440 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/07/2020 00:00:00 | 30011063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 1,590 | 570,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 425 | 429,259 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 3,660 | 1,525,451 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 1,559 | 2,305,527 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 4,800 | 131,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXGG0ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 3,040 | 304,912 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011073 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 360 | 150,044 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXGG0PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | 59 | 14,852 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011074 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXGG0PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 1,000 | 251,730 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress | 780 | 452,462 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 2,820 | 510,082 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 120 | 71,864 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 3,716 | 1,606,724 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XVUG7T68 | Raven-R5 | Blue Moon | 1,722 | 2,184,047 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 580 | 148,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD77DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 2,790 | 1,285,046 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 3,420 | 2,410,519 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 570 | 341,356 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 10,980 | 8,159,458 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/07/2020 00:00:00 | 30011071 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 10 | 4,897 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/07/2020 00:00:00 | 933332 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 4 | 915 | ZSS: KAI TLGA Fullerton eSSD | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/07/2020 00:00:00 | 30011061 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 120 | 50,015 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/07/2020 00:00:00 | 30011062 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,145 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/07/2020 00:00:00 | 30011069 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 270 | 86,108 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2020 00:00:00 | 30011099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 60 | 60,601 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2020 00:00:00 | 30011106 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 360 | 535,986 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/10/2020 00:00:00 | 30011107 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 240 | 102,430 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/10/2020 00:00:00 | 933344 | SYNNEX SPBU | T0B2606000H | SDFHS86GEB91T | KCM6XRUL960G | Condor-D6/M | Elnath | 5 | 2,048 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/10/2020 00:00:00 | 933344 | SYNNEX SPBU | T0B2606000H | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | 5 | 1,782 | ZSS: KAI TLGA Fullerton eSSD | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/10/2020 00:00:00 | 933343 | MA LABORATORIES INC Z01 | T085DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 226 | 85,828 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 08/10/2020 00:00:00 | 30011100 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,126 | 39,410 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2020 00:00:00 | 30011119 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 2,700 | 94,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2020 00:00:00 | 30011103 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 270 | 200,642 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2020 00:00:00 | 30011104 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 111,468 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/10/2020 00:00:00 | 30011105 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 210 | 156,055 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/11/2020 00:00:00 | 933359 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 120 | 56,213 | ZSS: KAI TLGA Fullerton eSSD | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2020 00:00:00 | 933360 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 90 | 42,160 | ZSS: KAI TLGA Fullerton eSSD | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2020 00:00:00 | 933361 | CISCO SYSTEMS SPBU | T0152860005 | SDFBD07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 510 | 182,983 | ZSS: KAI TLGA Fullerton eSSD | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2020 00:00:00 | 933362 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 20 | 9,369 | ZSS: KAI TLGA Fullerton eSSD | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/11/2020 00:00:00 | 933350 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 172 | 249,606 | ZSS: KAI TLGA Fullerton eSSD | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/11/2020 00:00:00 | 933351 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 178 | 258,314 | ZSS: KAI TLGA Fullerton eSSD | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/11/2020 00:00:00 | 30011128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 5,738 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2020 00:00:00 | 30011140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress | 50 | 8,241 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2020 00:00:00 | 30011153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 30 | 40,787 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2020 00:00:00 | 30011124 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,500 | 625,185 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 30011125 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE16YB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 300 | 128,037 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 30011138 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 298 | 815,653 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/11/2020 00:00:00 | 30011138 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 630 | 480,722 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/11/2020 00:00:00 | 30011154 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 1,110 | 835,886 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/11/2020 00:00:00 | 933355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 | ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 933355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 | ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 933355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 | ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 933355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 | ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 933355 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 | ZSS: KAI TLGA Fullerton eSSD | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2020 00:00:00 | 933352 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 2,000 | 1,767,960 | ZSS: KAI TLGA Fullerton eSSD | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/11/2020 00:00:00 | 933353 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 2,000 | 1,767,960 | ZSS: KAI TLGA Fullerton eSSD | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/11/2020 00:00:00 | 933354 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 2,000 | 1,767,960 | ZSS: KAI TLGA Fullerton eSSD | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/11/2020 00:00:00 | 30011151 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 18,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2020 00:00:00 | 30011120 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 19,135 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/11/2020 00:00:00 | 30011121 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 21,145 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/11/2020 00:00:00 | 30011150 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/11/2020 00:00:00 | 933356 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | 96 | 18,362 | ZSS: KAI TLGA Fullerton eSSD | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/11/2020 00:00:00 | 933356 | DELL COMPUTER SPBU | T0P10440007 | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 2 | 1,366 | ZSS: KAI TLGA Fullerton eSSD | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/12/2020 00:00:00 | 30011156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6URSE960GBPZLDA | | HK6 | JetExpress | 2,041 | 336,398 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2020 00:00:00 | 30011163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2020 00:00:00 | 30011169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,904 | 2,573,561 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2020 00:00:00 | 30011157 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 270 | 203,342 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/12/2020 00:00:00 | 30011159 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 2,250 | 3,327,413 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/12/2020 00:00:00 | 30011162 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 180 | 56,192 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2020 00:00:00 | 30011164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC35EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 600 | 251,160 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2020 00:00:00 | 30011166 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 240 | 72,523 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2020 00:00:00 | 30011166 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 1,320 | 423,812 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2020 00:00:00 | 30011167 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG1T60 | Phoenix-M5/M | Deneb | 150 | 64,290 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2020 00:00:00 | 30011170 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS86CAB01S2 | KCM6XRUL960G | Condor-M6/M | Elnath | 3 | 1,119 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/12/2020 00:00:00 | 933388 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress | 1,900 | 294,158 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/12/2020 00:00:00 | 933389 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress | 114 | 63,786 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/12/2020 00:00:00 | 933392 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 1,232 | 350,147 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/12/2020 00:00:00 | 30011155 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 10,767 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/12/2020 00:00:00 | 30011168 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 61,464 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2020 00:00:00 | 933404 | DELL COMPUTER SPBU | T0P10440007 | KXGG0ZNS256GDUZADA | | BG4 | Venus2 | 540 | 18,144 | Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/13/2020 00:00:00 | 933418 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 6 | 5,598 | ZSS: KAI TLGA Fullerton eSSD | ARROW NORTH AMERICA | C/O AIS NORTH AMERICA | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 08/13/2020 00:00:00 | 933416 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHE83GEB01T | KCM5XRUG7T68 | Condor-D5/D5 | Deneb | 12 | 19,184 | ZSS: KAI TLGA Fullerton eSSD | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/13/2020 00:00:00 | 30011198 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 81 | 81,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2020 00:00:00 | 30011177 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 1,230 | 1,662,542 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/13/2020 00:00:00 | 30011196 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 780 | 1,153,503 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/13/2020 00:00:00 | 30011182 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84DAB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 240 | 178,349 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/13/2020 00:00:00 | 30011182 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 20 | 9,462 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011185 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 4 | 1,733 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011187 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB01S1 | KCD6XRUL6T40 | Condor-D6 | Elnath | 2 | 2,907 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011187 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB01S1 | KCD6XRUL1T92 | Condor-D6 | Elnath | 3 | 1,500 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011189 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S2 | KCD6XRUL1T60 | Condor-D6 | Elnath | 3 | 1,195 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011190 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 8 | 3,552 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011191 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S2 | KCD6XVUL3T20 | Condor-D6 | Elnath | 2 | 1,427 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011192 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB01S1 | KCD6XRUL6T40 | Condor-D6 | Elnath | 2 | 3,362 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011199 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE83EAB01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 10 | 15,677 | ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/13/2020 00:00:00 | 30011199 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 17,874 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2020 00:00:00 | 30011176 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 21,533 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/13/2020 00:00:00 | 30011193 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 44,587 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/13/2020 00:00:00 | 30011194 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 50,015 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/13/2020 00:00:00 | 30011195 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 330 | 245,230 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/13/2020 00:00:00 | 933417 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 24 | 35,492 | ZSS: KAI TLGA Fullerton eSSD | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 08/14/2020 00:00:00 | 933411 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | | | | 30 | 11,920 | ZSS: KAI TLGA Fullerton eSSD | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 08/14/2020 00:00:00 | 933428 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | 24 | 27,600 | ZSS: KAI TLGA Fullerton eSSD | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | ID | Company | Code1 | Code2 | Code3 | Product | Model | Qty | Amount/Desc | Consignee | Intermediary | Address | Notes | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2020 00:00:00 | 30011206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 2,679 | 73,431 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB01S1 | KCD6XVUL1T60 | Condor-D6 | Elnath | 2 | 366 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU81CAB01S1 | KCD6XLUL15T3 | Condor-D6 | Elnath | 2 | 5,383 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB01S1 | KCD6XLUL7T68 | Condor-D6 | Elnath | 1 | 2,746 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU84CAB01S1 | KCD6XLUL1T92 | Condor-D6 | Elnath | 2 | 725 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB01S1 | KCD6XLUL3T84 | Condor-D6 | Elnath | 2 | 1,436 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | 1 | 1,395 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S1 | KCD6XLUL1T92 | Condor-D6 | Elnath | 2 | 769 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB01S1 | KCD6XVUL12T8 | Condor-D6 | Elnath | 2 | 5,701 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB01S2 | KCD6XVUL6T40 | Condor-D6 | Elnath | 1 | 1,475 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV81CAB01S2 | KCD6XVUL12T8 | Condor-D6 | Elnath | 1 | 2,872 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011202 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU81CAB01S2 | KCD6XLUL15T3 | Condor-D6 | Elnath | 1 | 2,713 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011202 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB01S2 | KCD6XVUL960G | Condor-D6 | Elnath | 2 | 447 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011202 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB01S2 | KCD6XVUL800G | Condor-D6 | Elnath | 3 | 823 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/14/2020 00:00:00 | 30011207 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG4 | Venus1A | 540 | 17,874 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2020 00:00:00 | 933429 | DELL COMPUTER SPBU | T0P10440007 | SDFGE8D0AB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 10 | 3,317 ZSS: KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/17/2020 00:00:00 | 933430 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV512GCTYLDA | XG6I/XG6P | FujisanA | 50 | | 3,192 Z01:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/17/2020 00:00:00 | 30011229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2020 00:00:00 | 30011211 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 60 | 89,331 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/17/2020 00:00:00 | 30011215 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ86CAB01S1 | KCM6XVUL800G | Condor-M6/M6 | Elnath | 3 | 721 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2020 00:00:00 | 30011215 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6 | Elnath | 7 | 1,147 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2020 00:00:00 | 30011216 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S1 | KCD6XVUL3T20 | Condor-D6 | Elnath | 2 | 692 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2020 00:00:00 | 30011216 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S1 | KCD6XLUL3T84 | Condor-D6 | Elnath | 1 | 696 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2020 00:00:00 | 30011216 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB01S2 | KCD6XLUL960G | Condor-D6 | Elnath | 3 | 736 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/17/2020 00:00:00 | 30011217 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME84GEB01S1 | KCM5XRUG3T84 | Condor-M5/M | Deneb | 5 | 4,333 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 08/17/2020 00:00:00 | 30011228 | HP INC SPBU | T0BQZCN0008 | KXG30ZMV256GDUZAHA | | BG3 | Venus1A | 540 | 19,170 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2020 00:00:00 | 30011230 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 1,620 | 53,622 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2020 00:00:00 | 933505 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GCPYLGA | XG6I/XG6P | FujisanA | 44 | | 2,287 Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/17/2020 00:00:00 | 933506 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZDV256GCPYLGA | XG6I/XG6P | FujisanA | 793 | | 41,220 Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/17/2020 00:00:00 | 933495 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 10 | 3,548 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 933496 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 100 | 35,475 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 933497 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 24 | 8,514 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 933498 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 24 | 8,514 ZSS: KAI TLGA Fullerton eSSD M/ | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 08/17/2020 00:00:00 | 933499 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 4 | 1,419 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 933500 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 24 | 8,514 ZSS: KAI TLGA Fullerton eSSD M/ | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 08/17/2020 00:00:00 | 933501 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 4 | 1,419 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 933502 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 5 | 1,774 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 933503 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 12 | 2,746 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 1320 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/17/2020 00:00:00 | 933504 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 8 | 1,831 ZSS: KAI TLGA Fullerton eSSD M/ | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 08/17/2020 00:00:00 | 933507 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 5 | 1,144 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/17/2020 00:00:00 | 30011212 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 66,881 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/18/2020 00:00:00 | 933530 | SANMINA CORPORATION SPBU | T0818340000C | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 48 | 21,552 ZSS: KAI TLGA Fullerton eSSD M/ | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 08/18/2020 00:00:00 | 933529 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1 | 1,061 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933531 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 2,123 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933532 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 2,123 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933533 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 2,123 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933541 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 4 | 4,246 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933543 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 5,307 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933545 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 4 | 4,246 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933546 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1 | 1,061 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933557 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 15 | 15,922 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 08/18/2020 00:00:00 | 933556 | AVNET Z01 | T082029000C | SDFHS43GEB91T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 1 | 1,823 ZSS: KAI TLGA Fullerton eSSD M/ | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 08/18/2020 00:00:00 | 30011241 | DELL GLOBAL BV SINGAPORE BRANCH | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2020 00:00:00 | 30011242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 9,568 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2020 00:00:00 | 30011243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B4DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 330 | 446,048 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2020 00:00:00 | 933536 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFBE74GEB01T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 100 | 147,500 ZSS: KAI TLGA Fullerton eSSD M/ | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/18/2020 00:00:00 | 30011234 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB01S1 | KCD6XVUL800G | Condor-D6 | Elnath | 2 | 505 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/18/2020 00:00:00 | 30011235 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | 680 | 22,508 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2020 00:00:00 | 933542 | FLEXTRONICS AMERICA LLC Z01 | T0P11670000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 120 | 47,678 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 08/19/2020 00:00:00 | 933583 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC77GEB01T | KPM5VVUG400G | Phoenix-M5/M | Deneb | 20 | 7,975 ZSS: KAI TLGA Fullerton eSSD M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/19/2020 00:00:00 | 933586 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC77GEB01T | KPM5VVUG400G | Phoenix-M5/M | Deneb | 40 | 15,951 ZSS: KAI TLGA Fullerton eSSD M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/19/2020 00:00:00 | 30011250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFFB3DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Elnath | 60 | 81,574 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2020 00:00:00 | 933588 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZLEE | XD5 | Fujisan3 | 25 | | 18,989 Z01:KAI TLGA Fullerton Main W/ | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 08/19/2020 00:00:00 | 933585 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 24 | 24,367 ZSS: KAI TLGA Fullerton eSSD M/ | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/19/2020 00:00:00 | 933587 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | HK6 | JetExpress2 | 27 | | 15,107 Z01:KAI TLGA Fullerton Main W/ | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/19/2020 00:00:00 | 933591 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE1T92BPZLEE | HK6 | JetExpress2 | 18 | | 14,116 Z01:KAI TLGA Fullerton Main W/ | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 08/19/2020 00:00:00 | 30011244 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB850AB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 420 | 251,525 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/19/2020 00:00:00 | 30011251 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 21,533 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/19/2020 00:00:00 | 933584 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86D0AB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 5 | 1,277 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/20/2020 00:00:00 | 933624 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG580G | Phoenix-M5/M | Deneb | 240 | 94,618 ZSS: KAI TLGA Fullerton eSSD M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/20/2020 00:00:00 | 933627 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE0JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 90 | 42,160 ZSS: KAI TLGA Fullerton eSSD M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/20/2020 00:00:00 | 933628 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 120 | 56,213 ZSS: KAI TLGA Fullerton eSSD M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/20/2020 00:00:00 | 933630 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51UG1T60 | Phoenix-M5/M | Deneb | 480 | 430,464 ZSS: KAI TLGA Fullerton eSSD M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/20/2020 00:00:00 | 933629 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 1,147 | 411,532 ZSS: KAI TLGA Fullerton eSSD M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/20/2020 00:00:00 | 933631 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 1,680 | 815,035 ZSS: KAI TLGA Fullerton eSSD M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/20/2020 00:00:00 | 933609 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFHS40GEB92T | KCM6DRUL30T7 | Condor-M6/M6 | Elnath | 25 | 171,090 ZSS: KAI TLGA Fullerton eSSD M/ | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 08/20/2020 00:00:00 | 933621 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC63GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 60 | 69,000 ZSS: KAI TLGA Fullerton eSSD M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/20/2020 00:00:00 | 933611 | SUPER MICRO COMPUTER INC Z01 | T0866620006 | KXG60PNV2T04BTXLGA | XG6I/XG6P | FujisanA | 50 | | 15,303 Z01:KAI TLGA Fullerton Main W/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/20/2020 00:00:00 | 30011256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B4DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 40,550 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 30011257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 30011261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | XG6I/XG6P | FujisanA | 540 | | 54,162 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 30011272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 788 | 21,599 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 30011273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GDUZADA | | BG4 | Venus2 | 400 | 22,376 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 30011274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | XG6I/XG6P | FujisanA | 200 | | 50,346 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 30011264 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB01S1 | KCD6XVUL800G | Condor-D6 | Elnath | 2 | 505 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/20/2020 00:00:00 | 30011265 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB01S2 | KCD6XVUL800G | Condor-D6 | Elnath | 3 | 774 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/20/2020 00:00:00 | 933612 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92APZLET | XD5 | Fujisan3 | 849 | | 253,724 Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 933615 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | XD5 | Fujisan3 | 3,332 | | 995,768 Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 933618 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GBTYMFE | XG6I/XG6P | FujisanA | 2,745 | | 213,012 Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 933623 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GBTYLFE | XG6I/XG6P | FujisanA | 7,255 | | 562,988 Z01:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/20/2020 00:00:00 | 933620 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 4 | 915 ZSS: KAI TLGA Fullerton eSSD M/ | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/20/2020 00:00:00 | 933600 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 2 | 458 ZSS: KAI TLGA Fullerton eSSD M/ | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 08/20/2020 00:00:00 | 30011266 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/20/2020 00:00:00 | 933613 | DELL COMPUTER SPBU | T0P10440007 | SDFSU83DAB91T | KCM6XLUL7T68 | Condor-D6 | Elnath | 2 | 2,719 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933613 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB91T | KCM6XRUL7T84 | Condor-D6 | Elnath | 2 | 1,572 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933614 | DELL COMPUTER SPBU | T0P10440007 | SDFHE83DAB91T | KCM6XLUL7T68 | Condor-D6 | Elnath | 3 | 3,091 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933614 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB91T | KCM6XLUL15T3 CS | Condor-D6 | Elnath | 5 | 5,801 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933614 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB91T | KCM6XVUL1T60 | Condor-D6 | Elnath | 2 | 886 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933614 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB91T | KCM6XVUL6T40 | Condor-D6 | Elnath | 3 | 4,617 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933619 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB91T | KCM6XVUL3T20 | Condor-D6 | Elnath | 2 | 1,561 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/20/2020 00:00:00 | 933608 | FLEXTRONICS AMERICA LLC Z01 | T0P11670000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 30 | 11,920 ZSS: KAI TLGA Fullerton eSSD M/ | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 08/21/2020 00:00:00 | 933655 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 5 | 7,043 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933655 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE74GEB01T | KPM5WRUG960G | Phoenix-M5/M | Deneb | 5 | 2,392 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933656 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE76GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 5 | 2,476 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933656 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE76GEB01T | KPM5VVUG960G | Phoenix-M5/M | Deneb | 12 | 5,942 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933656 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE76GEB01T | KPM5WRUG800G | Phoenix-M5/M | Deneb | 24 | 11,483 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933659 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE76GEB01T | KPM5WRUG800G | Phoenix-M5/M | Deneb | 24 | 33,805 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933659 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE76GEB01T | KPM5WRUG800G | Phoenix-M5/M | Deneb | 18 | 8,913 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933659 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 34 | 47,890 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 933659 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE76GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 34 | 16,267 Z09:KAI SSD SAN JOSE SALES Off | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/21/2020 00:00:00 | 30011275 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFG03G3AE01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 100 | 145,120 ZSS: KAI TLGA Fullerton eSSD M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/21/2020 00:00:00 | 30011282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 400 | 13,440 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B4DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 210 | 283,849 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | | BG4 | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UV5E1T92BP2LDA | HK6 | JetExpress2 | 455 | | 45,637 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UV5E1T92BP2LDA | HK6 | JetExpress2 | 200 | | 77,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011277 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS83CAB01S2 | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 2 | 3,190 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/21/2020 00:00:00 | 30011289 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02CTYMHA | XG6I/XG6P | FujisanA | 20 | | 2,080 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011288 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | 400 | 23,200 ZSU: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2020 00:00:00 | 30011278 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/21/2020 00:00:00 | 30011279 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 89,174 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/21/2020 00:00:00 | 933661 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 16 | 23,662 ZSS: KAI TLGA Fullerton eSSD M/ | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 08/22/2020 00:00:00 | 30011290 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B4DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 90 | 28,703 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/22/2020 00:00:00 | 30011291 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2020 00:00:00 | 933707 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV1T02DTYLDA | XG6I/XG6P | FujisanA | 3 | | 1,069 ZSS: KAI TLGA Fullerton Main W/ | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/24/2020 00:00:00 | 30011307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | XG6I/XG6P | FujisanA | 5 | | 502 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2020 00:00:00 | 30011308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 2 | 9,568 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2020 00:00:00 | 933717 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | XD5 | Fujisan3 | 374 | | 142,036 Z01:KAI TLGA Fullerton Main W/ | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 08/24/2020 00:00:00 | 30011299 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86CAB01S2 | KCD6XLUL960G | Condor-D6 | Elnath | 1 | 245 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2020 00:00:00 | 30011299 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB01S1 | KCD6XVUL1T60 | Condor-D6 | Elnath | 1 | 366 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2020 00:00:00 | 30011299 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S1 | KCD6XVUL3T20 | Condor-D6 | Elnath | 1 | 692 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Model | Code | Qty | Value | Ship Ref | Consignee | Via | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2020 00:00:00 30011299 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86CAB01S1 | KCD6XLUL960G | Condor-D6 | Elnath | 2 | 447 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2020 00:00:00 30011300 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS83CAB01S1 | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 2 | 3,147 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2020 00:00:00 30011300 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S1 | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 2 | 1,690 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2020 00:00:00 30011294 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5 | Deneb | 30 | 17,966 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/24/2020 00:00:00 30011296 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 21,445 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/24/2020 00:00:00 30011298 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 21,445 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/24/2020 00:00:00 933713 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5 | Deneb | 20 | 8,336 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/24/2020 00:00:00 933714 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 22,294 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/25/2020 00:00:00 933749 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 4 | 1,200 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/25/2020 00:00:00 933749 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | 12 | 2,784 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/25/2020 00:00:00 30011309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DUB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 9,952 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2020 00:00:00 30011310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GDUZADA | BG4 | | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2020 00:00:00 30011311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5 | Deneb | 270 | 364,948 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2020 00:00:00 933743 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB92T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 40 | 59,000 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/25/2020 00:00:00 933744 | SYNNEX SPBU | T0B2606000H | KXG602NV256GCJYLGA | XG6/XG6P | | Fujisan4A | 100 | 5,170 ZO1:KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/25/2020 00:00:00 30011315 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 80 | 37,849 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/25/2020 00:00:00 933740 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LVL1T92BPZLET | XD5 | | Fujisan3 | 1,010 | 301,839 ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/25/2020 00:00:00 30011312 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 12,504 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/25/2020 00:00:00 30011316 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 21,145 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/25/2020 00:00:00 30011317 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 21,445 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/25/2020 00:00:00 30011319 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 210 | 156,055 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/25/2020 00:00:00 933748 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 20 | 25,366 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/25/2020 00:00:00 933742 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5 | Deneb | 60 | 23,839 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 08/26/2020 00:00:00 933781 | CISCO SYSTEMS SPBU | T015286000S | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5 | Deneb | 510 | 201,062 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/26/2020 00:00:00 933784 | SMART MODULAR TECHANOLOGIES (CISCO) SPBU | T082158000B | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5 | Deneb | 2 | 3,637 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NNEWARK | CA | US |
| 08/26/2020 00:00:00 933784 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5 | Deneb | 80 | 7,975 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/26/2020 00:00:00 933805 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5 | Deneb | 80 | 31,902 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/26/2020 00:00:00 30011335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG42NS256GGUZADA | BG4 | | Venus2 | 200 | 13,818 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5 | Deneb | 1,440 | 459,245 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 90 | 66,881 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5 | Deneb | 90 | 29,855 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 1,620 | 2,189,689 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GDUZADA | BG4 | | Venus2 | 9,600 | 537,024 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GDUZADA | BG4 | | Venus2 | 9,600 | 322,560 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2020 00:00:00 30011327 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 12,804 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/26/2020 00:00:00 933782 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB91T | KCM6XVULT20 | Condor-M6/M6 | Elnath | 12 | 11,340 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/26/2020 00:00:00 933799 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 8 | 3,343 ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 08/26/2020 00:00:00 933783 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5 | Deneb | 60 | 23,839 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 08/27/2020 00:00:00 30011348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG42NS256GGUZADA | BG4 | | Venus2 | 200 | 7,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2020 00:00:00 30011349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 44,587 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2020 00:00:00 30011350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2020 00:00:00 30011351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG960G | Phoenix-M5/M5 | Deneb | 60 | 19,135 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2020 00:00:00 30011353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128GDUZADA | BG4 | | Venus2 | 5,533 | 151,660 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2020 00:00:00 30011370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5 | Deneb | 30 | 9,568 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2020 00:00:00 30011365 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 40 | 18,894 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/27/2020 00:00:00 30011368 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE74CEB01S3 | KPM5WRUG3T84 | Phoenix-M5/M5 | Deneb | 5 | 4,242 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/27/2020 00:00:00 933819 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M5 | Deneb | 30 | 9,212 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/28/2020 00:00:00 30011372 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 250 | 362,800 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NNEWARK | CA | US |
| 08/28/2020 00:00:00 30011374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5 | Deneb | 30 | 9,568 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2020 00:00:00 30011375 | EMC CORPORATION CTC-SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 365 | 121,078 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/28/2020 00:00:00 933892 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 60 | 25,607 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/28/2020 00:00:00 933892 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 52 | 27,335 ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 08/30/2020 00:00:00 933898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 900 | 668,808 ZSG: KAI TLGA Fullerton eSSD M | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2020 00:00:00 934186 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 48 | 32,920 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RRENO | NV | US |
| 08/31/2020 00:00:00 30011399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | HK6 | | JetExpress2 | 50 | 19,302 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2020 00:00:00 30011400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 22,294 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2020 00:00:00 30011405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | HK6 | | JetExpress2 | 100 | 38,604 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2020 00:00:00 30011406 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 300 | 128,037 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/31/2020 00:00:00 934168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 6 | 8,157 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/31/2020 00:00:00 934168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/31/2020 00:00:00 934168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 10 | 13,596 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/31/2020 00:00:00 934176 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFMC45GEB01T | KCM5DVUG1T60 | Condor-M5/M5 | Deneb | 12 | 6,066 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/31/2020 00:00:00 934175 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFMC84GEB01T | KCM5XVUG3T84 | Phoenix-M5/M5 | Deneb | 9 | 8,508 ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/31/2020 00:00:00 934182 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 24 | 5,493 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/31/2020 00:00:00 934183 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 50 | 11,443 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 08/31/2020 00:00:00 934184 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | 50 | 458 ZSS: KAI TLGA Fullerton eSSD M | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 08/31/2020 00:00:00 934169 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04ATXLDA | XG6/XG6P | | Fujisan4A | 60 | 15,104 ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/01/2020 00:00:00 934177 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5 | Deneb | 30 | 11,920 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/01/2020 00:00:00 30011411 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 12,804 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/01/2020 00:00:00 934201 | SYNNEX Z01 | T0B2606000H | SDFSU84GEB91T | KCD6XLUL1T84 | Condor-D6 | Elnath | 20 | 15,784 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/01/2020 00:00:00 934202 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK61RSE480GAPZLET | HK6 | | JetExpress2 | 600 | 79,944 ZO1:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 09/02/2020 00:00:00 934212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | HK6 | | JetExpress2 | 50 | 19,302 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2020 00:00:00 934216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GDTYLDA | XG6/XG6P | | Fujisan4A | 2,000 | 71,360 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2020 00:00:00 30011413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5 | Deneb | 60 | 81,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2020 00:00:00 30011414 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 210 | 89,626 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/02/2020 00:00:00 934231 | NETAPP SPBU | T0B0RXL000A | SDFME41NHB01T | KCM5DRUG15T3 | Phoenix-M5/M5 | Deneb | 14 | 57,933 ZSS: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/02/2020 00:00:00 934231 | NETAPP SPBU | T0B0RXL000A | SDFME41NHB01T | KCM5DRUG15T3 | Phoenix-M5/M5 | Deneb | 1 | 1,088 ZSS: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/02/2020 00:00:00 934231 | NETAPP SPBU | T0B0RXL000A | SDFME45NHB01T | KCM5DRUG1T60 | Condor-M5/M5 | Deneb | 2 | 1,349 ZSS: KAI SDP | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/02/2020 00:00:00 934255 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV512GCTYMGA | XG6/XG6P | | Fujisan4A | 4 | 173 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/02/2020 00:00:00 934255 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GCJYLGA | XG6/XG6P | | Fujisan4A | 4 | 217 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/02/2020 00:00:00 30011417 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCYLGA | BG4 | | Venus2 | 44 | 1,456 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | C/O CEVA LOGISTICS DIRECT SHIP | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2020 00:00:00 934219 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5 | Deneb | 60 | 45,187 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/02/2020 00:00:00 934219 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB91T | KCD6XLUL960G | Condor-D6 | Elnath | 60 | 19,127 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/02/2020 00:00:00 934220 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 7 | 18,749 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/02/2020 00:00:00 934221 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 7 | 18,749 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/02/2020 00:00:00 934222 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 3 | 8,035 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/02/2020 00:00:00 934223 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 7 | 18,749 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/02/2020 00:00:00 934226 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | HK6 | | JetExpress2 | 4 | 1,504 ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 09/02/2020 00:00:00 934229 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GATYLDA | XG6/XG6P | | Fujisan4A | 200 | 24,586 ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/03/2020 00:00:00 934268 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 48 | 32,920 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RRENO | NV | US |
| 09/03/2020 00:00:00 934277 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5 | Deneb | 40 | 15,951 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/03/2020 00:00:00 30011429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 360 | 257,339 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 30011431 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M5 | Deneb | 30 | 13,818 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 30011432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5 | Deneb | 90 | 39,814 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 30011433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 5,738 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 30011441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5 | Deneb | 150 | 204,249 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 30011441 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5 | Deneb | 330 | 446,048 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 30011436 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 360 | 153,644 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/03/2020 00:00:00 30011421 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | 26 | 5,455 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011421 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | 20 | 4,196 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011434 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG50ZNV1T02AC1GGASS | XG5/XG5P | | Fujisan4A | 1 | 174 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011435 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 10 | 4,724 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011438 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 5 | 4,195 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011439 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 25 | 20,977 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011439 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 4 | 18,894 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/03/2020 00:00:00 30011425 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GAUXAHA | BG4 | | Venus2 | 324 | 10,724 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 934258 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCYMHA | XG6/XG6P | | Fujisan4A | 140 | 6,970 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2020 00:00:00 934259 | DELL COMPUTER SPBU | T0P10440007 | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 24 | 32,630 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/03/2020 00:00:00 934269 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 7 | 18,749 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/04/2020 00:00:00 30011445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 900 | 14,862 ZSS: KAI TLGA Fullerton eSSD M | DELL GLOBAL B.V. SINGAPORE BRANCH | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/04/2020 00:00:00 30011449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5 | Deneb | 900 | 287,028 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2020 00:00:00 30011460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DDAB01T | KPM5XVUG480G | Phoenix-M5/M5 | Deneb | 30 | 13,818 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2020 00:00:00 933898 | SYNNEX Z01 | T0B2606000H | SDFSU84GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 24 | 19,734 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/04/2020 00:00:00 30011446 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CEA01S1 | KPM51RUG1T92 | Phoenix-M5/M5 | Deneb | 2 | 956 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/04/2020 00:00:00 30011450 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GAUXAHA | BG4 | | Venus2 | 376 | 12,446 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2020 00:00:00 30011455 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | BG4 | | Venus2 | 140 | 8,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2020 00:00:00 30011458 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GAUXAHA | BG4 | | Venus2 | 17 | 563 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/04/2020 00:00:00 30011442 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 22,294 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/04/2020 00:00:00 934303 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5 | Deneb | 20 | 7,178 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/04/2020 00:00:00 934304 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 22,294 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/04/2020 00:00:00 934306 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GCTYLDA | XG6/XG6P | | Fujisan4A | 720 | 25,690 ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/05/2020 00:00:00 30011464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 200 | 11,188 ZO1:KAI TLGA Fullerton Main W | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2020 00:00:00 30011465 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | BG4 | | Venus2 | 750 | 1,013,745 ZSG: KAI EXP- ELP Dell | HP INC C/O EXPEDITORS | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/05/2020 00:00:00 30011461 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5 | Deneb | 210 | 125,765 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/08/2020 00:00:00 934327 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG602NV256GCTYLGA | XG6/XG6P | | Fujisan4A | 78 | 3,440 ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/08/2020 00:00:00 30011484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GEUZADA | BG4 | | Venus2 | 422 | 14,179 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | XG6/XG6P | | Fujisan4A | 540 | 135,934 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011486 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128GEUZADA | BG4 | | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Code2 | Code3 | Product | Platform | Qty | Value | Ship | Consignee | Via | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2020 00:00:00 30011487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 560 | 140,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | | BG4 | Venus2 | 1,200 | 32,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011489 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 390 | 527,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GEUZADA | | BG4 | Venus2 | 19,617 | 659,131 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011491 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | | BG4 | Venus2 | 761 | 25,570 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | | BG4 | Venus2 | 1,200 | 32,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XRUG960G | Blue Moon | | 90 | 16,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 90 | 121,649 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 934331 | MA LABORATORIES INC Z01 | T0BSDUT0005 | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | 27 | 20,508 | ZO1:KAI TLGA Fullerton Main Wa | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 09/08/2020 00:00:00 30011494 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | 30 | 8,058 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/08/2020 00:00:00 30011495 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | 14 | 2,937 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/08/2020 00:00:00 30011493 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | 392 | 12,975 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2020 00:00:00 30011501 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | 540 | 17,874 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2020 00:00:00 934367 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS256GFUXAMS | | BG4 | Venus2 | 6 | 212 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4729 154TH PLACE NE | | REDMOND | WA | US |
| 09/09/2020 00:00:00 934368 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS128GFUXAMS | | BG4 | Venus2 | 14 | 413 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 09/09/2020 00:00:00 934369 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS128GFUXAMS | | BG4 | Venus2 | 2 | 59 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4729 154TH PLACE NE | | REDMOND | WA | US |
| 09/09/2020 00:00:00 934359 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 28 | 40,634 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2020 00:00:00 934361 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 2 | 690 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2020 00:00:00 934362 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M | Deneb | 1 | 345 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2020 00:00:00 30011509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 30 | 40,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2020 00:00:00 30011524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 30 | 40,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2020 00:00:00 934366 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | 110 | 5,568 | ZO1:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/09/2020 00:00:00 30011513 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB01S2 | KCM6XVUL6T40 | Condor-M6/M | Elnath | 2 | 3,406 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/09/2020 00:00:00 934453 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 28,142 | ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/09/2020 00:00:00 934453 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB01T | KCM6XVUL1T20 | Condor-M6/M | Elnath | 27 | 22,306 | ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/09/2020 00:00:00 934453 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01T | KCM6XVUL1T20 | Condor-M6/M | Elnath | 3 | 2,599 | ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/09/2020 00:00:00 30011515 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | 540 | 17,874 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2020 00:00:00 30011517 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | 247 | 11,874 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2020 00:00:00 934364 | CLOUD NETWORK TECH USA, INC  (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 656 | 186,442 | ZO1:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/09/2020 00:00:00 934365 | CLOUD NETWORK TECH USA, INC  (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 72 | 40,286 | ZO1:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/09/2020 00:00:00 934371 | CLOUD NETWORK TECH USA, INC  (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 72 | 40,286 | ZO1:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/09/2020 00:00:00 934372 | CLOUD NETWORK TECH USA, INC  (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE6T96GBPZLEE | | HK6 | JetExpress2 | 191 | 29,571 | ZO1:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/09/2020 00:00:00 934373 | CLOUD NETWORK TECH USA, INC  (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 56 | 31,334 | ZO1:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/09/2020 00:00:00 934374 | CLOUD NETWORK TECH USA, INC  (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 156 | 44,337 | ZO1:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/09/2020 00:00:00 30011504 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 120 | 89,174 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/09/2020 00:00:00 30011505 | DELL COMPUTER SPBU | T0P10440007 | SDFBD70DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/09/2020 00:00:00 30011506 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 150 | 111,468 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/09/2020 00:00:00 30011514 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 9,568 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/09/2020 00:00:00 934355 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | 50 | 8,979 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | CHANDLER | AZ | US |
| 09/09/2020 00:00:00 934357 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GDUZADA | | BG4 | Venus2 | 450 | 15,120 | ZO1:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | CHANDLER | AZ | US |
| 09/10/2020 00:00:00 934380 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS512G2UXAMS | | BG4 | Venus2 | 6 | 367 | ZO1:KAI TLGA Fullerton Main Wa | MICROSOFT CORPORATION | | 4729 154TH PLACE NE | | REDMOND | WA | US |
| 09/10/2020 00:00:00 934382 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 13 | 11,843 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/10/2020 00:00:00 934386 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 2 | 1,822 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/10/2020 00:00:00 934384 | MA LABORATORIES SPBU | T0827540004 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 27 | 11,692 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 09/10/2020 00:00:00 30011533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 60 | 81,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2020 00:00:00 30011542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 510 | 441,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2020 00:00:00 30011544 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG960G | Phoenix-M5/M | | 1,200 | 382,704 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2020 00:00:00 30011545 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | | 300 | 125,037 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2020 00:00:00 30011539 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE75CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M | | 5 | 2,408 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/10/2020 00:00:00 934454 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 28,142 | ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/10/2020 00:00:00 934454 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 24,785 | ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/10/2020 00:00:00 934401 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 1,200 | 358,620 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/10/2020 00:00:00 934402 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 4,809 | 1,437,170 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/10/2020 00:00:00 934403 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 23,751 | 7,099,986 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/10/2020 00:00:00 934404 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 849 | 253,724 | ZO1:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/11/2020 00:00:00 30011547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 270 | 364,948 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2020 00:00:00 30011548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 30 | 22,294 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2020 00:00:00 30011549 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 30 | 40,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/11/2020 00:00:00 30011564 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFPF83DAB01T | KPM5XLUG3T68 | Phoenix-M5/M | | 24 | 32,630 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/11/2020 00:00:00 30011552 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME86GEB01S1 | KCM5XRUG960G | Condor-M5/M | Deneb | 5 | 1,865 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2020 00:00:00 30011556 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 5 | 2,220 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2020 00:00:00 30011557 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01S1 | KCM6XVUL1T60 | Condor-M6/M | Elnath | 4 | 1,959 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2020 00:00:00 30011558 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB01S2 | KCM6XVUL1T20 | Condor-M6/M | Elnath | 3 | 2,639 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2020 00:00:00 30011558 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M | Elnath | 5 | 4,507 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2020 00:00:00 30011559 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01S2 | KCM6XVUL1T92 | Condor-M6/M | Elnath | 5 | 2,557 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/11/2020 00:00:00 934436 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFBE05GEA01T | KPM5RUG1T92 | Phoenix-M5/M | | 18 | 9,462 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/11/2020 00:00:00 30011560 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | | 150 | 111,468 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/12/2020 00:00:00 30011565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 150 | 202,749 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/12/2020 00:00:00 30011566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 9,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 934480 | SANMINA CORPORATION SPBU | T081834000C | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 50 | 22,450 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 09/14/2020 00:00:00 934481 | SANMINA CORPORATION SPBU | T081834000C | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 2 | 898 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 09/14/2020 00:00:00 934482 | ARROW ELECTRONICS INC Z01 | T081834000C | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 8 | 3,592 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 09/14/2020 00:00:00 934490 | ARROW ELECTRONICS INC Z01 | T0B195200002 | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | 100 | 7,983 | ZO1:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/14/2020 00:00:00 934483 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 8 | 4,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2020 00:00:00 934484 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5U84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 2 | 1,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2020 00:00:00 934547 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | 22 | 970 | ZSL: KAI RRD-MEXICO | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2020 00:00:00 934578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 30011588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | | BG4 | Venus2 | 1,200 | 32,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 30011587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 5,738 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 30011589 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | | 690 | 317,807 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 30011590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6XLSE1T92BPZLDA | | HK6 | JetExpress2 | 120 | 162,199 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 30011581 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | | 360 | 153,644 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/14/2020 00:00:00 934546 | SYNNEX SPBU | T0B2606000H | SDFU585CEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 24 | 10,051 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 09/14/2020 00:00:00 30011582 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 20 | 8,879 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/14/2020 00:00:00 934560 | HP INC SPBU | T0BQZCN0008 | SDFC07CAA01T | KRM51VUG400G | Phoenix-M5/M | | 96 | 35,413 | ZSL: KAI RRD-MEXICO | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/14/2020 00:00:00 30011579 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 73 | 6,283 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2020 00:00:00 30011591 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | | 30 | 12,504 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/14/2020 00:00:00 934473 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | | 80 | 59,450 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 09/14/2020 00:00:00 934474 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | | 50 | 20,840 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 09/14/2020 00:00:00 934485 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | | 180 | 75,022 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 09/15/2020 00:00:00 934560 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | | 1,530 | 1,372,104 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2020 00:00:00 934561 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M | | 240 | 207,910 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/15/2020 00:00:00 934530 | ARROW ELECTRONICS INC Z01 | T0B195200002 | SDFBE05GEA01T | KPM51RUG7T68 | Phoenix-M5/M | | 24 | 43,056 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/15/2020 00:00:00 30011592 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD83GEA01T | KPM5XVUG480G | Phoenix-M5/M | | 30 | 13,818 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 60 | 81,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG960G | Phoenix-M5/M | | 1,920 | 612,326 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 225 | 57,449 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | | 1,050 | 464,499 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KPM5XMUG1T60 | KPM5XMUG1T60 | Phoenix-M5/M | | 4,590 | 1,913,066 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | | 475 | 479,760 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XRUG960G | Phoenix-M5/M | | 510 | 183,034 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | | 360 | 267,523 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 30011608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6XLSE1T92BPZLDA | | HK6 | JetExpress2 | 11,655 | 8,661,064 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2020 00:00:00 934528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EDB91T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 780 | 258,742 | ZSG: KAI EXP- ELP Dell | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/15/2020 00:00:00 934528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EDB91T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 91 | 249,985 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/15/2020 00:00:00 934528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74ED B91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 92 | 69,287 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/15/2020 00:00:00 934528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EDB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 62 | 92,309 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/15/2020 00:00:00 934528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EDB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 214 | 70,389 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/15/2020 00:00:00 934528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EDB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 67 | 28,595 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/15/2020 00:00:00 934554 | NETAPP SPBU | T0B0RXL000A | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M | Elnath | 16 | 9,569 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934554 | NETAPP SPBU | T0B0RXL000A | SDFUQ04NKA91T | KPM61VUG1T84 | Phoenix-M6/M | Elnath | 30 | 4,256 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934554 | NETAPP SPBU | T0B0RXL000A | SDFUQ75NKB91T | | Phoenix-M6/M | Elnath | 7 | 4,136 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934554 | NETAPP SPBU | T0B0RXL000A | SDFUQ06NKA91T | KPM61VUG800G | Phoenix-M6/M | Elnath | 12 | 4,134 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934555 | NETAPP SPBU | T0B0RXL000A | SDFUS74NHB91T | KPM6RUG3T84 | Phoenix-M6/M | Elnath | 83 | 68,710 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934555 | NETAPP SPBU | T0B0RXL000A | SDFUS76NHA91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 34 | 12,046 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934556 | NETAPP SPBU | T0B0RXL000A | SDFUS05NHA91T | KPM61RUG3T84 | Phoenix-M6/M | Elnath | 20 | 16,553 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934556 | NETAPP SPBU | T0B0RXL000A | SDFUS76NHB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 8 | 2,834 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934557 | NETAPP SPBU | T0B0RXL000A | SDFUS73NHB91T | KPM6RUG7T68 | Phoenix-M6/M | Elnath | 18 | 12,597 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934558 | NETAPP SPBU | T0B0RXL000A | SDFUS54NKB91T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 15 | 46,599 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934559 | NETAPP SPBU | T0B0RXL000A | SDFUS1NHA91T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | 60 | 186,394 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934562 | NETAPP SPBU | T0B0RXL000A | SDFUQ06NKA91T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 18 | 12,417 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934563 | NETAPP SPBU | T0B0RXL000A | SDFUQ06NKA91T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 18 | 6,200 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934565 | NETAPP SPBU | T0B0RXL000A | SDFUS03NHA91T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 12 | 18,896 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934565 | NETAPP SPBU | T0B0RXL000A | SDFUS03NHA91T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 22 | 34,642 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934566 | NETAPP SPBU | T0B0RXL000A | SDFUS05NKA91T | | Phoenix-M6/M | Elnath | 14 | 8,373 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934566 | NETAPP SPBU | T0B0RXL000A | SDFUS04NKA91T | KPM61VUG3T84 | Phoenix-M6/M | Elnath | 15 | 12,417 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |

Sheet 1

| Date | Company SPBU | Part No | Part No 2 | Model Code | Model/Chip | Model Name | Qty | Value / Desc | Company | Intermediary | Address | Building/Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2020 00:00:00 934567 | NETAPP SPBU | T080RXL000A | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 6 | 3,648 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934568 | NETAPP SPBU | T080RXL000A | SDFUQ06NKA91T | KPM61VUG800G | Phoenix-M6/M | Elnath | 31 | 10,679 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934568 | NETAPP SPBU | T080RXL000A | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M | Elnath | 14 | 8,373 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934569 | NETAPP SPBU | T080RXL000A | SDFUS04NKA91T | KPM61RUG3T84 | Phoenix-M6/M | Elnath | 48 | 39,736 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934569 | NETAPP SPBU | T080RXL000A | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 6 | 3,648 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934569 | NETAPP SPBU | T080RXL000A | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M | Elnath | 42 | 25,119 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 934569 | NETAPP SPBU | T080RXL000A | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 18 | 10,945 ZSS: KAI TLGA Fullerton eSSD M| NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 09/15/2020 00:00:00 30011598 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAA01S1 | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 2 | 3,362 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O ACLU-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/15/2020 00:00:00 934546 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M | Deneb | 62 | 53,717 ZSL: KAI RRD-MEXICO | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/15/2020 00:00:00 934527 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 115 | 21,996 ZSS: KAI TLGA Fullerton eSSD M| DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/16/2020 00:00:00 934612 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M6/M | Deneb | 6 | 2,844 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2020 00:00:00 934613 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME85GEB91T | KCM6XRUL960G | Condor-M6/M | Elnath | 10 | 3,325 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2020 00:00:00 934613 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | 1 | 232 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2020 00:00:00 934605 | SUPER MICRO COMPUTER Z01 | T0866620009 | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | 33 | 2,343 Z01:KAI TLGA Fullerton Main W| SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2020 00:00:00 934606 | SUPER MICRO COMPUTER Z01 | T0866620009 | KXG60ZNV512GCPYLGA | | XG6/XG6P | Fujisan4A | 167 | 11,857 Z01:KAI TLGA Fullerton Main W| SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2020 00:00:00 934607 | SUPER MICRO COMPUTER Z01 | T0866620009 | KXG602NV1T02CTYMGA | | XG6/XG6P | Fujisan4A | 100 | 12,600 Z01:KAI TLGA Fullerton Main W| SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2020 00:00:00 30011610 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 990 | 697,782 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 6,382 | 2,939,485 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG40ZNS128GEUZADA | | BG4 | Venus2 | 1,200 | 32,892 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011613 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFB84DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 81,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD75DAB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 2,340 | 3,162,884 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2,860 | 1,207,635 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 90 | 122,549 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 30011622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 780 | 675,355 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 934717 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC03CAB01S2 | | Condor-M6/M | Deneb | 3 | 1,097 ZSU: KAI RRD- KY | HEWLETT PACKARD COMPANY | | 2230 OUTER LOOP | | FORT COLLINS | CO | US |
| 09/16/2020 00:00:00 30011617 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04ATXLHA | | XG6/XG6P | Fujisan4A | 90 | 22,500 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2020 00:00:00 934611 | HYVE SOLUTIONS Z01 | T08S1JB0004 | SDF8E06GEA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 35 | 12,428 ZSS: KAI TLGA Fullerton eSSD M| HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 09/16/2020 00:00:00 934603 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2 | 302 | 46,756 Z01:KAI TLGA Fullerton Main W| CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/16/2020 00:00:00 934604 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2 | 1,093 | 169,218 Z01:KAI TLGA Fullerton Main W| CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/16/2020 00:00:00 30011618 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,445 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/16/2020 00:00:00 30011619 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 25,975 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2020 00:00:00 934651 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ83GEB91T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 12 | 18,889 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/17/2020 00:00:00 934655 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | 150 | 7,202 Z01:KAI TLGA Fullerton Main W| QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/17/2020 00:00:00 934656 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ128GBUTAGA | | BG4 | Venus2 | 10 | 342 Z01:KAI TLGA Fullerton Main W| QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/17/2020 00:00:00 30011640 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0MCEA01S2 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 22 | 18,460 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/17/2020 00:00:00 30011641 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 30 | 25,172 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/17/2020 00:00:00 30011642 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 5 | 4,195 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/17/2020 00:00:00 30011644 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S12 | KPM51VUG800G | Condor-M6/M | Deneb | 1 | 1,097 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | | 2230 OUTER LOOP | | FORT COLLINS | CO | US |
| 09/17/2020 00:00:00 30011645 | HP INC SPBU | T0BQZCN0008 | KBG402NV512GAUXAHA | | BG4 | Venus2 | 420 | 24,360 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2020 00:00:00 935223 | HP INC SPBU | T0BQZCN0008 | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | 150 | 37,500 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2020 00:00:00 30011634 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 90 | 41,453 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2020 00:00:00 30011635 | DELL COMPUTER SPBU | T0P10440007 | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/17/2020 00:00:00 30011639 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 390 | 274,884 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/18/2020 00:00:00 934687 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 5 | 2,240 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2020 00:00:00 934689 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | 6 | 1,392 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2020 00:00:00 934690 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF3U1GEB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 12 | 27,600 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2020 00:00:00 934690 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 11,500 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2020 00:00:00 934691 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 8 | 4,800 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/18/2020 00:00:00 30011648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2020 00:00:00 30011650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG40ZNS256GEUZADA | | BG4 | Venus2 | 1,200 | 40,320 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2020 00:00:00 934683 | SYNNEX SPBU | T0B2606000H | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | 5 | 1,782 ZSS: KAI TLGA Fullerton eSSD M| SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/18/2020 00:00:00 934683 | SYNNEX SPBU | T0B2606000H | SDFHS86GEB91T | KCM5XRUL1T92 | Condor-M6/M | Elnath | 5 | 2,048 ZSS: KAI TLGA Fullerton eSSD M| SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/18/2020 00:00:00 934688 | SYNNEX SPBU | T0B2606000H | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 12 | 5,400 ZSS: KAI TLGA Fullerton eSSD M| SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/18/2020 00:00:00 934692 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV1T02DTYMGA | | XG6/XG6P | Fujisan4A | 2 | 328 Z01:KAI TLGA Fullerton Main W| HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/18/2020 00:00:00 934693 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 2 | 322 Z01:KAI TLGA Fullerton Main W| HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/18/2020 00:00:00 934685 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2 | 604 | 93,511 Z01:KAI TLGA Fullerton Main W| CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/18/2020 00:00:00 934686 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 688 | 106,575 Z01:KAI TLGA Fullerton Main W| CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/18/2020 00:00:00 30011646 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE8DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 330 | 245,230 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/18/2020 00:00:00 30011647 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 19,135 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/21/2020 00:00:00 934728 | CISCO SYSTEMS SPBU | T015286000S | SDFBE0SJAA01T | KPM51UG1T92 | Phoenix-M5/M | Deneb | 120 | 103,955 ZSS: KAI TLGA Fullerton eSSD M| CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2020 00:00:00 934729 | CISCO SYSTEMS SPBU | T015286000S | SDFBE0IJAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 270 | 106,479 ZSS: KAI TLGA Fullerton eSSD M| CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2020 00:00:00 30011654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBBB6DAB01T | KPM5SMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD84DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 390 | 527,147 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 81,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,445 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011653 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 270 | 203,342 ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/21/2020 00:00:00 30011662 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 30 | 12,858 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2020 00:00:00 30011663 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 930 | 700,337 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2020 00:00:00 30011664 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 510 | 159,212 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2020 00:00:00 30011666 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5WVUG15T3 | Phoenix-M5/M | Deneb | 690 | 1,888,592 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2020 00:00:00 30011667 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M4 | Canopus | 2,100 | 674,247 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2020 00:00:00 30011668 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M5/M | Deneb | 1,230 | 514,878 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/21/2020 00:00:00 30011652 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | 100 | 6,100 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011665 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GDTVLHA | | XG6/XG6P | Fujisan4A | 35 | 2,135 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2020 00:00:00 934725 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GBTYMFE | | XG6/XG6P | Fujisan4A | 10,000 | 610,000 Z01:KAI TLGA Fullerton Main W| WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/21/2020 00:00:00 934726 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GBTYLFE | | XG6/XG6P | Fujisan4A | 2,075 | 161,200 Z01:KAI TLGA Fullerton Main W| WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/21/2020 00:00:00 30011651 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE8DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 420 | 175,052 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/21/2020 00:00:00 30011660 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 38,050 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/22/2020 00:00:00 934744 | CISLO SYSTEMS SPBU | T015286000S | SDFBC75GEB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 26 | 23,577 ZSS: KAI SDP | CISCO SYSTEMS | | 555 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/22/2020 00:00:00 934755 | SANMINA CORPORATION SPBU | T08184000C | SDFHS85GEB01T | KCM5XRUL1T92 | Condor-M6/M | Deneb | 75 | 33,675 ZSS: KAI TLGA Fullerton eSSD M| SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 09/22/2020 00:00:00 934756 | SANMINA CORPORATION SPBU | T08184000C | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Deneb | 24 | 10,775 ZSS: KAI TLGA Fullerton eSSD M| SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 09/22/2020 00:00:00 934757 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M | Deneb | 810 | 1,167,105 ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/22/2020 00:00:00 934770 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ83GEB01T | KCM6XVUL3T84 | Condor-M6/M | Elnath | 10 | 7,990 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/22/2020 00:00:00 934771 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 18 | 5,400 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/22/2020 00:00:00 934771 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 20 | 8,960 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/22/2020 00:00:00 30011679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG602NV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 174 | 17,452 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KHK6UVSE960GBPZLDA | | HK6 | JetExpress2 | 3,659 | 603,076 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 400 | 154,416 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011688 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2 | 799 | 123,701 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011672 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T60 | Phoenix-M5/M | Deneb | 420 | 320,481 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/22/2020 00:00:00 30011673 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 120 | 51,432 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/22/2020 00:00:00 30011674 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5WVUG15T3 | Phoenix-M5/M | Deneb | 150 | 329,651 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/22/2020 00:00:00 30011675 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 3,750 | 1,600,463 ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/22/2020 00:00:00 30011676 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 1,890 | 1,469,497 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/22/2020 00:00:00 30011681 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 12,506 ZSN: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/22/2020 00:00:00 30011677 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 14 | 5,280 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/22/2020 00:00:00 30011682 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GDTVLHA | | XG6/XG6P | Fujisan4A | 100 | 6,100 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011683 | HP INC SPBU | T0BQZCN0008 | KBG402NV256GAUXAHA | | BG4 | Venus2 | 2,767 | 91,588 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011684 | HP INC SPBU | T0BQZCN0008 | KBG402NV256GBUXAHA | | BG4 | Venus2 | 1,220 | 40,382 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 30011685 | HP INC SPBU | T0BQZCN0008 | KBG402NV512GBTYLHA | | BG4 | Venus2 | 60 | 3,660 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2020 00:00:00 934769 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 10 | 13,517 ZSS: KAI TLGA Fullerton eSSD M| DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/23/2020 00:00:00 934793 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB91T | KCM6XRUL960G | Condor-M6/M | Elnath | 4 | 1,330 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2020 00:00:00 934795 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 11,500 ZSS: KAI TLGA Fullerton eSSD M| SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2020 00:00:00 30011695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG602NV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 540 | 54,162 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2020 00:00:00 30011696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG602NV256GDTYLDA | | XG6/XG6P | Fujisan4A | 1,620 | 57,802 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2020 00:00:00 30011697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG4A2NS256GCUZADA | | BG4 | Venus2 | 300 | 11,550 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2020 00:00:00 30011700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 240 | 171,559 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2020 00:00:00 30011704 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 180 | 266,193 ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/23/2020 00:00:00 934791 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFB76GEB01T | KPM5VVUG960G | Phoenix-M5/M | Deneb | 2 | 84 ZSS: KAI TLGA Fullerton eSSD M| UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2020 00:00:00 934792 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC75EYB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 5 | 2,281 ZSS: KAI TLGA Fullerton eSSD M| UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2020 00:00:00 934796 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXG50ZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | 33 | 31 Z01:KAI TLGA Fullerton Main W| UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2020 00:00:00 934797 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXD5DLN13T842P0LMS | | XD5 | Fujisan3 | 15 | 1,843 Z01:KAI TLGA Fullerton Main W| UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2020 00:00:00 934799 | UNIGEN CORPORATION Z01 | T0B0N380006 | KXD5DLN13T842P0DMS | | XD5 | Fujisan3 | 73 | 8,970 Z01:KAI TLGA Fullerton Main W| UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2020 00:00:00 934800 | SYNNEX SPBU | T0B2606000H | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 150 | 128,190 ZSS: KAI TLGA Fullerton eSSD M| SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/23/2020 00:00:00 934825 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GCTYMGA | | XG6/XG6P | Fujisan4A | 50 | 4,335 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/23/2020 00:00:00 934825 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 140 | 7,578 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/24/2020 00:00:00 934801 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | XG6/XG6P | Deneb | 347 | 137,870 ZSS: KAI TLGA Fullerton eSSD M| FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/24/2020 00:00:00 934835 | ARROW ELECTRONICS INC Z01 | T08195200002 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 100 | 4,648 Z01:KAI TLGA Fullerton Main W| ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/24/2020 00:00:00 934830 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M | Deneb | 390 | 561,909 ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/24/2020 00:00:00 934830 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | 1,407 | 56,280 Z01:KAI TLGA Fullerton Main W| SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2020 00:00:00 934831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 3,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2020 00:00:00 30011726 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85DAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,776 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/24/2020 00:00:00 934839 | DELL COMPUTER SPBU | T0P10440007 | SDFGC46B91T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 2 | 694 ZSU: KAI TLGA Fullerton eSSD M| DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 1168 TECHNOLOGY WAY | CHIPPEWA FALLS | WI | US |
| 09/24/2020 00:00:00 934838 | FLEXTRONICS AMERICA LLC Z01 | T0P10440007 | SDFBB4DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 30,301 ZSS: KAI TLGA Fullerton eSSD M| FLEXTRONICS AMERICA LLC | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/24/2020 00:00:00 934834 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 40 | 6,546 Z01:KAI TLGA Fullerton Main W| FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 09/24/2020 00:00:00 934834 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 330 | 54,008 Z01:KAI TLGA Fullerton Main W| FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 09/24/2020 00:00:00 934878 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 1,420 | 879,023 ZSS: KAI TLGA Fullerton eSSD M| FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/25/2020 00:00:00 934909 | MICROSOFT CORPORATION Z01 | T02934600023 | KBG402NS256GFUXAMS | | BG4 | Venus2 | 10 | 353 Z01:KAI TLGA Fullerton Main W| MICROSOFT CORPORATION | | 4200 150TH AVE NE | | REDMOND | WA | US |
| 09/25/2020 00:00:00 934897 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 13 | 11,843 ZSS: KAI TLGA Fullerton eSSD M| FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |

Sheet 1

| Date | Customer | Code1 | Code2 | Code3 | Platform | Codename | Qty | Value | Route | Company | Intermediary | Address | Building/Suite | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2020 00:00:00 934898 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 7 | 6,377 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/25/2020 00:00:00 934899 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1 | 911 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/25/2020 00:00:00 934900 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 17 | 15,487 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/25/2020 00:00:00 934902 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 6 | 13,500 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/25/2020 00:00:00 30011731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 309 | 179,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 210 | 285,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | | BG4 | Venus2 | 6,000 | 164,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 1,050 | 1,331,736 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8B5DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 35,932 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 570 | 237,570 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,620 | 1,141,825 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB6D6DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 420 | 107,239 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DDAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 930 | 664,792 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7D7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 300 | 138,177 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | XG6/XG6P | Fujisan4A | | 1,286 | 128,986 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KPM5XRUG3T84 | Raven-R5 | Blue Moon | 1,440 | 608,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 9,300 | 6,911,016 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYMDA | XG6/XG6P | Fujisan4A | | 2,500 | 147,075 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | XG6/XG6P | Fujisan4A | | 2,000 | 117,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B6DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 2,300 | 416,024 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFD0B6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 2,550 | 1,102,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 900 | 1,225,494 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 1,950 | 1,688,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GEUZADA | | BG4 | Venus2 | 118,000 | 3,964,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 30011730 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE5EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 75,022 | ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/25/2020 00:00:00 30011764 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | | | | 30 | 12,504 | ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/25/2020 00:00:00 934901 | SYNNEX SPBU | T0B2606000H | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 61 | 27,450 | ZSS: KAI TLGA Fullerton eSSD Ma | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/25/2020 00:00:00 934901 | SYNNEX SPBU | T0B2606000H | SDFSU84GDB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 90 | 72,866 | ZSS: KAI TLGA Fullerton eSSD Ma | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/25/2020 00:00:00 30011768 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | 271 | 15,718 | ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2020 00:00:00 934892 | MYGNAR, INC BSCZ01 | T0BVS7X0000 | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | 680 | 68,000 | Z01:KAI TLGA Fullerton Main We | MYGNAR, INC | | 2525 MAIN STREET | SUITE 300 | SANTA MONICA | CA | US |
| 09/25/2020 00:00:00 934893 | MYGNAR, INC BSCZ01 | T0BVS7X0000 | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | 250 | 7,000 | Z01:KAI TLGA Fullerton Main We | MYGNAR, INC | | 2525 MAIN STREET | SUITE 300 | SANTA MONICA | CA | US |
| 09/26/2020 00:00:00 30011769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8B0DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 1,350 | 484,502 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2020 00:00:00 30011771 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DUB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 570 | 181,784 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011771 | DELL COMPUTER SPBU | T0P10440007 | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 180 | 76,005 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011772 | DELL COMPUTER SPBU | T0P10440007 | SDFB86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 120 | 38,270 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011773 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 390 | 289,817 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011774 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 21,533 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011774 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 150 | 66,357 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011775 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,290 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011775 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 600 | 276,354 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011775 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 210 | 125,763 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/26/2020 00:00:00 30011776 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | HK6 | JetExpress2 | | 60 | 23,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2020 00:00:00 934940 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 13 | 13,799 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/28/2020 00:00:00 934942 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 2,123 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/28/2020 00:00:00 934945 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 15 | 15,922 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/28/2020 00:00:00 934935 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 285 | 413,592 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2020 00:00:00 934937 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 265 | 384,568 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2020 00:00:00 934946 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 122 | 177,046 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2020 00:00:00 934936 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,844 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2020 00:00:00 934943 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,844 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2020 00:00:00 30011777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | 571 | 20,373 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 77 | 2,747 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | 500 | 17,840 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 732 | 26,118 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B4DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 4,140 | 5,595,872 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011785 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 2,010 | 837,748 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011778 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 25,007 | ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2020 00:00:00 30011780 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB74E2B01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 150 | 112,968 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2020 00:00:00 30011781 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB831EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 270 | 739,014 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2020 00:00:00 30011782 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 44,366 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2020 00:00:00 30011783 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 90 | 68,675 | ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2020 00:00:00 30011784 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 30 | 22,592 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2020 00:00:00 30011789 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 37,511 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2020 00:00:00 934938 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 100 | 147,500 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/28/2020 00:00:00 934939 | SYNNEX SPBU | T0B2606000H | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 29 | 13,050 | ZSS: KAI TLGA Fullerton eSSD Ma | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/28/2020 00:00:00 30011792 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 540 | 17,874 | ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2020 00:00:00 30011788 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2 | 300 | 174,024 | ZSC: KAI SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/28/2020 00:00:00 934928 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2 | 1 | 120 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 09/28/2020 00:00:00 934929 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GEUZADA | | BG4 | Venus2 | 300 | 16,782 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/28/2020 00:00:00 934930 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GEUZADA | | BG4 | Venus2 | 200 | 11,188 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/28/2020 00:00:00 934932 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV512GDTYLDA | XG6/XG6P | Fujisan4A | | 100 | 6,383 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 09/28/2020 00:00:00 934941 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE1T92APZLDA | | HK6 | JetExpress2 | 1 | 155 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 09/28/2020 00:00:00 934948 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | | | | 1 | 298 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 09/28/2020 00:00:00 934949 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 | Deneb | 25 | 8,734 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | | 401 DELL WAY | | ROUND ROCK | TX | US |
| 09/28/2020 00:00:00 934944 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Deneb | 120 | 74,284 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/29/2020 00:00:00 935217 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 14 | 62,243 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS4JAB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 26 | 36,362 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 15 | 39,229 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB91T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 32 | 15,524 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB91T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 26 | 23,317 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB91T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 26 | 38,473 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB91T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 26 | 12,179 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935227 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 3 | 3,184 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935228 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 6 | 6,369 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935231 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 10 | 10,615 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935232 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 2 | 2,123 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/29/2020 00:00:00 935233 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 10 | 10,615 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 09/29/2020 00:00:00 30011805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0D85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 570 | 401,753 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 30011806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 5,070 | 6,852,916 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 30011807 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DDAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 90 | 122,549 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 30011808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 510 | 359,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 30011810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 3,183 | 2,173,766 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 30011794 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 44,587 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 30011795 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | | | | 30 | 12,504 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/29/2020 00:00:00 30011799 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB74E2B01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 135,562 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 30011800 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 60 | 45,183 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 30011802 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/29/2020 00:00:00 30011804 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFB831EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 420 | 1,149,578 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/29/2020 00:00:00 30011809 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 1,830 | 1,378,082 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935269 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73DEB91T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 30 | 12,804 | Z09:KAI SSD SAN JOSE SALES Off | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935269 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EDB91T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 30 | 12,804 | Z09:KAI SSD SAN JOSE SALES Off | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935270 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EDB91T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 30 | 12,558 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EDB91T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | 164 | 450,523 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73DEB91T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 108 | 160,796 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EDB91T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 167 | 125,771 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73DEB91T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 108 | 159,716 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EDB91T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 167 | 124,101 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935271 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71ED891T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | 104 | 284,657 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS6ED891T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 56 | 16,922 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ75ED891T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 111 | 47,575 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS84EDB91T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 98 | 72,826 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS84ED891T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 30 | 12,858 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74ED891T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 52 | 16,233 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS84ED891T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 98 | 73,806 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935272 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ85ED891T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 144 | 60,278 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73DEB91T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 342 | 145,362 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EDB91T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 480 | 199,326 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EDB91T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 606 | 335,892 | ZS8: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2020 00:00:00 935264 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | 50 | 2,293 | Z01:KAI TLGA Fullerton Main We | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/29/2020 00:00:00 935266 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | 10 | 405 | Z01:KAI TLGA Fullerton Main We | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/29/2020 00:00:00 30011801 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS85CAB01S2 | KCM6XRUL1T92 | Condor-M6/M | Elnath | 1 | 500 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/29/2020 00:00:00 935311 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV512GDUZAHA | | BG3 | Venus2 | 22 | 1,276 | ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 935311 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02DTYMHA | XG6/XG6P | Fujisan4A | | 100 | 6,383 | ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 935311 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 3,240 | 107,244 | ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 935311 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | 6,286 | 364,588 | ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2020 00:00:00 935214 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZDEE | HK6 | JetExpress2 | | 10 | 1,548 | Z01:KAI TLGA Fullerton Main We | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 09/29/2020 00:00:00 935222 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DUB91T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 15 | 15,150 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 935222 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB91T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 15 | 8,983 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |

Sheet 1

| Date | Rec | Customer | Code | Part | Code2 | Family | Name | Qty | Value | Desc | Company | Intermediary | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2020 00:00:00 | 935222 | DELL COMPUTER SPBU | TOP10440007 | SDFUN86DUB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 15 | 5,383 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935222 | DELL COMPUTER SPBU | TOP10440007 | SDFUS83DUB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 15 | 22,183 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935222 | DELL COMPUTER SPBU | TOP10440007 | SDFUS74DUB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 15 | 11,297 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935222 | DELL COMPUTER SPBU | TOP10440007 | SDFUS75DUB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 15 | 6,402 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935222 | DELL COMPUTER SPBU | TOP10440007 | SDFUS86DUB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 15 | 4,784 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935222 | DELL COMPUTER SPBU | TOP10440007 | SDFUS85DUB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 15 | 6,252 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935229 | DELL COMPUTER SPBU | TOP10440007 | SDFBE87DAB01T | KPM5RXUG480G | Phoenix-M5/M | Deneb | 17 | 5,800 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 09/29/2020 00:00:00 | 935229 | DELL COMPUTER SPBU | TOP10440007 | SDFBE84DUB91T | KPM6XRUG3T84 | Phoenix-M5/M | Deneb | 15 | 11,147 | ZSS: KAI TLGA Fullerton eSSD M | DELL MARKETING LP | | EDEN PRAIRIE 1 7615 SMETANA LANE | | EDEN PRAIRIE | MN | US |
| 09/29/2020 00:00:00 | 935226 | FLEXTRONICS AMERICA LLC Z01 | TOP1167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Elnath | 30 | 18,571 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/29/2020 00:00:00 | 935283 | FLEXTRONICS AMERICA LLC Z01 | TOP1167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Elnath | 30 | 18,571 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/30/2020 00:00:00 | 935302 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFHQ85GEB91T | KCM6VVUL1T60 | Condor-M6/M | Elnath | 4 | 1,792 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2020 00:00:00 | 935327 | SUPER MICRO COMPUTER Z01 | TO8666200CA | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 396 | 15,840 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2020 00:00:00 | 935328 | SUPER MICRO COMPUTER Z01 | TO8666200CA | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | 10 | 2,750 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2020 00:00:00 | 30011812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 480 | 415,603 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 1,098 | 1,492,808 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 5,010 | 958,263 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GEUZADA | | BG4 | Venus2 | 20,000 | 1,118,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,500 | 648,570 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011852 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB8D84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,050 | 1,419,243 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011855 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 210 | 181,826 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 240 | 326,798 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011866 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2020 00:00:00 | 30011811 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE85EAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 25,007 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2020 00:00:00 | 30011813 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFB2E7EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 300 | 96,321 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2020 00:00:00 | 30011816 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 180 | 492,676 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2020 00:00:00 | 30011833 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS85CAB01S1 | KCM6XRUL1T60 | Condor-M6/M | Elnath | 1 | 478 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/30/2020 00:00:00 | 30011834 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 67 | 32,813 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 09/30/2020 00:00:00 | 935301 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME81CAB92T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 10 | 33,357 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/30/2020 00:00:00 | 30011846 | DELL COMPUTER SPBU | TOP10440007 | SDFBE85DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 37,511 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2020 00:00:00 | 30011851 | DELL COMPUTER SPBU | TOP10440007 | SDFBD86DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 419 | 181,167 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2020 00:00:00 | 30011853 | DELL COMPUTER SPBU | TOP10440007 | SDFBE85DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 300 | 125,037 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2020 00:00:00 | 30011854 | DELL COMPUTER SPBU | TOP10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/02/2020 00:00:00 | 30011889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2 | 601 | 93,047 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/02/2020 00:00:00 | 30011871 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE85EAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,200 | 500,148 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/02/2020 00:00:00 | 30011878 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/02/2020 00:00:00 | 30011879 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 510 | 163,746 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/02/2020 00:00:00 | 935344 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFBE84DAB01T | KCM6DRUL7T68 | Phoenix-M5/M | Deneb | 200 | 276,000 | Z01: KAI TLGA Fullerton Main W | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/02/2020 00:00:00 | 935347 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 4 | 198 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/02/2020 00:00:00 | 30011880 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | SDFBD85DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 300 | 222,936 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/02/2020 00:00:00 | 30011881 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 44,498 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/05/2020 00:00:00 | 30011896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2 | 325 | 188,526 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2020 00:00:00 | 30011897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2 | 116 | 67,289 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2020 00:00:00 | 30011898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 19,267 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2020 00:00:00 | 30011903 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE0CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 2 | 2,715 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/05/2020 00:00:00 | 30011904 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME81CAB01S1 | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 2 | 6,416 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/05/2020 00:00:00 | 30011902 | DELL COMPUTER SPBU | TOP10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 90 | 122,549 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/06/2020 00:00:00 | 935353 | DELL COMPUTER SPBU | TOP10440007 | KXG60PNV1TO2CTYMGA | | XG6/XG6P | Fujisan4A | 200 | 15,104 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 MORYCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/06/2020 00:00:00 | 30011905 | SUPER MICRO COMPUTER Z01 | TO8666200CA | KXG60ZNV1TO2CTYMGA | | XG6/XG6P | Fujisan4A | 200 | 25,200 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/06/2020 00:00:00 | 30011907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE1T92BPZLDA | | HK6 | JetExpress2 | 293 | 87,255 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2020 00:00:00 | 30011900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 30 | 40,787 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2020 00:00:00 | 935367 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 20,550 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/06/2020 00:00:00 | 935367 | SYNNEX SPBU | T0B2606000H | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 30 | 31,050 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/06/2020 00:00:00 | 935367 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-D6 | Elnath | 30 | 25,638 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/06/2020 00:00:00 | 935367 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-D6 | Elnath | 30 | 52,140 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/06/2020 00:00:00 | 30011910 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 3 | 1,177 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/06/2020 00:00:00 | 30011911 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 3 | 1,796 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 10/06/2020 00:00:00 | 935361 | DELL COMPUTER SPBU | TOP10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/07/2020 00:00:00 | 30011925 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 845 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/07/2020 00:00:00 | 30011926 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 2 | 1,196 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 10/07/2020 00:00:00 | 30011926 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S2 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 3 | 1,803 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/08/2020 00:00:00 | 935413 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-D6 | Elnath | 193 | 303,801 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/08/2020 00:00:00 | 30011936 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 19,267 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/08/2020 00:00:00 | 30011938 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 75 | 29,420 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/08/2020 00:00:00 | 30011933 | DELL COMPUTER SPBU | TOP10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 310 | 230,367 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/09/2020 00:00:00 | 935428 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1CALGA | | XG7/XG7P | Olympos1X | 20 | 1,146 | Z01:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 10/09/2020 00:00:00 | 935429 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1AADGA | | XG7/XG7P | Olympos1X | 10 | 573 | Z01:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 10/09/2020 00:00:00 | 935430 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1TACGA | | XG7/XG7P | Olympos1X | 15 | 859 | Z01:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 10/09/2020 00:00:00 | 935433 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 30 | 107,639 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/09/2020 00:00:00 | 30011965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 300 | 95,676 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/09/2020 00:00:00 | 935451 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFH3B0GEB92T | KCM6XRUL3T77 | Condor-M6/M | Elnath | 12 | 81,250 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/09/2020 00:00:00 | 935451 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE71CEB01S3 | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 6 | 16,097 | ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/09/2020 00:00:00 | 935432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB91T | KPM6UVUG1T60 | Phoenix-M6/M | Elnath | 5 | 2,049 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 10/09/2020 00:00:00 | 935432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB91T | KPM6XVUG800G | Phoenix-M5/M | Deneb | 5 | 1,562 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 10/09/2020 00:00:00 | 935432 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB91T | KPM6XVUG3T20 | Phoenix-M5/M | Deneb | 5 | 3,726 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 10/12/2020 00:00:00 | 935484 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06AA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 2,100 | 1,018,794 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/12/2020 00:00:00 | 30011986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 30,301 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/13/2020 00:00:00 | 935495 | QUALCOMM TECHNOLOGIES Z01 | T084LRP0003 | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | 2 | 101 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 10/14/2020 00:00:00 | 935540 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE03GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 18 | 32,292 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/14/2020 00:00:00 | 935542 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 18 | 64,583 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/14/2020 00:00:00 | 935550 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 24 | 86,111 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/14/2020 00:00:00 | 30011999 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M | Elnath | 2 | 695 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 10/14/2020 00:00:00 | 30012000 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC04CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 22,751 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/14/2020 00:00:00 | 30012003 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 3 | 2,185 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/14/2020 00:00:00 | 30012003 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 2 | 651 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 10/14/2020 00:00:00 | 30012005 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS86CAB01S1 | KCM6XRUL960G | Condor-M6/M | Elnath | 1 | 318 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 10/14/2020 00:00:00 | 30011996 | DELL COMPUTADORES DO BRASIL A SPBU | TOP10440005 | SDFBD85DUB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 12,504 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 10/14/2020 00:00:00 | 935554 | FLEXTRONICS AMERICA LLC Z01 | TOP1167000C | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 10 | 7,431 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/15/2020 00:00:00 | 935534 | FLEXTRONICS AMERICA LLC Z01 | TOP1167000C | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M | Elnath | 870 | 538,556 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/15/2020 00:00:00 | 30012023 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S2 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 2 | 3,642 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/15/2020 00:00:00 | 30012024 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S2 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 2 | 617 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/15/2020 00:00:00 | 30012025 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S3 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 3 | 916 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/15/2020 00:00:00 | 30012025 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S3 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 3 | 3,633 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 10/15/2020 00:00:00 | 935572 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 50 | 14,957 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 10/15/2020 00:00:00 | 935574 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV1TO2DPYLGA | | XG6/XG6P | Fujisan4A | 50 | 7,159 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 10/15/2020 00:00:00 | 30012012 | DELL COMPUTER SPBU | TOP10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 81,700 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/15/2020 00:00:00 | 30012013 | DELL COMPUTER SPBU | TOP10440007 | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 81,100 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/16/2020 00:00:00 | 935600 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 4 | 2,195 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2020 00:00:00 | 935600 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU83GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 48 | 41,040 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2020 00:00:00 | 935600 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFME84GEB01T | KCM6XRUG3T84 | Condor-D6 | Elnath | 48 | 41,040 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2020 00:00:00 | 935607 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | 180 | 98,784 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2020 00:00:00 | 935608 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 8 | 8,561 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2020 00:00:00 | 935608 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 20 | 21,403 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2020 00:00:00 | 30012033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DUB01T | KPM51VUG1T92 | XG6/XG6P | Fujisan4A | 104 | 4,160 | Z01:KAI TLGA Fullerton Main W | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/16/2020 00:00:00 | 30012033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DUB01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 10 | 7,048 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/16/2020 00:00:00 | 30012034 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 50 | 35,242 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/16/2020 00:00:00 | 30012035 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE81EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 66,881 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/16/2020 00:00:00 | 935605 | SYNNEX Z01 | T0B2606000H | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 200 | 9,512 | Z01:KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/17/2020 00:00:00 | 30012032 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS86CAB01S1 | KCM6XRUL960G | Condor-M6/M | Elnath | 1 | 339 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/17/2020 00:00:00 | 30012037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4AZNS256GCUZADA | | BG4 | Venus2 | 100 | 3,860 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/17/2020 00:00:00 | 30012038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 45,187 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2020 00:00:00 | 30012039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 200 | 148,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2020 00:00:00 | 30012040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 300 | 75,519 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/19/2020 00:00:00 | 30012049 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 178,349 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/19/2020 00:00:00 | 30012041 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG800G | Phoenix-M5/M | Deneb | 6 | 2,042 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/19/2020 00:00:00 | 30012042 | DELL COMPUTER SPBU | TOP10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 40,850 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/19/2020 00:00:00 | 30012043 | DELL COMPUTER SPBU | TOP10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 40,850 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/19/2020 00:00:00 | 30012047 | DELL COMPUTER SPBU | TOP10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/20/2020 00:00:00 | 935648 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE03GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 30 | 10,764 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/20/2020 00:00:00 | 935666 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK6IRSE960GAPZLET | | HK6 | JetExpress2 | 80 | 16,951 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/20/2020 00:00:00 | 935666 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 26 | 14,269 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2020 00:00:00 | 935666 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 50 | 53,508 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2020 00:00:00 | 935666 | SUPER MICRO COMPUTER INC SPBU | TO8666200C9 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 6 | 6,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2020 00:00:00 | 30012053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2 | 50 | 29,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2020 00:00:00 | 30012071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE1T92BPZLDA | | HK6 | JetExpress2 | 30 | 44,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/20/2020 00:00:00 | 30012055 | HP SPBU | T0BCKC0008 | KXG60ZNV512GETVLHA | | XG6/XG6P | Fujisan4A | 165 | 9,403 | ZSV: KAI EXP-EU HPI | HP INC C/O EXPEDITORS | | | | | | |
| 10/20/2020 00:00:00 | 935643 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 136 | 33,633 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 935644 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 136 | 33,633 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 935645 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 272 | 67,266 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 935657 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 149 | 36,848 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 935658 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 327 | 80,867 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |

Sheet 1

| Date | Customer SPBU | Part1 | Part2 | Code | Product | Qty | Value/Desc | Company | Ship Via | Address | Detail | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2020 00:00:00 | 935659 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 272 | 67,266 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 935660 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 272 | 67,266 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 935661 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 136 | 33,633 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 10/20/2020 00:00:00 | 30012052 | DELL COMPUTER SPBU | T0P10440007 | SDFGD85DAB01T | | KRM5XVUG960G | Phoenix-M5/M | Blue Moon | 30 | 7,660 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/20/2020 00:00:00 | 935649 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | | Phoenix-M5/M | Deneb | 50 | 37,156 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 10/20/2020 00:00:00 | 935651 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | | Phoenix-M5/M | Deneb | 50 | 37,156 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 10/21/2020 00:00:00 | 935690 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSE960GAPZLET | | | HK6 | JetExpress2 | 279 | 43,195 Z01:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | 1955 EAST SKY HARBOR CIRCLE NO | | PHOENIX | AZ | US |
| 10/21/2020 00:00:00 | 935688 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | 183 | 23,058 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/21/2020 00:00:00 | 30012080 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | | Deneb | 14 | 4,764 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/21/2020 00:00:00 | 30012082 | HP INC SPBU | T0BQZ2CN0008 | KXG602NV512GETVLHA | | XG6/XG6P | Fujisan4A | 540 | 30,775 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | MOUNT JULIET | TN | US |
| 10/21/2020 00:00:00 | 30012073 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 9,952 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/21/2020 00:00:00 | 30012076 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | | Phoenix-M5/M | Deneb | 120 | 89,174 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/21/2020 00:00:00 | 30012077 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XRUG3T84 | | Phoenix-M5/M | Deneb | 30 | 40,550 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/21/2020 00:00:00 | 30012083 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,426 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/21/2020 00:00:00 | 935687 | DELL COMPUTER SPBU | T0P10440007 | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 12,668 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/22/2020 00:00:00 | 30012086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 90 | 133,097 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2020 00:00:00 | 30012093 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,145 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2020 00:00:00 | 30012104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 120 | 84,580 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2020 00:00:00 | 30012105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 44,587 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2020 00:00:00 | 935729 | SYNNEX SPBU | T0B2600000H | SDFME81GEB01T | KCM5XRUG15T3 | Condor-M5/M | X5 | 3 | 10,140 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/22/2020 00:00:00 | 30012087 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CEA01S2 | KPM51RUG7T68 | Deneb | 6 | 8,096 ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/22/2020 00:00:00 | 935728 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 50 | 13,440 Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | C/O CEVA LOGISTICS DIRECT SHIP | 44051 NOBEL DRIVE | DOCKS 1-2 | FREMONT | CA | US |
| 10/22/2020 00:00:00 | 30012098 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XRUG3T84 | | Phoenix-M5/M | Deneb | 30 | 40,550 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/22/2020 00:00:00 | 935733 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC5SGEB01T | KPM5VVUG1T60 | Condor-M6/M | X6 | 230 | 142,377 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/23/2020 00:00:00 | 935791 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC05NKA01T | | Phoenix-M5/M | Deneb | 180 | 97,963 ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/23/2020 00:00:00 | 30012111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128GEUZADA | | BG4 | Venus2 | 1,400 | 35,518 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/23/2020 00:00:00 | 30012112 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 11 | 2,157 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/23/2020 00:00:00 | 30012113 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 2 | 476 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/23/2020 00:00:00 | 30012114 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 25 | 4,902 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/23/2020 00:00:00 | 30012106 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/23/2020 00:00:00 | 935771 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB92T | KCM6FVUL1T60 CS | Condor-M6/M | Elnath | 26 | 11,784 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/23/2020 00:00:00 | 935771 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB92T | KCM6FRUL1T92 CS | Condor-M6/M | Elnath | 26 | 11,682 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/23/2020 00:00:00 | 935767 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 40 | 6,546 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/23/2020 00:00:00 | 935768 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 40 | 6,546 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/23/2020 00:00:00 | 935769 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 20 | 3,273 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/23/2020 00:00:00 | 935770 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 130 | 21,276 Z01:KAI TLGA Fullerton Main Wa | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 10/23/2020 00:00:00 | 30012122 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 60 | 88,731 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2020 00:00:00 | 30012121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 270 | 190,304 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2020 00:00:00 | 935792 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 24 | 43,056 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/26/2020 00:00:00 | 935801 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 100 | 4,648 Z01:KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/26/2020 00:00:00 | 935801 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | | KCM6XRUL1T92 | Condor-M6/M | Elnath | 4 | 1,649 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/26/2020 00:00:00 | 30012130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128GEUZADA | | BG4 | Venus2 | 2,400 | 60,888 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2020 00:00:00 | 30012134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2020 00:00:00 | 30012133 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 66,881 ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/26/2020 00:00:00 | 30012128 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GDTVLHA | | XG6/XG6P | Fujisan4A | 447 | 17,437 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | MOUNT JULIET | TN | US |
| 10/26/2020 00:00:00 | 30012129 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GDTVLHA | | XG6/XG6P | Fujisan4A | 375 | 14,434 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | MOUNT JULIET | TN | US |
| 10/26/2020 00:00:00 | 30012124 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2020 00:00:00 | 30012125 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,426 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/27/2020 00:00:00 | 935851 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KRM5XVUG800G | Condor-M6/M | X6 | 200 | 92,372 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/27/2020 00:00:00 | 935854 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 300 | 255,588 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/27/2020 00:00:00 | 935853 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 8 | 5,913 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2020 00:00:00 | 935855 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 8 | 5,913 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/27/2020 00:00:00 | 30012142 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,145 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2020 00:00:00 | 30012140 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 180 | 267,993 ZSC: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/27/2020 00:00:00 | 30012141 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 50 | 19,614 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/27/2020 00:00:00 | 30012148 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02DTYMHA | | XG6/XG6P | Fujisan4A | 200 | 20,600 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | MOUNT JULIET | TN | US |
| 10/27/2020 00:00:00 | 935842 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 50 | 37,156 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/27/2020 00:00:00 | 935843 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/27/2020 00:00:00 | 935845 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 25,007 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/28/2020 00:00:00 | 935850 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 10 | 7,431 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/28/2020 00:00:00 | 935894 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 10 | 4,122 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/28/2020 00:00:00 | 30012160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2020 00:00:00 | 30012163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS128GEUZADA | | BG4 | Venus2 | 1,200 | 30,444 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2020 00:00:00 | 30012164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,145 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2020 00:00:00 | 30012154 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2020 00:00:00 | 935893 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 15 | 10,722 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/29/2020 00:00:00 | 30012169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2020 00:00:00 | 30012171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 320 | 74,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2020 00:00:00 | 30012172 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GDTYLDA | | XG6/XG6P | Fujisan4A | 300 | 16,393 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2020 00:00:00 | 30012167 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM51VUG400G | Deneb | 6 | 2,042 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS61CEB92T | KCM6FRUL1T92 CS | Condor-M6/M | Elnath | 8 | 25,466 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS5CEA92T | KCM61RUL1T92 CS | Condor-M6/M | Elnath | 16 | 13,305 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS54GEB92T | KCM61RUL3T84 | Condor-M6/M | Elnath | 16 | 18,305 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS03CEA92T | KCM61RUL7T68 | Condor-M6/M | Elnath | 32 | 49,926 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS5CEB92T | KCM61RUL15T3 CS | Condor-M6/M | Elnath | 8 | 12,562 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS65CEB92T | KCM61RUL1T92 | Condor-M6/M | Elnath | 8 | 3,799 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CEB92T | KCM6FRUL3T84 CS | Condor-M6/M | Elnath | 16 | 6,733 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS01CEA92T | KCM61RUL15T3 CS | Condor-M6/M | Elnath | 16 | 50,772 ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 10/29/2020 00:00:00 | 936148 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 10,000 | 299,900 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | MOUNT JULIET | TN | US |
| 10/29/2020 00:00:00 | 936117 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS85DAB91T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 14 | 6,543 ZSS: KAI TLGA Fullerton eSSD M | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 10/29/2020 00:00:00 | 936118 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHS85DAB91T | KCM6XRUL1T60 | Condor-M6/M | Elnath | 14 | 6,601 ZSS: KAI TLGA Fullerton eSSD M | BROADCOM, INC | | 4385 RIVER GREEN PARKWAY | | DULUTH | GA | US |
| 10/30/2020 00:00:00 | 936139 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 270 | 324,000 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/30/2020 00:00:00 | 936140 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE84GEB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 2,565 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/30/2020 00:00:00 | 30012174 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 17,809 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2020 00:00:00 | 30012179 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 66,881 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2020 00:00:00 | 30012180 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 60 | 9,952 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2020 00:00:00 | 30012181 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 44,587 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2020 00:00:00 | 30012182 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 22,294 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2020 00:00:00 | 936146 | DELL COMPUTER SPBU | T0P10440007 | KXG64ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,418 Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 10/31/2020 00:00:00 | 30012190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | 540 | 126,090 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2020 00:00:00 | 30012191 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | 100 | 16,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2020 00:00:00 | 30012192 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2 | 50 | 5,992 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2020 00:00:00 | 30012194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | 400 | 45,720 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2020 00:00:00 | 30012195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 17,809 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/31/2020 00:00:00 | 30012193 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 21,533 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/02/2020 00:00:00 | 936176 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KRM51RUG7T68 | Phoenix-M5/M | Deneb | 200 | 240,000 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/02/2020 00:00:00 | 936175 | MA LABORATORIES SPBU | T0B87275004 | SDFHE85GEB01T | KCM5XRUG1T92 | Condor-M5/M | Deneb | 9 | 4,631 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 11/02/2020 00:00:00 | 936167 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 36,000 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/02/2020 00:00:00 | 936149 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG602NV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 17 | 2,142 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/02/2020 00:00:00 | 30012196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 10 | 7,807 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2020 00:00:00 | 30012197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 10 | 15,392 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2020 00:00:00 | 30012199 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB01T | KCM6XVUL1T84 | Condor-M6/M | Elnath | 10 | 7,858 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2020 00:00:00 | 30012204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 10 | 4,432 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2020 00:00:00 | 30012205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 10 | 15,457 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2020 00:00:00 | 30012201 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 360 | 535,986 ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/02/2020 00:00:00 | 30012203 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 67,781 ZSF: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/02/2020 00:00:00 | 30012206 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFB86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 12,971 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/03/2020 00:00:00 | 30012202 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 44,587 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/03/2020 00:00:00 | 30012213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 1,080 | 107,449 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2020 00:00:00 | 30012217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 1,300 | 42,874 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2020 00:00:00 | 30012219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG64ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 200 | 19,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2020 00:00:00 | 30012222 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,200 | 500,148 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2020 00:00:00 | 936186 | MA LABORATORIES INC Z01 | T0B5DUT000S | KXD51RUE3T84APZLET | | XD5 | Fujisan3 | 26 | 34,787 Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 11/03/2020 00:00:00 | 30012214 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC07CAA01S2 | KPM5VVUG400G | Phoenix-M5/M | Deneb | 22 | 7,486 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/03/2020 00:00:00 | 936189 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Condor-M6/M | Elnath | 33 | 16,216 ZS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/03/2020 00:00:00 | 936190 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Condor-M6/M | Elnath | 219 | 107,614 ZS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/03/2020 00:00:00 | 30012220 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 111,468 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/04/2020 00:00:00 | 30012200 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE84GEB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,963 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/04/2020 00:00:00 | 936197 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | 3 | 825 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/04/2020 00:00:00 | 936202 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 7 | 1,925 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/04/2020 00:00:00 | 30012223 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 3,320 | 109,494 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 | 30012224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 920 | 91,531 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 | 30012225 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 29,327 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 | 30012233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | 650 | 74,295 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 | 30012234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,145 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Order | Shipper | Part1 | Part2 | Part3 | Prod1 | Prod2 | Qty | Value/Desc | Consignee | Agent | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2020 00:00:00 30012236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 540 | 126,090 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG6A2NV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 50 | 5,225 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | | XG6/XG6P | JetExpress2 | 2,160 | 117,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 340 | 131,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012247 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4A2NS256GEUXADA | | BG4 | Venus2 | 100 | 3,494 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 40,850 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 90 | 53,898 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012226 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 300 | 225,936 ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/04/2020 00:00:00 30012229 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 60 | 44,587 ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/04/2020 00:00:00 30012242 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 150 | 112,968 ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/04/2020 00:00:00 936196 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 3 | 4,352 ZSS: KAI TLGA Fullerton eSSD Mi | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/04/2020 00:00:00 936196 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 7 | 5,101 ZSS: KAI TLGA Fullerton eSSD Mi | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/04/2020 00:00:00 936198 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 30 | 25,638 ZSS: KAI TLGA Fullerton eSSD Mi | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/04/2020 00:00:00 936199 | SYNNEX SPBU | T0B2606000H | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 3 | 1,179 ZSS: KAI TLGA Fullerton eSSD Mi | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/04/2020 00:00:00 936207 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | XXG6A2NV512GBTYMFE | | XG6/XG6P | Fujisan4A | 1,500 | 90,900 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/04/2020 00:00:00 936208 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | XXG6A2NV512GBTYMFE | | XG6/XG6P | Fujisan4A | 402 | 24,361 Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/04/2020 00:00:00 30012252 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/04/2020 00:00:00 30012227 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 450 | 187,556 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/04/2020 00:00:00 30012238 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 62,519 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/04/2020 00:00:00 30012243 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5URUG1T92 | Raven-R5 | Blue Moon | 60 | 19,903 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2020 00:00:00 936220 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 27 | 23,367 ZSS: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 11/05/2020 00:00:00 30012261 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 150 | 53,834 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2020 00:00:00 30012263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | 300 | 50,100 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2020 00:00:00 30012268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4A2NS256GEUZADA | | BG4 | Venus2 | 25,000 | 748,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2020 00:00:00 30012269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GEUZADA | | BG4 | Venus2 | 10,000 | 485,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2020 00:00:00 30012270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2020 00:00:00 30012271 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 120 | 43,067 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2020 00:00:00 30012266 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | | Phoenix-M5/M | Deneb | 120 | 50,015 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2020 00:00:00 936219 | DELL COMPUTER SPBU | T0P10440007 | XXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 90 | 21,015 Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/05/2020 00:00:00 936232 | FLEXTRONICS INTERNATIONAL Z01 | T0P1167000C | SDFBC55GEB01T | KPM5SVVUG1T60 | Phoenix-M5/M | Deneb | 600 | 371,418 Z01:KAI TLGA Fullerton eSSD Mi | FLEXTRONICS AMERICA, INC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/05/2020 00:00:00 936265 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 280 | 156,046 Z01:KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/06/2020 00:00:00 30012272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 125,037 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2020 00:00:00 30012273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 1,080 | 35,618 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2020 00:00:00 30012282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 21,533 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2020 00:00:00 30012286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2020 00:00:00 30012287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 66,881 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2020 00:00:00 30012288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 21,533 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/06/2020 00:00:00 30012281 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 450 | 111,468 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/06/2020 00:00:00 30012267 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS256GEUZADA | | BG4 | Venus2 | 450 | 13,473 Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/09/2020 00:00:00 30012292 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 42,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2020 00:00:00 30012303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2020 00:00:00 30012316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 21,533 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2020 00:00:00 30012317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 63,435 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2020 00:00:00 30012314 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 4 | 3,214 ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/09/2020 00:00:00 30012315 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 2 | 1,605 ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/09/2020 00:00:00 30012300 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/09/2020 00:00:00 30012304 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 22,294 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/09/2020 00:00:00 30012306 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 37,511 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/10/2020 00:00:00 936310 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 300 | 138,558 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 11/10/2020 00:00:00 936337 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 180 | 56,425 ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/10/2020 00:00:00 30012323 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 150 | 105,725 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2020 00:00:00 30012337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 32,300 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2020 00:00:00 30012338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 750 | 528,623 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2020 00:00:00 30012318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2020 00:00:00 30012318 | HP INC SPBU | T0BQZCN0008 | XXG6A2NV512GCTYMHA | | XG6/XG6P | Fujisan4A | 115 | 6,554 ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2020 00:00:00 936319 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 631 | 156,046 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/10/2020 00:00:00 936323 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 452 | 111,780 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/10/2020 00:00:00 936324 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 200 | 49,460 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/10/2020 00:00:00 936329 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZDEE | | HK6 | JetExpress2 | 17 | 4,204 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/10/2020 00:00:00 30012333 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2 | 290 | 168,223 ZSC: KAI CEVA SLC | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/10/2020 00:00:00 30012334 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 30 | 5,426 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/11/2020 00:00:00 936348 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSE960GCPZLET | | HK6 | JetExpress2 | 221 | 34,215 Z01:KAI TLGA Fullerton eSSD Mi | ARROW ELECTRONICS INC | 1955 EAST SKY HARBOR CIRCLE NO | | 665 MAESTRO DRIVE | | PHOENIX | AZ | US |
| 11/11/2020 00:00:00 936351 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFHS06GEA91T | KCM61RUL960G | Condor-M6/M | Elnath | 4 | 1,638 ZSS: KAI TLGA Fullerton eSSD Mi | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 11/11/2020 00:00:00 936342 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KRM51RUG7T68 | Phoenix-M5/M | Deneb | 39 | 39,717 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/11/2020 00:00:00 936343 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 20 | 24,000 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/11/2020 00:00:00 936352 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M | Deneb | 2 | 1,710 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/11/2020 00:00:00 936353 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 11 | 3,300 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/11/2020 00:00:00 936354 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 5 | 7,206 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/11/2020 00:00:00 30012340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 120 | 84,580 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 32,300 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 50 | 19,302 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE3DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 250 | 369,713 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 13,818 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 7,660 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 17,966 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 5,738 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2020 00:00:00 30012339 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 135,562 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/11/2020 00:00:00 30012345 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 135,562 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/11/2020 00:00:00 936341 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFMC4GEB01T | KCM5DVUG3T20 | Condor-M5/M | Deneb | 6 | 5,460 ZSS: KAI TLGA Fullerton eSSD Mi | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/11/2020 00:00:00 936345 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 3 | 1,459 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/11/2020 00:00:00 936346 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 13 | 6,322 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/11/2020 00:00:00 936347 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 88 | 42,795 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/11/2020 00:00:00 936349 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 88 | 42,795 Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/12/2020 00:00:00 30012348 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 23 | 50,015 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/12/2020 00:00:00 936420 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 23 | 19,905 ZSs: KAI TLGA Fullerton eSSD Mi | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 11/12/2020 00:00:00 936402 | MA LABORATORIES INC SPBU | T0827540004 | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M | Deneb | 9 | 6,312 ZSS: KAI TLGA Fullerton eSSD Mi | MA LABORATORIES, INC | | 18725 SAN JOSE AVENUE | | CITY OF INDUSTRY | CA | US |
| 11/12/2020 00:00:00 936403 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 74 | 40,611 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/12/2020 00:00:00 30012361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012362 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 300 | 222,936 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 210 | 148,014 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 180 | 107,797 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 21,533 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 17,809 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 21,145 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 25,007 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012369 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,775 ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2020 00:00:00 30012370 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,775 ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2020 00:00:00 936471 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 602 | 278,040 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/13/2020 00:00:00 936472 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 500 | 171,320 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/13/2020 00:00:00 936464 | SUPER MICRO COMPUTER Z01 | T0866620004 | XXG60ZNV1T02DJYLGA | | HK6 | | 60 | 7,560 ZSS: KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/13/2020 00:00:00 30012378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE960GBP2LDA | | HK6 | JetExpress2 | 217 | 33,596 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2020 00:00:00 30012380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 10,767 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2020 00:00:00 30012388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2 | 50 | 7,741 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2020 00:00:00 936452 | QUALCOMM TECHNOLOGIES Z01 | T084LRP0003 | KBG40ZPZ12BGBUTAGA | | BG4 | Venus2 | 5 | 171 Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 11/13/2020 00:00:00 30012379 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 5 | 827 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/13/2020 00:00:00 30012381 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,775 ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/13/2020 00:00:00 30012383 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV1T02ETVLHA | | XG6/XG6P | Fujisan4A | 300 | 30,900 ZSY: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2020 00:00:00 936491 | AVNET Z01 | T082029000C | KBG40ZNV1T02ETVLHA | | BG4 | Venus2 | 300 | 10,164 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/16/2020 00:00:00 30012393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 30,183 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2020 00:00:00 30012394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 90 | 9,370 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2020 00:00:00 30012395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU85DAB01T | KCD6XLUL960G | Condor-D5 | Elnath | 22 | 3,367 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2020 00:00:00 30012396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 73,162 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2020 00:00:00 30012392 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 116,300 ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/16/2020 00:00:00 30012390 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 15,092 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2020 00:00:00 30012391 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 120 | 55,423 ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/17/2020 00:00:00 936535 | IBM SPBU | T02951800QG | SDFME41BAB01T | KCM5DRUG15T3 | Condor-M5/M5 | Deneb | 2 | 5,481 ZSS: KAI TLGA Fullerton eSSD Mi | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 11/17/2020 00:00:00 936535 | IBM SPBU | T02951800QG | SDFME43BAB01T | KCM5DRUG7T68 | Condor-M5/M | Deneb | 4 | 2,800 ZSS: KAI TLGA Fullerton eSSD Mi | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 11/17/2020 00:00:00 936526 | IBM SPBU | T02951800QG | SDFME45BAB01T | KCM5DRUG1T92 | Condor-M5/M | Deneb | 1 | 832 ZSS: KAI TLGA Fullerton eSSD Mi | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 11/17/2020 00:00:00 936528 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 2,320 ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/17/2020 00:00:00 30012399 | SUPER MICRO COMPUTER Z01 | T0866620009 | XXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | 165 | 24,111 Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/17/2020 00:00:00 30012400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2 | 183 | 24,507 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2020 00:00:00 30012400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5URUG1T92 | Raven-R5 | Blue Moon | 30 | 6,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2020 00:00:00 30012413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 120 | 73,162 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code | Part1 | Part2 | Platform | Codename | Qty | Value/Desc | Company | Logistics | Address | Detail | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2020 00:00:00 30012419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 60 | 76,930 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2020 00:00:00 30012420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU85GEB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 15,092 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2020 00:00:00 30012421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 6,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2020 00:00:00 30012422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,541 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2020 00:00:00 30012423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,383 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 936560 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06AA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 150 | 69,279 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/18/2020 00:00:00 936556 | MA LABORATORIES SPBU | T0827540004 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 37 | 12,445 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936556 | MA LABORATORIES SPBU | T0827540004 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 43 | 14,463 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936556 | MA LABORATORIES SPBU | T0827540004 | SDFSU86GEB01T | KCD6XLUL960G | Condor-D6 | Elnath | 20 | 5,202 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936557 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | | | 91,654 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936550 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV512GDJYLGA | XG6/XG6P | Fujisan4A | | 335 | 23,785 ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936552 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 954 | 38,160 ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936559 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 28 | 1,120 ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 936562 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 18 | 720 ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/18/2020 00:00:00 30012425 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE480G8PZLDA | HK6 | JetExpress2 | | 1,450 | 150,336 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 30012427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,370 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 30012428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,541 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 30012429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 90 | 54,871 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 30012430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 6,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 30012444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2020 00:00:00 30012432 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPM5XRUG1T60 | Phoenix-M5/M | Deneb | 60 | 22,702 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/18/2020 00:00:00 30012433 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 30 | 9,451 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/18/2020 00:00:00 936555 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40PZ128GBUTAGA | BG4 | Venus2 | | 20 | 684 ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 11/18/2020 00:00:00 30012431 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 30,183 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/18/2020 00:00:00 30012434 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/18/2020 00:00:00 30012435 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/18/2020 00:00:00 30012436 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 180 | 114,500 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2020 00:00:00 936582 | MA LABORATORIES SPBU | T0827540004 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 11 | 3,865 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 11/19/2020 00:00:00 936583 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM5X1RUG7T68 | Raven-R5 | Blue Moon | 200 | 240,000 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/19/2020 00:00:00 30012445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 9,370 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 6,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 2,820 | 3,615,691 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 9,990 | 6,354,739 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 2,670 | 3,010,532 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 1,140 | 249,740 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 3,180 | 3,765,279 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 30012450 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S5 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 775 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/19/2020 00:00:00 30012453 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC05CAA01S5 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 3 | 1,240 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/19/2020 00:00:00 30012454 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | 5 | 980 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/19/2020 00:00:00 30012454 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 3 | 1,155 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/19/2020 00:00:00 30012455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD84CAB01S4 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 3 | 2,410 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/19/2020 00:00:00 30012456 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GETYMHA | XG6/XG6P | Fujisan4A | | 540 | 30,775 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/19/2020 00:00:00 936569 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 10 | 4,914 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/19/2020 00:00:00 936570 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 21 | 10,319 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/19/2020 00:00:00 936571 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 3 | 1,474 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/19/2020 00:00:00 936572 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 15 | 7,371 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/19/2020 00:00:00 936585 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 16 | 7,862 ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 11/19/2020 00:00:00 30012443 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,541 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2020 00:00:00 30012447 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2020 00:00:00 30012451 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,290 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2020 00:00:00 30012452 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,290 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/19/2020 00:00:00 936579 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZDET | HK6 | JetExpress2 | | 3 | 491 ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/19/2020 00:00:00 936580 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | HK6 | JetExpress2 | | 60 | 9,820 ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/19/2020 00:00:00 936581 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | HK6 | JetExpress2 | | 47 | 7,692 ZO1:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 11/20/2020 00:00:00 936624 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 29,491 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2020 00:00:00 936629 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 25 | 7,500 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2020 00:00:00 936630 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 12 | 4,946 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2020 00:00:00 936630 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 40 | 39,322 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/20/2020 00:00:00 30012462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 3,000 | 1,147,980 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 1,260 | 1,504,503 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 510 | 179,189 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 968 | 625,434 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 570 | 362,583 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 3,000 | 2,265,030 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,541 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 4,710 | 1,654,859 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBC05DAB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 1,821 | 568,753 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 165 | 140,823 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 1,230 | 749,906 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 5,940 | 2,497,889 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DAB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 22 | 12,621 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 2,730 | 1,373,327 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KRM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,960 | 759,921 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012479 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 600 | 381,666 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 323 | 200,157 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | Raven-R5 | Blue Moon | | 120 | 44,640 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 6 | 2,108 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | XG6/XG6P | Fujisan4A | | 150 | 15,674 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/20/2020 00:00:00 30012449 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 20 | 14,127 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/20/2020 00:00:00 936623 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ86CAB91T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 14 | 4,132 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 11/20/2020 00:00:00 30012489 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 23,106 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/21/2020 00:00:00 30012490 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 109,742 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/23/2020 00:00:00 936659 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 1 | 2,882 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/23/2020 00:00:00 936661 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5 | Deneb | 5 | 3,907 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/23/2020 00:00:00 30012493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 420 | 271,366 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2020 00:00:00 30012497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GFUXADA | BG4 | Venus2 | | 2,400 | 60,048 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2020 00:00:00 30012527 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 210 | 269,254 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2020 00:00:00 30012528 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 57,250 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2020 00:00:00 30012496 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GETYMHA | XG6/XG6P | Fujisan4A | | 540 | 30,775 ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2020 00:00:00 936653 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDTYLGA | XG6/XG6P | Fujisan4A | | 728 | 35,949 ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/23/2020 00:00:00 30012513 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 23,106 ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/23/2020 00:00:00 30012522 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 150 | 91,452 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/23/2020 00:00:00 30012523 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 300 | 190,833 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/23/2020 00:00:00 30012525 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 420 | 176,618 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/23/2020 00:00:00 30012526 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 180 | 56,219 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/23/2020 00:00:00 936642 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 31 | 11,331 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/23/2020 00:00:00 936643 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 20 | 7,311 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/23/2020 00:00:00 936644 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 95 | 34,725 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/23/2020 00:00:00 936645 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 80 | 29,242 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/23/2020 00:00:00 936647 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M | Deneb | 152 | 55,561 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/24/2020 00:00:00 30012537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYMDA | XG6/XG6P | Fujisan4A | | 540 | 17,809 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2020 00:00:00 30012541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4AZNS128GEUXADA | BG4 | Venus2 | | 450 | 15,723 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2020 00:00:00 30012542 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | XG6/XG6P | Fujisan4A | | 290 | 67,115 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2020 00:00:00 30012540 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 8 | 2,762 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/24/2020 00:00:00 30012543 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 13 | 4,423 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/24/2020 00:00:00 30012545 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M | Deneb | 17 | 5,784 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/24/2020 00:00:00 30012546 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE06CEA01T | KPM51VUG960G | Phoenix-M5/M | Deneb | 30 | 8,620 ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/24/2020 00:00:00 30012547 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 300 | 190,833 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/24/2020 00:00:00 30012548 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 15,092 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/24/2020 00:00:00 30012549 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 18,740 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/24/2020 00:00:00 30012539 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,383 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/24/2020 00:00:00 30012544 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 91,452 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/24/2020 00:00:00 30012544 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 12,504 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/24/2020 00:00:00 30012680 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 70 | 11,473 ZSS: KAI TLGA Fullerton Main W | DELL INC | C/O Genco Ohio | | | LOCKBOURNE | OH | US |
| 11/25/2020 00:00:00 936774 | AVNET Z01 | T082029000C | KBG40ZNS1T02BUTAGA | BG4 | Venus2 | | 2 | 322 ZO1:KAI TLGA Fullerton Main W | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/25/2020 00:00:00 30012551 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KBG40ZNS128GFUXADA | BG4 | Venus2 | | 4,600 | 116,702 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012553 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | | 3,000 | 145,500 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012554 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | | 35,000 | 1,047,900 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012564 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KXG60ZNV256GDTYMDA | XG6/XG6P | Fujisan4A | | 5,460 | 180,071 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012567 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | XG6/XG6P | Fujisan4A | | 3,060 | 714,510 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012568 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | XG6/XG6P | Fujisan4A | | 1,680 | 167,143 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012569 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KXG6AZNV256GDTYLDA | XG6/XG6P | Fujisan4A | | 300 | 11,394 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2020 00:00:00 30012555 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 48 | 17,856 ZSS: KAI TLGA Fullerton Main W | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 11/25/2020 00:00:00 30012556 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S2 | KPM51VUG400G | Raven-R5 | Blue Moon | 7 | 2,382 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/25/2020 00:00:00 30012556 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M | Deneb | 40 | 13,810 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/25/2020 00:00:00 30012557 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 615 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 11/25/2020 00:00:00 936767 | HYVE SOLUTIONS Z01 | T0BS1LJB0004 | KHK6XLSE1T92APZLEE | HK6 | JetExpress2 | | 50 | 13,440 ZO1:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 11/25/2020 00:00:00 936773 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | HK6 | JetExpress2 | | 29 | 14,103 ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |

Sheet 1

| Date | ID | Company | Code1 | Code2 | Code3 | Family | Codename | Qty | Amount | ZSS/KAI | Company Full | Logistics | Address | Dock/Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2020 00:00:00 936775 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAAE0000 | KHK6XLSE3T84BPZDEE | | HK6 | JetExpress2 | | 9 | 4,377 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 11/25/2020 00:00:00 30012560 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB84DAB01T | KPMSXMUG1T60 | Phoenix-M5/M | Deneb | | 30 | 25,604 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/25/2020 00:00:00 936762 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPMSVVUG800G | Phoenix-M5/M | Deneb | | 46 | 16,814 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/30/2020 00:00:00 937019 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 200 | 240,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2020 00:00:00 30012593 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 120 | 77,533 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/30/2020 00:00:00 30012595 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | | 30 | 19,083 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/30/2020 00:00:00 937016 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFGD84DAB01T | KPMSXVUG3T84 | Raven-R5 | Blue Moon | | 48 | 36,240 | ZSS: KAI TLGA Fullerton Main W | EMC ENTERPRISE | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 11/30/2020 00:00:00 937020 | MA LABORATORIES INC Z01 | T0BSDUT0005 | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | 50 | 34,787 | ZO1:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 11/30/2020 00:00:00 30012604 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02ETYLHA | | XG6/XG6P | Fujisan4A | | 200 | 20,600 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2020 00:00:00 30012606 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GETVLHA | | XG6/XG6P | Fujisan4A | | 540 | 30,775 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2020 00:00:00 30012607 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GCTYMHA | | XG6/XG6P | Fujisan4A | | 287 | 16,356 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2020 00:00:00 30012599 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPMSXMUG800G | Phoenix-M5/M | Deneb | | 60 | 30,183 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/30/2020 00:00:00 30012605 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 420 | 256,066 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/30/2020 00:00:00 937026 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 25 | 9,751 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/30/2020 00:00:00 937027 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M | Elnath | | 25 | 9,664 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/30/2020 00:00:00 937028 | DELL COMPUTER SPBU | T0P10440007 | SDFHJ84DAB92T | KCM6XVUL3T20 | Condor-M6/M | Elnath | | 15 | 10,305 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/30/2020 00:00:00 937029 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB92T | KCM6XVUL6T40 | Condor-M6/M | Elnath | | 10 | 13,252 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/01/2020 00:00:00 937081 | AVNET Z01 | T08202900C | SDFHS84GEB01T | KCM6XRUL3T84 | | | | 12 | 8,400 | ZSS: KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/01/2020 00:00:00 937067 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZDET | | HK6 | JetExpress2 | | 2 | 424 | ZSS:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/01/2020 00:00:00 937071 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | | 68 | 14,409 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/01/2020 00:00:00 937073 | MA LABORATORIES INC Z01 | T0827540004 | SDFSU86GEB02T | KCD6XLUL960G | Phoenix-M5/M | Deneb | | 16 | 4,162 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 12/01/2020 00:00:00 937074 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-D6 | Elnath | | 8 | 3,462 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/01/2020 00:00:00 937078 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 3 | 6,900 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/01/2020 00:00:00 937079 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME86GEB01T | KCMSXRUG960G | Phoenix-M5/M | Deneb | | 1 | 345 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/01/2020 00:00:00 30012619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 60 | 36,581 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2020 00:00:00 30012609 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | | 60 | 38,167 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/01/2020 00:00:00 30012615 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | 6,000 | 179,640 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/01/2020 00:00:00 30012610 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 30 | 18,290 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 12/01/2020 00:00:00 30012614 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 30 | 18,290 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 12/01/2020 00:00:00 937082 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | | 55 | 8,416 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | ROUND ROCK | TX | US |
| 12/01/2020 00:00:00 937082 | DELL COMPUTER SPBU | T0P10440007 | SDFSXLUG3T84 | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | | 4 | 27,049 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | ROUND ROCK | TX | US |
| 12/01/2020 00:00:00 937075 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPMSVVUG800G | Phoenix-M5/M | Deneb | | 74 | 27,049 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 12/02/2020 00:00:00 937104 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 101 | 102,856 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/02/2020 00:00:00 937105 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 136 | 138,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/02/2020 00:00:00 30012621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 150 | 91,452 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2020 00:00:00 30012626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GDDTYLDA | | XG6/XG6P | Fujisan4A | | 540 | 32,027 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2020 00:00:00 937116 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | 236 | 11,330 | ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | SAN DIEGO | CA | US |
| 12/02/2020 00:00:00 30012630 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S4 | KRMSXVUG960G | Raven-R5 | Blue Moon | | 5 | 1,190 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2020 00:00:00 30012631 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRMSXVUG960G | Raven-R5 | Blue Moon | | 21 | 4,997 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2020 00:00:00 30012632 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S6 | KRMSXVUG960G | Raven-R5 | Blue Moon | | 5 | 1,186 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2020 00:00:00 30012634 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRMSXVUG960G | Raven-R5 | Blue Moon | | 2 | 476 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/02/2020 00:00:00 937114 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GDTYLGA | | XG6/XG6P | Fujisan4A | | 16 | 790 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/02/2020 00:00:00 937102 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 110 | 54,053 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 12/02/2020 00:00:00 937103 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 130 | 63,881 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 12/02/2020 00:00:00 30012620 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE84DUB01T | KPMSXVUG3T84 | Phoenix-M5/M | Deneb | | 60 | 38,167 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/02/2020 00:00:00 937094 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | 5 | 765 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/02/2020 00:00:00 937101 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GDTYLDA | | XG6/XG6P | Fujisan4A | | 360 | 11,873 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/02/2020 00:00:00 937117 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GDTYLDA | | XG6/XG6P | Fujisan4A | | 360 | 11,873 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/02/2020 00:00:00 937117 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GDTYLDA | | XG6/XG6P | Fujisan4A | | 360 | 11,873 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/03/2020 00:00:00 30012638 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 60 | 38,767 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/03/2020 00:00:00 30012644 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | | 30 | 38,465 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/03/2020 00:00:00 30012646 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | 140 | 4,199 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2020 00:00:00 937139 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | | 24 | 11,671 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/03/2020 00:00:00 937140 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | | 82 | 39,877 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/03/2020 00:00:00 937141 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | | 24 | 11,671 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/03/2020 00:00:00 937142 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | | 116 | 56,412 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/03/2020 00:00:00 937144 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | | 24 | 11,671 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/03/2020 00:00:00 30012643 | DELL COMPUTER SPBU | T0P10440007 | KHK6VRSE480GBPZLDA | | HK6 | JetExpress2 | | 8 | 8,635 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 12/03/2020 00:00:00 937135 | DELL COMPUTER SPBU | T0P10440007 | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2 | | 8 | 959 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 12/03/2020 00:00:00 937136 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV256GDTYLDA | | XG6/XG6P | Fujisan4A | | 90 | 3,418 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/03/2020 00:00:00 937138 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | 300 | 14,550 | ZO1:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/04/2020 00:00:00 937154 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 2 | 2,017 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937155 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 5 | 5,042 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937156 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 12 | 12,101 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937157 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 2 | 2,017 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937158 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 6 | 6,050 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937160 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 2 | 2,017 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937161 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 2 | 2,017 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 12/04/2020 00:00:00 937164 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | | 40 | 8,476 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/04/2020 00:00:00 937165 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | | 35 | 7,416 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/04/2020 00:00:00 937170 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZDET | | HK6 | JetExpress2 | | 5 | 1,059 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/04/2020 00:00:00 937162 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | | 10 | 2,119 | ZO1:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/04/2020 00:00:00 937167 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | 30 | 29,491 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/04/2020 00:00:00 30012649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 321 | 195,707 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2020 00:00:00 30012653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GDTYMDA | | XG6/XG6P | Fujisan4A | | 558 | 18,403 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2020 00:00:00 30012657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GDTYLDA | | XG6/XG6P | Fujisan4A | | 95 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2020 00:00:00 30012663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 120 | 73,162 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2020 00:00:00 30012656 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | | 60 | 76,930 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/04/2020 00:00:00 30012659 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | | 60 | 76,930 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/04/2020 00:00:00 30012662 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | 1,080 | 32,389 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2020 00:00:00 30012652 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 1,440 | 877,939 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 12/05/2020 00:00:00 30012670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 60 | 36,581 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSVMUG800G | Phoenix-M5/M | Deneb | | 60 | 15,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012688 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 505 | 27,427 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 630 | 384,098 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 30 | 18,290 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012674 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPMSWVUG1T60 | Phoenix-M5/M | Deneb | | 30 | 11,351 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/07/2020 00:00:00 30012673 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC75EYB01T | KPMSWVUG1T60 | Phoenix-M5/M | Deneb | | 60 | 22,702 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/07/2020 00:00:00 30012705 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE85CAB01S4 | KPMSXVUG1T92 | Raven-R5 | Blue Moon | | 3 | 936 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/07/2020 00:00:00 30012706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S4 | KRMSXRUG7T68 | Raven-R5 | Blue Moon | | 2 | 2,342 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/07/2020 00:00:00 30012706 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGC85CAB01S4 | KRMSXRUG3T84 | Raven-R5 | Blue Moon | | 3 | 1,761 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/07/2020 00:00:00 937185 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 8 | 1,229 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 12/07/2020 00:00:00 937185 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 6 | 2,459 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 12/07/2020 00:00:00 30012675 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | 587 | 29,931 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012686 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GCTYMHA | | BG4 | Fujisan4A | | 13 | 741 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012687 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GETYLHA | | XG6/XG6P | Fujisan4A | | 1,142 | 58,231 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012689 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GBUXAHA | | BG4 | Fujisan4A | | 480 | 27,355 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012696 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GETYMHA | | XG6/XG6P | Fujisan4A | | 540 | 16,195 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012697 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | 1,080 | 61,549 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012713 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GBUXAHA | | BG4 | Fujisan4A | | 1,559 | 79,493 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012713 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | 13 | 390 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012715 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | 1,080 | 32,389 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2020 00:00:00 30012704 | DELL COMPUTER SPBU | T0P10440007 | KCD5XLUG3T84 | | Condor-D5/D5 | Deneb | | 30 | 17,210 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 12/07/2020 00:00:00 937187 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPMSVVUG800G | Phoenix-M5/M | Deneb | | 16 | 5,848 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 12/08/2020 00:00:00 937219 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 200 | 230,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/08/2020 00:00:00 937220 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB91T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 100 | 120,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/08/2020 00:00:00 30012716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GDTYMDA | | XG6/XG6P | Fujisan4A | | 540 | 17,809 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2020 00:00:00 30012720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 60 | 36,581 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2020 00:00:00 30012731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 30 | 18,290 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2020 00:00:00 30012734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 240 | 146,323 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2020 00:00:00 30012719 | SYNNEX SPBU | T0B26060004 | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | 60 | 87,037 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W.SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/08/2020 00:00:00 30012719 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | 2,498 | 127,373 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2020 00:00:00 937217 | AVT TECHNOLOGY Z01 | T0B8WX003 | SDFBE78EZB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 20 | 9,778 | ZSS: KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/08/2020 00:00:00 937223 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | | 7 | 1,731 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/08/2020 00:00:00 937224 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | | 362 | 89,523 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/08/2020 00:00:00 937252 | CISCO SYSTEMS SPBU | T015286000S | SDFBC0JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | | 48 | 40,644 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/08/2020 00:00:00 937276 | CISCO SYSTEMS SPBU | T015286000S | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | | 330 | 113,071 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/08/2020 00:00:00 937277 | CISCO SYSTEMS SPBU | T015286000S | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | | 782 | 361,175 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/09/2020 00:00:00 937266 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | 200 | 25,200 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/09/2020 00:00:00 937277 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | 10 | 2,750 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/09/2020 00:00:00 30012729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GDTYLDA | | XG6/XG6P | Fujisan4A | | 184 | 7,360 | ZO1:KAI TLGA Fullerton Main W | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2020 00:00:00 30012729 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GDTYLDA | | XG6/XG6P | Fujisan4A | | 1,400 | 67,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2020 00:00:00 30012733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GDTYLDA | | XG6/XG6P | Fujisan4A | | 380 | 20,638 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2020 00:00:00 30012730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GDTYMDA | | XG6/XG6P | Fujisan4A | | 4,320 | 142,474 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2020 00:00:00 30012742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | 1,200 | 58,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2020 00:00:00 30012742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | | 60 | 36,581 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2020 00:00:00 30012722 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | 1,200 | 442,032 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/09/2020 00:00:00 30012723 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE21EYB01T | KPMSWRUG15T3 | Phoenix-M5/M | Deneb | | 120 | 294,178 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/09/2020 00:00:00 30012724 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | | 360 | 461,578 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/09/2020 00:00:00 30012725 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | | 600 | 381,666 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Customer SPBU | Part | Code | Code2 | Product | Family | Qty | Value | KAI | Company | Logistics | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2020 00:00:00 30012726 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 180 | 230,789 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/09/2020 00:00:00 30012727 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,260 | 801,499 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/09/2020 00:00:00 30012737 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/09/2020 00:00:00 937247 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 300 | 210,240 | ZSS: KAI Champagne eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/09/2020 00:00:00 937248 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 470 | 329,376 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/09/2020 00:00:00 937246 | SYNNEX Z01 | T0826060000 | SDFBE01GEA01T | KPM51RUG1S5T3 | Phoenix-M5/M | Deneb | 1 | 2,441 | ZSS: KAI SDP | SYNNEX CORPORATION | | 1601 S. SHILOH ROAD | DOCK DOORS S8 – S14 | GARLAND | TX | US |
| 12/09/2020 00:00:00 937275 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ86CAB01T | KCM6XVUL800G | Condor-M6/M | Elnath | 20 | 6,026 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 12/09/2020 00:00:00 937275 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV86CAB01T | KCD6XVUL800G | Condor-D6 | Elnath | 20 | 4,214 | ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 12/09/2020 00:00:00 30012733 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 270 | 322,394 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2020 00:00:00 30012746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 717 | 848,964 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 2,400 | 116,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNS512GDTYMDA | | XG6/XG6P | Fujisan4A | 283 | 15,370 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 210 | 179,229 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 939 | 359,318 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 1,017 | 1,214,349 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 930 | 238,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 3,000 | 1,509,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,650 | 693,858 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 1,018 | 223,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 510 | 179,189 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 2,938 | 1,791,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 5,020 | 3,193,272 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012776 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 190,833 | ZSG: KAI EXP- ELP Dell | EXPEDITORS INTERNATIONAL | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/10/2020 00:00:00 30012743 | HEWLETT PACKARD ENTERPRISE SPBU | T0B0H46000A | SDFBC0SCAA01S5 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 8 | 3,306 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/10/2020 00:00:00 30012777 | HP INC SPBU | T0BQZCN0008 | KXG50PNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 1,080 | 35,089 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2020 00:00:00 30012767 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 30,183 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2020 00:00:00 30012768 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 90 | 31,622 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2020 00:00:00 937298 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 300 | 14,550 | ZOI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/11/2020 00:00:00 30012778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | 100 | 16,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 1,379 | 66,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 592 | 32,152 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T848PZDDA | | HK6 | JetExpress2 | 100 | 50,220 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012795 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 540 | 53,725 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012801 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T848PZDDA | | HK6 | JetExpress2 | 100 | 50,220 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012802 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 3,600 | 174,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 360 | 35,816 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 937336 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 30 | 21,024 | ZSS: KAI Champagne eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937341 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 4 | 5,180 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA91T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | 16 | 6,322 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS06CEA91T | KPM61RUG960G | Phoenix-M6/M | Elnath | 16 | 4,597 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 16 | 10,548 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 4 | 2,677 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS75CEB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 4 | 1,621 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 4 | 1,189 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS01CEA91T | KPM61RUG1S5T3 | Phoenix-M6/M | Elnath | 5 | 12,680 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 16 | 20,558 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 937343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS71CEB91T | KPM6WRUG1S5T3 | Phoenix-M6/M | Elnath | 4 | 10,184 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/11/2020 00:00:00 30012785 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 540 | 17,545 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/11/2020 00:00:00 30012787 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 120 | 60,366 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/11/2020 00:00:00 30012786 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 8,757 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/11/2020 00:00:00 30012803 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 15,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/22/2020 00:00:00 30012806 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 1,413 | 45,908 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 937406 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 120 | 37,616 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/14/2020 00:00:00 937407 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 60 | 18,808 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/14/2020 00:00:00 937407 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 60 | 18,808 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/14/2020 00:00:00 30012808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012811 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | | BG4 | Venus2 | 1,400 | 41,916 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012813 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | | BG4 | Venus2 | 1,200 | 35,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T848PZDDA | | HK6 | JetExpress2 | 50 | 25,110 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012816 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 4,101 | 198,899 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012810 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02ETYLHA | | XG6/XG6P | Fujisan4A | 97 | 9,991 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012811 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | 1,080 | 55,069 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012826 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,775 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012832 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 1,620 | 48,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012834 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 540 | 16,195 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012834 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 365 | 10,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2020 00:00:00 937378 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | 29 | 17,985 | ZOI:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/14/2020 00:00:00 937379 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0DFE | | XD6 | FujiXpress | 100 | 62,018 | ZOI:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/14/2020 00:00:00 937380 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0LFE | | XD6 | FujiXpress | 100 | 62,018 | ZOI:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/14/2020 00:00:00 30012835 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE8DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 180 | 46,211 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/14/2020 00:00:00 30012836 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 30,183 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/14/2020 00:00:00 30012837 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 60 | 36,581 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/14/2020 00:00:00 30012833 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 8,757 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/15/2020 00:00:00 937447 | CISCO SYSTEMS SPBU | T0152860005 | SDFBD5JAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 120 | 98,756 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2020 00:00:00 937448 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 118 | 18,808 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2020 00:00:00 937465 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0AJAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 300 | 419,754 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2020 00:00:00 937466 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 1,200 | 554,232 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/15/2020 00:00:00 937410 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5SGEB91T | KPM61RUG7T68 | Phoenix-M5/M | Elnath | 12 | 5,167 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RRENO | NV | US |
| 12/15/2020 00:00:00 937446 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 24 | 38,750 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RRENO | NV | US |
| 12/15/2020 00:00:00 937444 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFB04JHA01T | | Phoenix-M5/M | Deneb | 213 | 367,932 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/15/2020 00:00:00 937409 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 32 | 9,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2020 00:00:00 937435 | SUPER MICRO COMPUTER INC Z01 | T0866620004 | SDFBE48GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 10 | 7,760 | ZSS: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/15/2020 00:00:00 30012841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | 260 | 15,421 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2020 00:00:00 30012838 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 192,324 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/15/2020 00:00:00 30012842 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 38,465 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/15/2020 00:00:00 937411 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 300 | 210,240 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/15/2020 00:00:00 937475 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 2 | 1,605 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/15/2020 00:00:00 937500 | CISCO SYSTEMS SPBU | T0152860005 | SDFUN04HA91T | KPM61MUG1T60 | Phoenix-M5/M | Venus2 | 1,474 | 44,205 | ZSV: KAI EXP-ELP HPi | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | TX | US |
| 12/16/2020 00:00:00 30012855 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 900 | 581,499 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/16/2020 00:00:00 30012858 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01S3 | KCM6XVUL3T20 | Condor-M6/M | Elnath | 6 | 4,177 | ZSU: KAI RRD-KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/16/2020 00:00:00 30012859 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 540 | 17,545 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2020 00:00:00 30012860 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GDTVLHA | | BG4 | Venus2 | 540 | 16,195 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 937529 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | 852 | 349,320 | ZOI:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC. | | 640 MAESTRO DRIVE | SUITE #101 | RRENO | NV | US |
| 12/17/2020 00:00:00 937530 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | 1,248 | 511,680 | ZOI:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC. | | 640 MAESTRO DRIVE | SUITE #101 | RRENO | NV | US |
| 12/17/2020 00:00:00 937545 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | 6,100 | 2,501,000 | ZOI:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC. | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 12/17/2020 00:00:00 937568 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 90 | 28,212 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/17/2020 00:00:00 937569 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC06NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 60 | 18,808 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/17/2020 00:00:00 937569 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC0SNKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 16,327 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/17/2020 00:00:00 937569 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC0SNKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 60 | 32,654 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/17/2020 00:00:00 30012869 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,230 | 517,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012871 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 450 | 226,373 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 2,250 | 790,538 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 300 | 185,904 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 1,170 | 365,426 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012880 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,500 | 527,025 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012881 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,700 | 1,646,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 100 | 102,416 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 2,070 | 2,654,071 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 3,000 | 1,908,330 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012861 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 38,465 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/17/2020 00:00:00 30012862 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5WRUG1S5T3 | Phoenix-M5/M | Deneb | 60 | 147,089 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/17/2020 00:00:00 30012863 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC77EYB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 90 | 283,518 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/17/2020 00:00:00 30012864 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 960 | 1,240,474 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/17/2020 00:00:00 937528 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 400 | 280,320 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/17/2020 00:00:00 937542 | SYNNEX SPBU | T0826060000H | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M | Venus2 | 8 | 3,722 | ZSV: KAI EXP-ELP HPi | SYNNEX | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/17/2020 00:00:00 30012866 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 540 | 17,545 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012867 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 201 | 16,195 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2020 00:00:00 30012875 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 120 | 73,162 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/18/2020 00:00:00 937592 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 80 | 92,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/18/2020 00:00:00 937587 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS88GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 16 | 5,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2020 00:00:00 937588 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS88GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 18 | 5,625 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2020 00:00:00 937589 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB92T | KCM6XVUL12T8 CS | Condor-M6/M | Elnath | 2 | 5,750 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2020 00:00:00 937590 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 2 | 625 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2020 00:00:00 937593 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 280 | 322,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/18/2020 00:00:00 30012895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | KRM51RUG7T68 | Raven-R5 | Blue Moon | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Part1 | Part2 | Platform | Product | Qty | Value | Ship-To | Consignee | Extra | Address | Suite/Dock | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2020 00:00:00 | 30012885 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 30 | 73,544 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/18/2020 00:00:00 | 30012886 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73E2B01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 480 | 620,237 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/18/2020 00:00:00 | 937586 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS01CEA91T | KPM61RUG15T3 | Phoenix-M6/M | Elnath | 11 | 27,896 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 12/18/2020 00:00:00 | 30012884 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 2,160 | 70,178 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2020 00:00:00 | 30012892 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 2,160 | 70,178 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2020 00:00:00 | 30012893 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | BG4 | Venus2 | 81 | 4,130 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2020 00:00:00 | 30012894 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02EAYMHA | XG6/XG6P | Fujisan4A | 203 | 20,909 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2020 00:00:00 | 30012897 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 1,480 | 48,085 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2020 00:00:00 | 30012899 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 1,080 | 35,089 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2020 00:00:00 | 937591 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFUS85GEB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 6 | 2,933 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 12/18/2020 00:00:00 | 937585 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | HK6 | JetExpress2 | 787 | 194,625 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/19/2020 00:00:00 | 937906 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 1,080 | 35,089 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/19/2020 00:00:00 | 30012900 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFB8B6DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 9,370 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/19/2020 00:00:00 | 30012901 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 21,081 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/21/2020 00:00:00 | 937641 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 75 | 61,723 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937642 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 300 | 255,588 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937643 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 450 | 154,188 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937646 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 400 | 137,056 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937647 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51VUG480G | Phoenix-M5/M | Deneb | 400 | 150,600 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937648 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 500 | 230,930 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937649 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 1,000 | 342,640 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937651 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 52 | 24,017 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/21/2020 00:00:00 | 937645 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 96 | 70,952 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2020 00:00:00 | 937650 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 1 | 313 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2020 00:00:00 | 937650 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 8 | 3,297 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2020 00:00:00 | 937650 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 4 | 8,299 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2020 00:00:00 | 937650 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 5 | 1,160 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/21/2020 00:00:00 | 30012913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 2,969 | 143,997 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2020 00:00:00 | 30012914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | BG4 | Venus2 | 800 | 20,296 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2020 00:00:00 | 30012915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | HK6 | JetExpress2 | 100 | 50,220 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2020 00:00:00 | 30012922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 1,200 | 58,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2020 00:00:00 | 30012912 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 810 | 515,249 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2020 00:00:00 | 30012919 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 750 | 477,083 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2020 00:00:00 | 30012919 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 990 | 1,269,338 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/21/2020 00:00:00 | 937644 | SYNNEX SPBU | T0B2606000H | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 3 | 7,324 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/21/2020 00:00:00 | 30012921 | DELL COMPUTER SPBU | T0P10440007 | SDFB8B5DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 15,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/22/2020 00:00:00 | 937697 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZDMS | XD5 | Fujisan3 | 2,671 | 1,095,110 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC. | | 640 MAESTRO DRIVE | SUITE #101 | RENO | NV | US |
| 12/22/2020 00:00:00 | 937701 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZLMS | XD5 | Fujisan3 | 1,329 | 544,890 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC. | | 640 MAESTRO DRIVE | SUITE #101 | RENO | NV | US |
| 12/22/2020 00:00:00 | 937679 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 20 | 23,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2020 00:00:00 | 937680 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 49 | 48,169 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2020 00:00:00 | 937681 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 220 | 253,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2020 00:00:00 | 937699 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDTYLGA | XG6/XG6P | Fujisan4A | 316 | 12,640 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/22/2020 00:00:00 | 30012932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | HK6 | JetExpress2 | 50 | 25,110 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2020 00:00:00 | 937673 | SYNNEX SPBU | T0B2606000H | KXG60PNV2T04CTXLGA | XG6/XG6P | Fujisan4A | 10 | 2,930 | Z01:KAI TLGA Fullerton Main W | SYNNEX CORPORATION | C/O SYNNEX CORP | 1180 REMINGTON BLVD | | ROMEOVILLE | IL | US |
| 12/22/2020 00:00:00 | 30012934 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02BUXAHA | BG4 | Venus2 | 183 | 17,751 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2020 00:00:00 | 30012942 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 260 | 8,447 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2020 00:00:00 | 937703 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GBTYMFE | XG6 | Fujisan3 | 6,300 | 381,780 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/22/2020 00:00:00 | 937704 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51N11T92BPZLET | XD5 | Fujisan3 | 7,000 | 1,592,500 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/22/2020 00:00:00 | 937693 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | HK6 | JetExpress2 | 144 | 35,611 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 12/22/2020 00:00:00 | 30012938 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 12,616 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/22/2020 00:00:00 | 30012939 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 12,616 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/22/2020 00:00:00 | 937692 | FLEXTRONICS AMERICA LLC Z01 | T0P116700C | KHK61RSE480GAPZLET | HK6 | JetExpress2 | 80 | 13,093 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 12/23/2020 00:00:00 | 937723 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 10 | 4,619 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/23/2020 00:00:00 | 937724 | CISCO SYSTEMS SPBU | T0152860005 | SDFUN04JHA91T | KPM61MUG1T60 | Phoenix-M5/M | Elnath | 2 | 3,455 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937736 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 660 | 304,828 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 2 | 8,421 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB91T | KPM6XRUG800G | Phoenix-M6/M | Elnath | 10 | 4,619 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB91T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 4 | 3,408 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB91T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 2 | 2,803 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 2 | 2,649 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 10 | 8,230 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS82JAB91T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 10 | 4,460 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937771 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 2 | 4,953 | ZS6: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 12/23/2020 00:00:00 | 937726 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB91T | KCM6XLUL7T68 | Condor-M6/M | Elnath | 1 | 1,298 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2020 00:00:00 | 937726 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 4 | 3,932 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2020 00:00:00 | 937726 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 24 | 49,792 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/23/2020 00:00:00 | 30012944 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GDTYLGA | XG6/XG6P | Fujisan4A | 400 | 15,192 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GDTYLDA | XG6/XG6P | Fujisan4A | 180 | 10,676 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 960 | 585,293 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012961 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 450 | 290,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012963 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 1,020 | 297,748 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 750 | 31,228 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 575 | 31,228 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYLDA | XG6/XG6P | Fujisan4A | 204 | 11,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GDTYLDA | XG6/XG6P | Fujisan4A | 150 | 17,145 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02BTYLDA | XG6/XG6P | Fujisan4A | 100 | 33,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | XG6/XG6P | Fujisan4A | 1,350 | 315,225 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GEUZADA | BG4 | Venus2 | 1,200 | 30,444 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 30012959 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73E2B01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 390 | 503,942 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/23/2020 00:00:00 | 30012958 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GDUZAHA | BG3 | Venus1A | 448 | 11,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 937727 | NETFLIX STREAMING SERVICES INC ELRZ01 | T0BS8J70001 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2 | 2,890 | ZSS: KAI TLGA Fullerton eSSD M | NETFLIX STREAMING SERVICES INC | C/O RL JONES CUSTOM HOUSE BROKERS | ATTN: WARREN HARROP | 116 STRATHMORE PLACE | LOS GATOS | CA | US |
| 12/23/2020 00:00:00 | 937715 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51N11T92BPZLET | XD5 | Fujisan3 | 3,000 | 682,500 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 937735 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51N11T92BPZLET | XD5 | Fujisan3 | 6,350 | 1,444,625 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/23/2020 00:00:00 | 937719 | BROADCOM, INC. Z01 | T0BXZJR0000 | SDFUS55GEB91T | KPM6VVUG1T60 | Phoenix-M5/M | Elnath | 12 | 5,897 | ZS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 1320 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/24/2020 00:00:00 | 30012951 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 25,231 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2020 00:00:00 | 30012971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,470 | 1,740,554 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012969 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 1,080 | 35,089 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012970 | HP INC SPBU | T0BQZCN0008 | KBG302MV128GDUZAHA | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 937772 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821SB000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 240 | 288,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/28/2020 00:00:00 | 937774 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 480 | 552,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/28/2020 00:00:00 | 30012985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 5,595 | 167,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 1,200 | 35,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 3,004 | 89,940 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 1,200 | 35,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30012976 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 10 | 3,614 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/28/2020 00:00:00 | 937301 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFMC45GEB01T | KCM5DVUG1T60 | Phoenix-M5/M | Deneb | 70 | 36,029 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/28/2020 00:00:00 | 30012990 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GBUXAHA | BG4 | Venus2 | 540 | 16,195 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 30013001 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 540 | 17,545 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2020 00:00:00 | 937778 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KHK6XLSE960GAPZDEE | HK6 | JetExpress2 | 20 | 2,009 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44051 NOBEL DRIVE | | FREMONT | CA | US |
| 12/28/2020 00:00:00 | 937773 | BROADCOM, INC. Z01 | T0BXZJR0000 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M5/M | Elnath | 32 | 15,724 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 1320 RIDDER PARK DRIVE | DOCKS 1-2 | SAN JOSE | CA | US |
| 12/28/2020 00:00:00 | 30012984 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 12,616 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2020 00:00:00 | 30012999 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 30 | 25,231 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2020 00:00:00 | 30013000 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 600 | 365,808 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/28/2020 00:00:00 | 937793 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 24 | 81,805 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/28/2020 00:00:00 | 937791 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 6 | 15,756 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/29/2020 00:00:00 | 30013007 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 1,200 | 58,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 1,200 | 35,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 540 | 29,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 1,622 | 48,563 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | HK6 | JetExpress2 | 208 | 104,458 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84BPZDDA | HK6 | JetExpress2 | 269 | 135,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84APDZDDA | HK6 | JetExpress2 | 10 | 5,022 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013023 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6YRSE3T84AP2LDA | HK6 | JetExpress2 | 38 | 19,084 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 410 | 144,054 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 810 | 493,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 510 | 148,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013032 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 390 | 164,003 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 390 | 85,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013034 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 510 | 148,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 1,290 | 493,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 7 | 2,186 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013037 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 1,217,931 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFC04DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 2,407 | 1,817,309 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 60 | 23,560 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 937792 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 3 | 4,140 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/29/2020 00:00:00 | 937795 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB92T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 197 | 271,860 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/29/2020 00:00:00 | 937797 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB92T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 200 | 276,000 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/29/2020 00:00:00 | 937796 | SYNNEX SPBU | T0B2606000H | SDFHS41GEB92T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 56 | 189,280 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |

Sheet 1

| Date | Company SPBU | Part1 | Part2 | Part3 | Model | Qty | Value | Ship Info | Company | Intermediary | Address | Building/Door | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 00:00:00 | 30013009 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6 Elnath | 2 | 1,444 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/29/2020 00:00:00 | 30013019 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01S3 | KCM6XVUL1T60 | Condor-M6/M6 Elnath | 3 | 1,243 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/29/2020 00:00:00 | 937794 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6 Elnath | 24 | 9,720 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 12/29/2020 00:00:00 | 30013014 | HP INC SPBU | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | | 540 | 17,545 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2020 00:00:00 | 30013008 | DELL COMPUTER SPBU | T0P10440007 | SDFB85DAB01T | KPM5XMUG800G | Phoenix-M5/M6 Deneb | 30 | 15,092 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2020 00:00:00 | 938095 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | S0PPF6G6B01T | KCD5FLUG1T92 | Condor-D5/D5 Deneb | 270 | 97,473 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/30/2020 00:00:00 | 30013046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 4,320 | 234,619 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GDTYMDA | XG6/XG6P | Fujisan4A | 4,481 | 243,363 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXGDA | XG6/XG6P | Fujisan4A | 500 | 116,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV256GDTYLDA | XG6/XG6P | Fujisan4A | 300 | 11,394 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02BTYLDA | XG6/XG6P | Fujisan4A | 350 | 58,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M6 Deneb | 660 | 846,226 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013051 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV1T02DTYLDA | XG6/XG6P | Fujisan4A | 150 | 15,674 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 12,351 | 599,024 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYLDA | XG6/XG6P | Fujisan4A | 215 | 24,575 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013055 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M6 Deneb | 1,081 | 687,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013056 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M6 Deneb | 150 | 92,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M6 Deneb | 120 | 153,859 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M6 Deneb | 900 | 452,745 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013045 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 770 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/30/2020 00:00:00 | 938093 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6 Elnath | 6 | 4,121 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 12/30/2020 00:00:00 | 938093 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB01T | KCM6XVUL6T40 | Condor-M6/M6 Elnath | 4 | 5,274 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 12/30/2020 00:00:00 | 30013054 | HP INC SPBU | T0BQZ4U000G | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 258 | 14,703 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2020 00:00:00 | 30013042 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 90 | 67,951 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2020 00:00:00 | 30013043 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG1T92 | Phoenix-M5/M6 Deneb | 90 | 36,581 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2020 00:00:00 | 30013044 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M6 Deneb | 30 | 12,616 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013059 | DELL COMPUTER SPBU | T0AAEG5000A | SDFBD84DAB01T | KRM5XVUG3T84 | Phoenix-M5/M6 Blue Moon | 510 | 385,055 | ZSD: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2020 00:00:00 | 30013060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M6 Deneb | 30 | 15,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2020 00:00:00 | 30013061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 49,779 | 1,490,383 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2020 00:00:00 | 30013062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYMDA | XG6/XG6P | Fujisan4A | 382 | 12,598 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2020 00:00:00 | 30013063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M6 Deneb | 2,310 | 1,408,361 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2020 00:00:00 | 30013070 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 770 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2020 00:00:00 | 30013070 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB01S2 | KCD6XLUL1T68 | Condor-D6 | Elnath | 1 | 1,196 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 12/31/2020 00:00:00 | 30013068 | HP INC SPBU | T0BQZ4U000G | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | 140 | 4,549 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2020 00:00:00 | 30013071 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GFUXADA | BG4 | Venus2 | 10,000 | 299,400 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 12/31/2020 00:00:00 | 30013072 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M6 Deneb | 780 | 274,053 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013073 | DELL COMPUTER SPBU | T0P10440007 | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M6 Deneb | 390 | 164,003 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013074 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M6 Deneb | 90 | 106,565 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013074 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M6 Deneb | 150 | 92,952 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013075 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M6 Deneb | 30 | 19,383 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013075 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M6 Deneb | 240 | 146,323 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013075 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M6 Deneb | 90 | 28,110 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/31/2020 00:00:00 | 30013075 | DELL COMPUTER SPBU | T0P10440007 | SDFB76DAB01T | KPM5WVUG960G | Phoenix-M5/M6 Deneb | 90 | 11,780 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/04/2021 00:00:00 | 938137 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06AA01T | KPM51VUG800G | Phoenix-M5/M6 Deneb | 30 | 13,856 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/04/2021 00:00:00 | 938138 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 20 | 5,700 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/04/2021 00:00:00 | 938139 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 40 | 36,320 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/04/2021 00:00:00 | 938141 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 17 | 15,436 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/04/2021 00:00:00 | 938141 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 3 | 2,724 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/04/2021 00:00:00 | 938136 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6 Elnath | 17 | 8,599 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 01/04/2021 00:00:00 | 938139 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6 Elnath | 32 | 16,186 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 01/04/2021 00:00:00 | 938140 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6 Elnath | 16 | 8,093 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 01/05/2021 00:00:00 | 30013076 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV1T02DTYLDA | XG6/XG6P | Fujisan4A | 500 | 49,745 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 01/05/2021 00:00:00 | 30013087 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6 Elnath | 2 | 1,334 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/05/2021 00:00:00 | 30013087 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS8CAB01S1 | KCM6XRUL1T92 | Condor-M6/M6 Elnath | 1 | 769 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/05/2021 00:00:00 | 30013088 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01S1 | KCM6XVUL3T20 | Condor-M6/M6 Elnath | 2 | 1,290 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/06/2021 00:00:00 | 30013105 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 133 | 3,325 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013106 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GETYMHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013107 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 353 | 8,825 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013109 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 1,560 | 39,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013110 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013111 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013112 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBUXAHA | BG4 | Venus2 | 540 | 26,185 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013113 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GETYMHA | XG6/XG6P | Fujisan4A | 2,700 | 85,023 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013113 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GETYMHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 30013114 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2021 00:00:00 | 938179 | CALDIGIT, INC. BSCZ01 | T0BX11X0000 | KBG40ZNS1T02AUZAGA | BG4 | Venus2 | 1,200 | 104,628 | ZSL:KAI TLGA Fullerton Main W | CALDIGIT, INC. | | 1941 E. MIRALOMA AVE. | SUITE B | PLACENTIA | CA | US |
| 01/06/2021 00:00:00 | 30013115 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M6 Deneb | 30 | 19,083 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/06/2021 00:00:00 | 938176 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04BTXLDA | XG6/XG6P | Fujisan4A | 60 | 12,638 | ZSI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/06/2021 00:00:00 | 938177 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04BTXGDA | XG6/XG6P | Fujisan4A | 30 | 6,319 | ZSI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/06/2021 00:00:00 | 30013117 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02BTYLDA | XG6/XG6P | Fujisan4A | 70 | 14,629 | ZSI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/07/2021 00:00:00 | 30013123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYLDA | XG6/XG6P | Fujisan4A | 660 | 20,361 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2021 00:00:00 | 30013124 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,392 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/07/2021 00:00:00 | 30013116 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 270 | 14,847 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2021 00:00:00 | 30013117 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 540 | 29,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2021 00:00:00 | 30013118 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 540 | 29,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2021 00:00:00 | 30013119 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | BG4 | Venus2 | 51 | 2,473 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2021 00:00:00 | 30013121 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBUXAHA | BG4 | Venus2 | 369 | 17,893 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2021 00:00:00 | 30013130 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02BUXAHA | BG4 | Venus2 | 277 | 24,927 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 938204 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6 Elnath | 8 | 2,265 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/08/2021 00:00:00 | 938207 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFME84GEB91T | KCM6DRUL1T53 | Condor-M6/M6 Elnath | 1 | 855 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/08/2021 00:00:00 | 938210 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL1ST3 | Condor-M6/M6 Elnath | 90 | 221,661 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/08/2021 00:00:00 | 30013133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 800 | 37,424 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 938205 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 Elnath | 18 | 11,880 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/08/2021 00:00:00 | 938206 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 Elnath | 1,982 | 1,308,120 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/08/2021 00:00:00 | 30013136 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 5 | 2,489 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/08/2021 00:00:00 | 30013138 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 3 | 1,279 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/08/2021 00:00:00 | 30013139 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 12 | 2,694 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/08/2021 00:00:00 | 30013134 | HP INC SPBU | T0BQZCN0008 | SDFBC06CAA01S1 | KPM51VUG800G | XG6/XG6P | Fujisan4A | 70 | 20,759 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/08/2021 00:00:00 | 30013134 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 30013141 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | BG4 | Venus2 | 1,080 | 52,369 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 30013143 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GETYMHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 30013143 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | BG4 | Venus2 | 800 | 38,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 30013144 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/08/2021 00:00:00 | 938208 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M6 Deneb | 20 | 9,207 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/08/2021 00:00:00 | 938209 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M6 Deneb | 20 | 9,207 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/11/2021 00:00:00 | 938233 | FLEXTRONICS INTERNATIONAL Z01 | T0B1949000U | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M6 Deneb | 5 | 5,761 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/11/2021 00:00:00 | 30013146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 5,200 | 147,732 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 30013162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | 4,800 | 136,368 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 938232 | SYNNEX CORPORATION | T0B2606000A | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 3 | 7,736 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/11/2021 00:00:00 | 30013145 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M6 Deneb | 19 | 5,635 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/11/2021 00:00:00 | 30013153 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 30013155 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 824 | 45,312 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 30013155 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 30013160 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GETYMHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 30013161 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 33 | 1,815 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2021 00:00:00 | 30013147 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M6 Deneb | 30 | 35,522 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/11/2021 00:00:00 | 938227 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG2T04DTYMDA | Phoenix-M5/M6 Deneb | 30 | 3,098 | ZSI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/12/2021 00:00:00 | 938260 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580006 | SDFGE05GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 1,000 | 1,150,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/12/2021 00:00:00 | 938258 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 100 | 90,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2021 00:00:00 | 30013165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | 1,200 | 56,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2021 00:00:00 | 30013167 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01S1 | KCM6XVUL3T20 | Condor-M6/M6 Elnath | 2 | 1,334 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/12/2021 00:00:00 | 30013166 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M6 Deneb | 3 | 887 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/12/2021 00:00:00 | 30013166 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 305 | 7,625 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2021 00:00:00 | 30013169 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GBUXAHA | BG4 | Venus2 | 540 | 26,185 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2021 00:00:00 | 30013171 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 2,700 | 67,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2021 00:00:00 | 30013175 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | XG6/XG6P | Fujisan4A | 1,620 | 51,014 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2021 00:00:00 | 30013173 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | BG3 | Venus1A | 187 | 4,675 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2021 00:00:00 | 30013172 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M6 Blue Moon | 30 | 22,650 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/12/2021 00:00:00 | 30013172 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M6 Deneb | 30 | 19,083 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/12/2021 00:00:00 | 938267 | DELL COMPUTER SPBU | T0P10440007 | KHK6DYRSE960GBPZLDA | HK6 | JetExpress2 | 9 | 310 | ZSI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | 200 DELL WAY | | ROUND ROCK | TX | US |
| 01/12/2021 00:00:00 | 938267 | DELL COMPUTER SPBU | T0P10440007 | SDFGE84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 2 | 1,148 | ZSI:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 DELL WAY | | ROUND ROCK | TX | US |
| 01/12/2021 00:00:00 | 938267 | DELL COMPUTER SPBU | T0P10440007 | SDFBE73DAB01T | KPM5WRUG7T68 | Phoenix-M5/M6 Deneb | 2 | 2,383 | ZSI:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 DELL WAY | | ROUND ROCK | TX | US |
| 01/12/2021 00:00:00 | 938267 | DELL COMPUTER SPBU | T0P10440007 | S0PPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5 Deneb | 4 | 1,188 | ZSI:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 DELL WAY | | ROUND ROCK | TX | US |
| 01/12/2021 00:00:00 | 938268 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 48 | 15,923 | ZSI:KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 01/13/2021 00:00:00 | 30013177 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 247 | 13,583 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2021 00:00:00 | 938299 | FLEXTRONICS AMERICA LLC Z01 | T0P116700C | SDFC56GEB01T | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 10 | 3,473 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/14/2021 00:00:00 | 938328 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6 Elnath | 2 | 2,614 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/14/2021 00:00:00 | 938328 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6 Elnath | 14 | 9,575 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/14/2021 00:00:00 | 30013192 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG1T92 | Phoenix-M5/M6 Deneb | 300 | 105,405 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2021 00:00:00 | 30013187 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG1T92 | Phoenix-M5/M6 Deneb | 150 | 366,222 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/14/2021 00:00:00 | 30013188 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M6 Deneb | 60 | 21,081 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Cust# | Customer | Code | Part Number | KPM | Product | Platform | Qty | Value | Description | Ship To | Notes | Address | Bldg/Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2021 00:00:00 | 30013183 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 328 | 8,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2021 00:00:00 | 30013189 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2021 00:00:00 | 30013190 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | 540 | 26,185 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2021 00:00:00 | 30013191 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 48 | 2,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/14/2021 00:00:00 | 30013184 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/14/2021 00:00:00 | 30013186 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/15/2021 00:00:00 | 938398 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB91T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 10 | 4,719 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938398 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB91T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 19 | 8,663 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938398 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB91T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 19 | 25,354 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938399 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 9 | 7,758 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938399 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB91T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 2 | 2,669 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938399 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 10 | 4,560 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938399 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 10 | 4,719 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938405 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 12 | 5,662 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938405 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 24 | 10,943 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938405 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 12 | 10,344 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938405 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB91T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 24 | 32,026 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938407 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 2 | 1,724 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938407 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 8 | 3,775 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938407 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB91T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 15 | 20,016 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938407 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 15 | 6,839 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938366 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 6 | 5,736 | ZSS: KAI TLGA Fullerton M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938367 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 4 | 3,824 | ZSS: KAI TLGA Fullerton M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938368 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 9 | 8,603 | ZSS: KAI TLGA Fullerton M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938387 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 11 | 10,515 | ZSS: KAI TLGA Fullerton M | FLEXTRONICS INTERNATIONAL | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 01/15/2021 00:00:00 | 938369 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB01T | KCD6XVUL3T20 | Condor-D6 | Elnath | 3 | 1,515 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/15/2021 00:00:00 | 938388 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB01T | KCM6XRUL1T92 | Condor-D6 | Elnath | 10 | 3,715 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/15/2021 00:00:00 | 30013193 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,541 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/15/2021 00:00:00 | 938370 | SYNNEX SPBU | T082606000H | SDFSU86GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 10 | 2,601 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/15/2021 00:00:00 | 938411 | QUALCOMM TECHNOLOGIES Z01 | T0B41RP0003 | KBG40PZZ256GBUTAGA | | BG4 | Venus2 | 250 | 11,418 | Z01:KAI TLGA Fullerton Main | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 01/15/2021 00:00:00 | 30013194 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFEC05CAA01SS | | Condor-D6 | Elnath | 10 | 3,809 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/15/2021 00:00:00 | 938389 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU46GEB92T | KCD6DLUL960G | Condor-D6 | Elnath | 120 | 22,198 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRINMON BL | | COLORADO SPRINGS | CO | US |
| 01/15/2021 00:00:00 | 30013195 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2021 00:00:00 | 30013196 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 1,932 | 106,241 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2021 00:00:00 | 30013197 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GETYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 59,389 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/15/2021 00:00:00 | 938380 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 208 | 98,118 | Z01:KAI TLGA Fullerton Main | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 01/15/2021 00:00:00 | 938381 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 24 | 11,321 | Z01:KAI TLGA Fullerton Main | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 01/15/2021 00:00:00 | 938382 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 68 | 32,077 | Z01:KAI TLGA Fullerton Main | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 01/15/2021 00:00:00 | 938420 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 400 | 95,952 | Z01:KAI TLGA Fullerton Main | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 01/15/2021 00:00:00 | 30013196 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 11,780 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/15/2021 00:00:00 | 30013199 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 21,081 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/15/2021 00:00:00 | 938383 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | 327 | 10,088 | Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/15/2021 00:00:00 | 938386 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 33 | 1,018 | Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/15/2021 00:00:00 | 938418 | DELL COMPUTER SPBU | T0P10440007 | KHK6UV5E1T92BP2LDA | | HK6 | JetExpress2 | 20 | 6,702 | Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/16/2021 00:00:00 | 30013200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 1,200 | 56,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2021 00:00:00 | 30013201 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01S3 | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2 | 780 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/18/2021 00:00:00 | 30013202 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/18/2021 00:00:00 | 30013203 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 1,620 | 40,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 938476 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 140 | 29,665 | Z01:KAI TLGA Fullerton Main | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/19/2021 00:00:00 | 30013214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB5DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 45,275 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 30013204 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 90 | 31,622 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/19/2021 00:00:00 | 938474 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 16 | 20,752 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/19/2021 00:00:00 | 938477 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 284 | 368,348 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/19/2021 00:00:00 | 30013210 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE84CAB01S2 | KCM6XVUL3T20 | Condor-D6 | Elnath | 2 | 1,334 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/19/2021 00:00:00 | 30013210 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | 2 | 2,206 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/19/2021 00:00:00 | 30013210 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S2 | KCD6XLUL3T20 | Condor-D6 | Elnath | 2 | 1,171 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/19/2021 00:00:00 | 30013211 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 19 | 13,764 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/19/2021 00:00:00 | 30013212 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 59,389 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 30013212 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GETYLHA | | XG6/XG6P | Fujisan4A | 920 | 50,591 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 938479 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 490 | 100,940 | Z01:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 938480 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 230 | 47,380 | Z01:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 938481 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG64ZNV512GBTYMFE | | XG6/XG6P | Fujisan3 | 9,900 | 544,500 | Z01:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/19/2021 00:00:00 | 30013205 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/19/2021 00:00:00 | 30013206 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/19/2021 00:00:00 | 30013207 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/19/2021 00:00:00 | 30013208 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 19,083 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/19/2021 00:00:00 | 30013213 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 38,167 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/20/2021 00:00:00 | 938518 | SANMINA CORPORATION SPBU | T081834000C | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 48 | 18,721 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | 540 E. TRIMBLE RD. | | SAN JOSE | CA | US |
| 01/20/2021 00:00:00 | 938515 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 10 | 10,932 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/20/2021 00:00:00 | 938520 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 250 | 273,300 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/20/2021 00:00:00 | 938532 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 200 | 218,640 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/20/2021 00:00:00 | 938534 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 800 | 874,560 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/20/2021 00:00:00 | 938516 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | 12 | 7,969 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/20/2021 00:00:00 | 938519 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | 10 | 7,140 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/20/2021 00:00:00 | 30013220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Phoenix-M5/M | Deneb | 10 | 13,308 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/20/2021 00:00:00 | 30013215 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 38,465 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/20/2021 00:00:00 | 30013216 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 10,541 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/20/2021 00:00:00 | 938517 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 16 | 20,752 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 01/20/2021 00:00:00 | 938533 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 24 | 9,137 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 01/20/2021 00:00:00 | 30013217 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 540 | 13,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013221 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 210 | 158,532 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/21/2021 00:00:00 | 938551 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 1,100 | 41,800 | Z01:KAI TLGA Fullerton Main | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/21/2021 00:00:00 | 938552 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2 | 564 | 129,957 | Z01:KAI TLGA Fullerton Main | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/21/2021 00:00:00 | 30013224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB5DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 420 | 192,263 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB5DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 17,048 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB5DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,404 | 791,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 560 | 256,351 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 32,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013253 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 1,200 | 56,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013229 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 35,648 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/21/2021 00:00:00 | 30013222 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GETYLHA | | XG6/XG6P | Fujisan4A | 108 | 5,939 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013223 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/21/2021 00:00:00 | 30013230 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GEUZADA | | BG4 | Venus2 | 14,007 | 397,939 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 01/21/2021 00:00:00 | 30013230 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GFUXADA | | BG4 | Venus2 | 5,993 | 170,261 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 01/21/2021 00:00:00 | 30013231 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 30 | 4,403 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/22/2021 00:00:00 | 30013246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 1,200 | 34,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013248 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNV512GDTYLDA | | BG4 | Venus2 | 500 | 29,150 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013249 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 400 | 11,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 15,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 1,080 | 33,318 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013252 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 12,288 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013244 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 60 | 69,698 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/22/2021 00:00:00 | 30013245 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/22/2021 00:00:00 | 938370 | SYNNEX SPBU | T082606000H | SDFSV84GEB91T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 1 | 873 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/22/2021 00:00:00 | 938598 | SYNNEX SPBU | T082606000H | SDFSV84GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | 1 | 549 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/22/2021 00:00:00 | 30013254 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | 2 | 2,001 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/22/2021 00:00:00 | 30013254 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB01S2 | KCD6XLUL3T20 | Condor-D6 | Elnath | 2 | 1,171 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/22/2021 00:00:00 | 30013254 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE84CAB01S2 | KCM6XVUL3T20 | Condor-D6 | Elnath | 3 | 2,001 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/22/2021 00:00:00 | 30013242 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 314 | 17,267 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/22/2021 00:00:00 | 30013258 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 348 | 19,137 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2021 00:00:00 | 30013243 | DELL COMPUTADORES DO BRASIL A SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 17,048 | 17,048 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 01/23/2021 00:00:00 | 30013263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 520 | 16,042 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/23/2021 00:00:00 | 30013264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | 200 | 7,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 938649 | MA LABORATORIES SPBU | T0827540004 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 280 | 99,980 | Z01:KAI TLGA Fullerton W | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 | 938633 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 2 | 1,328 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 | 938635 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 6 | 3,984 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 | 938644 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 10 | 2,750 | Z01:KAI TLGA Fullerton Main | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 | 938645 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 10 | 2,750 | Z01:KAI TLGA Fullerton Main | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 | 938658 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2 | 456 | 105,072 | Z01:KAI TLGA Fullerton Main | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 | 30013275 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 2,790 | 911,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 30013276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 8,250 | 4,901,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 30013277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 4,920 | 5,388,630 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 30013278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 96 | 97,498 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 30013282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | 540 | 16,659 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 30013283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | 540 | 61,452 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 | 30013266 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 9,803 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/25/2021 00:00:00 | 30013267 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 34,849 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Customer SPBU | Code1 | Code2 | Code3 | Platform | Qty | Value | Description | Company | Care Of | Address | Suite/Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2021 00:00:00 30013268 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 30 | 17,824 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/25/2021 00:00:00 938651 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXDS1RUE3T84APZLEE | | XD5 | Fujisan3 | 50 | 34,787 | ZO1:KAI TLGA Fullerton Main W MA LABORATORIES INC | | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938653 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXDS1RUE3T84APZLEE | | XD5 | Fujisan3 | 100 | 69,574 | ZO1:KAI TLGA Fullerton Main W MA LABORATORIES INC | | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS65CEB92T | KCM6FRUL1T92 CS | Condor-M6/M Elnath | 28 | 11,344 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS04CEA92T | KCM61RUL3T84 | Condor-M6/M Elnath | 21 | 14,135 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS05CEA92T | KCM61RUL1T92 CS | Condor-M6/M Elnath | 18 | 7,112 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS61CEB92T | KCM6FRUL15T3 CS | Condor-M6/M Elnath | 19 | 50,592 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS63CEB92T | KCM6RUL7T68 | Condor-M6/M Elnath | 21 | 28,010 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CEB92T | KCM6FRUL3T84 CS | Condor-M6/M Elnath | 35 | 23,908 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS01CEA92T | KCM6FRUL15T3 CS | Condor-M6/M Elnath | 17 | 45,097 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 938638 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS03CEA92T | KCM61RUL7T68 | Condor-M6/M Elnath | 23 | 30,448 | ZSG: KAI SDP | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 01/25/2021 00:00:00 30013274 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 540 | 29,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 30013281 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/25/2021 00:00:00 30013279 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 20,385 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/25/2021 00:00:00 30013280 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 30 | 17,824 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/25/2021 00:00:00 938639 | DELL COMPUTER SPBU | T0P10440007 | SDFHS8DAB92T | KCM6RUL1T92 | Condor-M6/M Elnath | 6 | 2,319 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938639 | DELL COMPUTER SPBU | T0P10440007 | SDFSU85DAB92T | KCD6XLUL1T92 | Condor-D6 | Elnath | 6 | 1,782 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938639 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ3DAB92T | KCM6XVUL1T60 | Condor-M6/M Elnath | 4 | 1,560 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938639 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ3DAB92T | KCM6XVUL6T40 | Condor-M6/M Elnath | 1 | 1,325 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938655 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ4DAB92T | KCM6XVUL3T20 | Condor-M6/M Elnath | 2 | 1,374 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938655 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB92T | KCM6RUL15T3 CS | Condor-M6/M Elnath | 3 | 2,524 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938656 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | 32 | 4,898 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/25/2021 00:00:00 938657 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 10 | 6,795 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/26/2021 00:00:00 938715 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG800G | Phoenix-M5/M Deneb | 184 | 234,280 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938716 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M Deneb | 120 | 51,544 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938717 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51RUG1T92 | Phoenix-M5/M Deneb | 75 | 57,403 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938718 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M Deneb | 100 | 127,326 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938719 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M Deneb | 200 | 70,030 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938720 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51RUG1T60 | Phoenix-M5/M Deneb | 500 | 396,160 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938721 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M Deneb | 1,000 | 318,660 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/26/2021 00:00:00 938687 | AVNET Z01 | T0B2029000C | KBG40ZNS128GBUTAGA | | BG4 | Venus2 | 900 | 30,492 | ZO1:KAI TLGA Fullerton Main W AVNET INC. | | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/26/2021 00:00:00 938710 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCM6RUL7T68 | Condor-D6 | Elnath | 60 | 54,480 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/26/2021 00:00:00 938710 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 30 | 8,550 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/26/2021 00:00:00 30013299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 1,200 | 34,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2021 00:00:00 30013300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2021 00:00:00 30013284 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M Deneb | 120 | 139,397 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/26/2021 00:00:00 30013285 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 30 | 17,824 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/26/2021 00:00:00 30013290 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GBTYLHA | | XG6/XG6P | Fujisan4A | 200 | 6,298 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2021 00:00:00 30013296 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | | 1,290 | 26,185 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2021 00:00:00 30013298 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | | 540 | 26,185 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/26/2021 00:00:00 938722 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXDS1LN11T92BPZLET | | XD5 | Fujisan3 | 864 | 177,984 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION | | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/26/2021 00:00:00 938679 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB92T | KCM6RUL15T3 | Condor-M6/M Elnath | 5 | 11,625 | ZSG: KAI SDP | PAVILION DATA SYSTEMS, INC | | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 01/26/2021 00:00:00 938714 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB92T | KCM6RUL15T3 | Condor-M6/M Elnath | 13 | 30,225 | ZSS: KAI TLGA Fullerton eSSD M PAVILION DATA SYSTEMS, INC | | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 01/26/2021 00:00:00 30013295 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 120 | 71,296 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/26/2021 00:00:00 938685 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | 90 | 14,629 | ZO1:KAI TLGA Fullerton Main W DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/26/2021 00:00:00 938686 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ5DAB92T | KCM6XVUL1T60 | Condor-M6/M Elnath | 40 | 17,729 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938686 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ4DAB92T | KCM6XVUL3T20 | Condor-M6/M Elnath | 30 | 23,422 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938688 | DELL COMPUTER SPBU | T0P10440007 | SDFHS8DAB92T | KCM6RUL1T92 | Condor-M6/M Elnath | 48 | 18,555 | ZSS: KAI TLGA Fullerton eSSD M DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 01/26/2021 00:00:00 938688 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ5DAB92T | KCM6XVUL1T60 | Condor-M6/M Elnath | 32 | 12,481 | ZSS: KAI TLGA Fullerton eSSD M DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 01/26/2021 00:00:00 938688 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6RUL3T84 | Condor-M6/M Elnath | 25 | 16,915 | ZSS: KAI TLGA Fullerton eSSD M DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 01/26/2021 00:00:00 938688 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6RUL7T68 | Condor-M6/M Elnath | 25 | 33,271 | ZSS: KAI TLGA Fullerton eSSD M DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 01/26/2021 00:00:00 938709 | DELL COMPUTER SPBU | T0P10440007 | SDFSU81DAB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1 | 2,223 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938709 | DELL COMPUTER SPBU | T0P10440007 | SDFSU83DAB92T | KCD6XLUL3T84 | Condor-D6 | Elnath | 2 | 2,257 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938709 | DELL COMPUTER SPBU | T0P10440007 | SDFSU84DAB92T | KCD6XLUL1T84 | Condor-D6 | Elnath | 4 | 2,295 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938709 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6RUL7T68 | Condor-M6/M Elnath | 2 | 2,662 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938709 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6RUL15T3 CS | Condor-M6/M Elnath | 2 | 1,353 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/26/2021 00:00:00 938711 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M Deneb | 20 | 11,339 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 01/27/2021 00:00:00 938760 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 2,320 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/27/2021 00:00:00 938765 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M Elnath | 13 | 32,018 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/27/2021 00:00:00 938765 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60NV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 100 | 12,000 | ZO1:KAI TLGA Fullerton Main W SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/27/2021 00:00:00 938702 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 10 | 3,479 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | HP INC C/O EXPEDITORS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 01/27/2021 00:00:00 30013303 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMFE | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2021 00:00:00 938767 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | 14,525 | 798,875 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION | | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/27/2021 00:00:00 938751 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 740 | 34,595 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION | | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/27/2021 00:00:00 938752 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 4 | 187 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION AT WMX | | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/27/2021 00:00:00 938755 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 1,180 | 55,165 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION AT WMX | | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 01/27/2021 00:00:00 30013309 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5XRUG7T68 | Phoenix-M5/M Deneb | 90 | 59,843 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2021 00:00:00 938813 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M Deneb | 870 | 689,318 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2021 00:00:00 938814 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M Deneb | 200 | 158,464 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/28/2021 00:00:00 938808 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 9 | 2,088 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/28/2021 00:00:00 30013320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPFR50AB01T | KCD5XLUG1T92 | Condor-D5/D5 Deneb | 30 | 8,018 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2021 00:00:00 30013322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 60 | 21,418 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2021 00:00:00 30013318 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M Deneb | 570 | 260,929 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2021 00:00:00 30013319 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 870 | 516,893 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2021 00:00:00 938936 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M5/M Deneb | 70 | 274,092 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/29/2021 00:00:00 938918 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04HA01T | KPM51MUG1T60 | Phoenix-M5/M Deneb | 60 | 96,388 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/29/2021 00:00:00 938923 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04HA01T | KPM51MUG1T60 | Phoenix-M5/M Deneb | 57 | 91,568 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 01/29/2021 00:00:00 938913 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6RUL15T3 | Condor-M6/M Elnath | 2 | 4,906 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938914 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M Deneb | 64 | 61,180 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938915 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M Deneb | 16 | 15,295 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938916 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 20 | 5,700 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938916 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 137 | 124,396 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938916 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 40 | 71,400 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 30013332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 100 | 10,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2021 00:00:00 938825 | MA LABORATORIES INC Z01 | T0B5KC80007 | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | 26 | 2,491 | ZO1:KAI TLGA Fullerton Main W MA LABORATORIES INC | | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938823 | MICROLAND ELECTRONICS Z01 | T0B5KC80007 | SDFSHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M Elnath | 48 | 308,750 | ZSS: KAI TLGA Fullerton eSSD M MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/29/2021 00:00:00 938937 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 4 | 1,166 | ZSS: KAI TLGA Fullerton eSSD M HEWLETT PACKARD ENTERPRISE | | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 01/29/2021 00:00:00 30013326 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2021 00:00:00 938912 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M Deneb | 60 | 20,835 | ZSS: KAI TLGA Fullerton eSSD M FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/29/2021 00:00:00 938912 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M Deneb | 30 | 10,418 | ZSS: KAI TLGA Fullerton eSSD M FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 01/30/2021 00:00:00 30013333 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 120 | 71,296 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/30/2021 00:00:00 30013324 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 41 | 1,291 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2021 00:00:00 938947 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M Deneb | 10 | 9,559 | ZSS: KAI TLGA Fullerton eSSD M FLEXTRONICS INTERNATIONAL | | | 270 SOUTH MILPITAS BLVD | BLDG 15 | MILPITAS | CA | US |
| 02/01/2021 00:00:00 30013341 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M Deneb | 510 | 304,536 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/01/2021 00:00:00 30013343 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M Deneb | 420 | 138,499 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/01/2021 00:00:00 30013344 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE78EZB01T | KPM5WRUG7T68 | Phoenix-M5/M Deneb | 420 | 245,070 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/01/2021 00:00:00 938950 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M Elnath | 284 | 368,348 | ZSS: KAI TLGA Fullerton eSSD M NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/01/2021 00:00:00 938949 | SYNNEX SPBU | T0B2606000H | SDFSU45GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | 16 | 5,176 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/01/2021 00:00:00 938949 | SYNNEX SPBU | T0B2606000H | SDFSU45GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | 3 | 3,182 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/01/2021 00:00:00 938945 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG960G | Phoenix-M5/M Deneb | 30 | 7,240 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/02/2021 00:00:00 30013345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 30 | 34,849 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 02/02/2021 00:00:00 30013351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 1,200 | 34,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV512GETYLDA | | XG6/XG6P | Fujisan4A | 740 | 144,461 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | 10,000 | 533,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | 1,021 | 215,063 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | 3,249 | 684,369 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | 430 | 89,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | 600 | 68,280 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | 245 | 27,881 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013357 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 1,200 | 34,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 Deneb | 30 | 8,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV256GDPYLDA | | XG6/XG6P | Fujisan4A | 11 | 339 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV256GDTYMDA | | XG6/XG6P | Fujisan4A | 1,028 | 31,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV256GETYLDA | | XG6/XG6P | Fujisan4A | 4,201 | 129,601 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV256GDTYLDA | | XG6/XG6P | Fujisan4A | 637 | 19,651 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 2,936 | 105,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GDTYGDA | | XG6/XG6P | Fujisan4A | 16 | 574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | 48 | 1,721 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013349 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M Deneb | 1,290 | 421,563 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/02/2021 00:00:00 30013350 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013362 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 30013363 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2021 00:00:00 938974 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 72 | 3,366 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION AT WMX | | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/02/2021 00:00:00 938977 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6RUL7T68 | Condor-M6/M Elnath | 71 | 94,489 | ZSS: KAI TLGA Fullerton eSSD M DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 02/02/2021 00:00:00 938977 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6RUL3T84 | Condor-M6/M Elnath | 23 | 13,665 | ZSS: KAI TLGA Fullerton eSSD M DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 02/03/2021 00:00:00 939001 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51RUG1T92 | Phoenix-M5/M Deneb | 75 | 57,403 | ZSS: KAI TLGA Fullerton eSSD M CISCO SYSTEMS | | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/03/2021 00:00:00 939001 | ARROW ELECTRONICS Z01 | T081952000J | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | 23 | 2,202 | ZO1:KAI TLGA Fullerton Main W ARROW ELECTRONICS, INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/03/2021 00:00:00 939009 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580008 | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5 Deneb | 132 | 45,164 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/03/2021 00:00:00 939006 | MA LABORATORIES SPBU | T0827540004 | SDFHS85GEB01T | KCM6RUL1T92 | Condor-M6/M Elnath | 78 | 33,333 | ZSS: KAI TLGA Fullerton eSSD M MA LABORATORIES, INC | | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/03/2021 00:00:00 939006 | MA LABORATORIES SPBU | T0827540004 | SDFHS85GEB01T | KCM6RUL1T92 | Condor-M6/M Elnath | 6 | 2,610 | ZSS: KAI TLGA Fullerton eSSD M MA LABORATORIES, INC | | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Part3 | Model | Qty | Amount | Ship To | Consignee | Intermediate | Address | Note | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2021 00:00:00 939007 | MA LABORATORIES SPBU | T0827540004 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 360 | 128,545 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/03/2021 00:00:00 939005 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 8 | 2,972 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/03/2021 00:00:00 30013366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 8,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2021 00:00:00 30013373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2021 00:00:00 30013374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 8,524 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2021 00:00:00 939011 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS81GEB02T | KCM6XRUL1S73 | Condor-M6/M6 | Elnath | 16 | 39,246 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/03/2021 00:00:00 939013 | SYNNEX SPBU | T0B2606000H | SDFUS54GEB91T | KPM6VRUG13T4 | CS Phoenix-M5/M | Elnath | 10 | 7,460 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/03/2021 00:00:00 939012 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M5/M | Elnath | 10 | 6,457 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 02/03/2021 00:00:00 939012 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS85CAB01T | KPM6XRUG1T92 | CS Phoenix-M5/M | Elnath | 10 | 3,556 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 02/03/2021 00:00:00 939012 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS86CAB01T | KPM6XVUG960G | Phoenix-M5/M | Elnath | 10 | 2,701 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 02/03/2021 00:00:00 939012 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ85CAB01T | KPM6XVUG1T60 | CS Phoenix-M5/M | Elnath | 10 | 3,645 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 02/03/2021 00:00:00 30013364 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,200 | 34,009 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2021 00:00:00 30013369 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2021 00:00:00 30013372 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2021 00:00:00 30013375 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 8,524 | ZSV: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/03/2021 00:00:00 938997 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNVS12GBTYMDA | | Phoenix-M5/M | Elnath | 90 | 10,242 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/03/2021 00:00:00 938998 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04BTXLDA | | | Elnath | 90 | 18,958 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/03/2021 00:00:00 938999 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYMDA | | Phoenix-M5/M | Elnath | 90 | 5,247 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/03/2021 00:00:00 939000 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV512GDTYLDA | | XG6/XG6P | Fujisan4A | 90 | 5,247 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/03/2021 00:00:00 939008 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRMSXVUG3T84 | Raven-R5 | Blue Moon | 10 | 6,795 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2021 00:00:00 939027 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M | Deneb | 108 | 43,067 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/04/2021 00:00:00 939029 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 10 | 3,715 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/04/2021 00:00:00 939029 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 14 | 9,297 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/04/2021 00:00:00 30013378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 60 | 17,048 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2021 00:00:00 30013385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 30 | 30,468 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2021 00:00:00 30013386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 1,500 | 426,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2021 00:00:00 30013387 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | | BG4 | Venus2 | 99 | 4,631 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2021 00:00:00 30013376 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC8SEYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 1,200 | 420,384 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/04/2021 00:00:00 30013377 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 720 | 235,267 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/04/2021 00:00:00 939024 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS80GEB92T | KCM6XRUL3077 | Condor-M6/M6 | Elnath | 8 | 39,246 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/04/2021 00:00:00 939030 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS85GEB01T | KCM6XRUL1T60 | Condor-M6/M6 | Elnath | 1,458 | 962,280 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/04/2021 00:00:00 939026 | MICRO LAND ELECTRONICS SPRU | T085KC80007 | SDFMC44GEB01T | KCM5DVUG3T20 | Condor-M5/M5 | Deneb | 12 | 11,447 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/04/2021 00:00:00 30013381 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 2 | 831 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/04/2021 00:00:00 30013382 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Elnath | 30 | 10,619 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | MOUNT JULIET | TN | US |
| 02/04/2021 00:00:00 939025 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | 47 | 7,193 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/04/2021 00:00:00 939025 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 11 | 4,290 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/04/2021 00:00:00 939025 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 14 | 4,639 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/04/2021 00:00:00 939028 | DELL COMPUTER SPBU | T0P10440007 | KXG60NV256GETYLDA | | XG6/XG6P | Fujisan4A | 360 | 11,106 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/05/2021 00:00:00 30013396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,619 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 15,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 13,733 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 180 | 51,143 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013389 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013390 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 1,080 | 31,309 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 30013392 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/05/2021 00:00:00 939047 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,803 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/05/2021 00:00:00 939052 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG1T60 | Phoenix-M5/M | Elnath | 10 | 10,983 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/05/2021 00:00:00 939053 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 20 | 11,339 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/05/2021 00:00:00 30013410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 232 | 22,049 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2021 00:00:00 30013414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 7,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2021 00:00:00 939063 | AVNET Z01 | T082029000C | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 4 | 3,111 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 02/08/2021 00:00:00 939070 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5 | Deneb | 18 | 6,159 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/08/2021 00:00:00 939069 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB01T | KCM6XRUL1T68 | Condor-M6/M6 | Elnath | 1 | 1,307 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2021 00:00:00 939069 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 1 | 390 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2021 00:00:00 30013418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 30 | 30,468 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2021 00:00:00 30013419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2021 00:00:00 30013420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 150 | 68,666 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2021 00:00:00 30013427 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 2 | 1,295 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/08/2021 00:00:00 30013417 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 2,839 | 89,400 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2021 00:00:00 30013421 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 4,320 | 136,037 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2021 00:00:00 30013415 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,619 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/08/2021 00:00:00 939064 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | 160 | 24,488 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/09/2021 00:00:00 939073 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 20 | 6,233 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2021 00:00:00 939093 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M6/M6 | Elnath | 448 | 192,429 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/09/2021 00:00:00 939094 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M6/M6 | Elnath | 32 | 13,745 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/09/2021 00:00:00 939084 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 15 | 19,608 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/09/2021 00:00:00 939084 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 70 | 91,504 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/09/2021 00:00:00 939084 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS03GE42R | KCM61RUL7T68 | Condor-M6/M6 | Elnath | 16 | 20,915 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/09/2021 00:00:00 30013429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 540 | 16,659 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 30013434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 1,110 | 315,384 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 30013435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 1,950 | 892,652 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 30013436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 2,983 | 92,026 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 30013438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC8SEYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 900 | 315,288 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/09/2021 00:00:00 30013442 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC85EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 120 | 271,004 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/09/2021 00:00:00 30013440 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 2 | 831 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/09/2021 00:00:00 30013428 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 30013439 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 1,620 | 46,964 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 30013444 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2021 00:00:00 939090 | HYVE SOLUTIONS Z01 | T0B51JB0004 | KHK6LSE960GAPZDEE | | HK6 | JetExpress2 | 20 | 2,563 | Z01:KAI TLGA Fullerton Main Wa | HYVE SOLUTIONS | | 44051 NOBEL DRIVE | DOCKS 1-2 | FREMONT | CA | US |
| 02/09/2021 00:00:00 939086 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE1T92BPZDEE | | HK6 | JetExpress2 | 30 | 7,196 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 02/09/2021 00:00:00 939089 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE1T92BPZLEE | | HK6 | JetExpress2 | 70 | 16,792 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 02/09/2021 00:00:00 939092 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE3T84BPZLEE | | HK6 | JetExpress2 | 50 | 23,586 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 02/09/2021 00:00:00 30013431 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE4DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTER CORPORATION | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/09/2021 00:00:00 939087 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNSS12GHUXADA | | BG4 | Venus2 | 200 | 9,356 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/09/2021 00:00:00 939088 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNSS12GHUXADA | | BG4 | Venus2 | 200 | 9,356 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2021 00:00:00 939091 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNSS12GHUXADA | | BG4 | Venus2 | 200 | 9,356 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/10/2021 00:00:00 939136 | SUPER MICRO COMPUTER Z01 | T0866620006A | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 900 | 34,200 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/10/2021 00:00:00 939139 | SUPER MICRO COMPUTER Z01 | T0866620006A | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 1,100 | 41,800 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/10/2021 00:00:00 30013447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2021 00:00:00 30013449 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM6WRUG1T92 | Phoenix-M5/M | Deneb | 150 | 49,464 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/10/2021 00:00:00 939107 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 35 | 20,900 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/10/2021 00:00:00 939108 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74ED891T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 92 | 54,936 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/10/2021 00:00:00 939124 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75ED891T | KPM6VRUG960G | Phoenix-M6/M6 | Elnath | 74 | 17,858 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/10/2021 00:00:00 939133 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BT1SC0002 | KXD51N11T92BPZLET | | XD5 | Fujisan3 | 2,240 | 461,440 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/10/2021 00:00:00 30013450 | DELL COMPUTER SPBU | T0P10440007 | SDFGD85DAB01T | KRMSXVUG1T92 | Raven-R5 | Blue Moon | 30 | 10,040 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/11/2021 00:00:00 939163 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB91T | KPM6VRUG1T60 | Phoenix-M6/M6 | Elnath | 12 | 5,154 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 02/11/2021 00:00:00 939182 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB91T | KPM6VRUG1T92 | Phoenix-M6/M6 | Elnath | 8 | 6,123 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | 3625 CISCO WAY | | SAN JOSE | CA | US |
| 02/11/2021 00:00:00 939184 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB91T | KPM6VRUG1T60 | Phoenix-M6/M6 | Elnath | 8 | 3,436 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | 3625 CISCO WAY | | SAN JOSE | CA | US |
| 02/11/2021 00:00:00 939179 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 60 | 11,442 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/11/2021 00:00:00 939174 | SUPER MICRO COMPUTER Z01 | T0866620006A | KXG61RSE1T92CPZLEE | | HK6 | JetExpress2 | 200 | 46,084 | Z01:KAI TLGA Fullerton Main Wa | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/11/2021 00:00:00 30013459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2021 00:00:00 939164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74ED891T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 10 | 2,443 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/11/2021 00:00:00 939164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75ED891T | KPM6VRUG960G | Phoenix-M6/M6 | Elnath | 10 | 5,971 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/11/2021 00:00:00 939164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73ED891T | KPM6VRMG960G | Phoenix-M6/M6 | Elnath | 10 | 11,646 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/11/2021 00:00:00 939165 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS84GEB01T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 922 | 608,520 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/11/2021 00:00:00 939183 | SYNNEX SPBU | T0B2606000H | SDFUS54GEB02T | KCM6XRUL3T20 | Phoenix-M5/M | Elnath | 140 | 99,260 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/11/2021 00:00:00 30013460 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | 1,040 | 35,772 | ZSU: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA, INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/11/2021 00:00:00 30013463 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 1,080 | 30,430 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2021 00:00:00 939171 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE3T84BPZLEE | | HK6 | JetExpress2 | 68 | 32,077 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 02/11/2021 00:00:00 939172 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6LSE1T92BPZLEE | | HK6 | JetExpress2 | 200 | 47,976 | Z01:KAI TLGA Fullerton Main Wa | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 02/11/2021 00:00:00 30013455 | DELL COMPUTER SPBU | T0P10440007 | SDFGE84DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 30 | 32,858 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/11/2021 00:00:00 30013456 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 30 | 4,403 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/11/2021 00:00:00 939198 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 60 | 65,715 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/12/2021 00:00:00 939212 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M6/M6 | Elnath | 180 | 77,315 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/12/2021 00:00:00 939210 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSE960GCPZLET | | HK6 | JetExpress2 | 500 | 77,410 | Z01:KAI TLGA Fullerton Main Wa | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/12/2021 00:00:00 939210 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSE960GCPZLET | | HK6 | JetExpress2 | 220 | 34,060 | Z01:KAI TLGA Fullerton Main Wa | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/12/2021 00:00:00 939210 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSE960GCPZLET | | HK6 | JetExpress2 | 500 | 77,410 | Z01:KAI TLGA Fullerton Main Wa | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/12/2021 00:00:00 939211 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 12 | 21,420 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/12/2021 00:00:00 30013473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 30 | 30,468 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/12/2021 00:00:00 30013469 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ85CAB01S1 | KPM6XVUG1T60 | CS Phoenix-M5/M | Elnath | 3 | 1,133 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/12/2021 00:00:00 30013469 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ86CAB01S1 | KPM6XVUG960G | Phoenix-M5/M | Elnath | 14 | 4,069 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/12/2021 00:00:00 30013464 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS86CAB01S1 | KPM6XVUG960G | Phoenix-M5/M | Elnath | 5 | 1,417 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/12/2021 00:00:00 30013470 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,619 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/12/2021 00:00:00 30013471 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 30 | 4,403 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/12/2021 00:00:00 30013472 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/12/2021 00:00:00 939208 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV256GDTYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,227 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |

Sheet 1

| Date | Customer | Account | Part | Spec | Platform | Codename | Qty | Value | Program | Ship To | Intermediary | Address | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2021 00:00:00 30013474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 21 | 21,328 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/13/2021 00:00:00 30013477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GFUXADA | BG4 | Venus2 | | 10,000 | 284,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/15/2021 00:00:00 30013475 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 120 | 30,506 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/15/2021 00:00:00 30013476 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 150 | 38,133 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/15/2021 00:00:00 939226 | CISCO SYSTEMS SPBU | T0152860005 | SDFU5B4IAB91T | KPM5XVUG3T84 | | | 8 | 9,642 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | 3625 CISCO WAY | SAN JOSE | CA | US |
| 02/16/2021 00:00:00 939226 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 18 | 5,096 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/16/2021 00:00:00 939230 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M | Elnath | 2 | 593 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/16/2021 00:00:00 939230 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHG84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 8 | 1,393 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/16/2021 00:00:00 939232 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92CPZLEE | HK6 | JetExpress2 | | 565 | 130,187 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/16/2021 00:00:00 30013481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GEUZADA | BG4 | Venus2 | | 4 | 187 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/16/2021 00:00:00 30013481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GFUXADA | BG4 | Venus2 | | 43,497 | 2,034,790 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/16/2021 00:00:00 30013487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBEBDUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/16/2021 00:00:00 30013488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/16/2021 00:00:00 30013478 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 53,472 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/16/2021 00:00:00 30013483 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 90 | 53,742 | ZSG: KAI Champagne - MA | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 431 WASHINGTON STREET | FRANKLIN | MA | US |
| 02/16/2021 00:00:00 939222 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | XG6/XG6P | Fujisan4A | | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/16/2021 00:00:00 939234 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | XD5 | FujiXpress | | 5,960 | 1,227,760 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 02/16/2021 00:00:00 939235 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0LFE | XD6 | FujiXpress | | 20 | 12,404 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 02/16/2021 00:00:00 939237 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0CFE | XD6 | FujiXpress | | 15 | 9,303 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 02/16/2021 00:00:00 939238 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0DFE | XD6 | FujiXpress | | 15 | 9,303 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 02/16/2021 00:00:00 939228 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJYLGA | XG6/XG6P | Fujisan4A | | 29 | 1,356 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 02/17/2021 00:00:00 939263 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDJYLGA | XG6/XG6P | Fujisan4A | | 900 | 34,200 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/17/2021 00:00:00 939262 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04CTXLGA | XG6/XG6P | Fujisan4A | | 10 | 2,750 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/17/2021 00:00:00 939261 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV512GDJYLGA | XG6/XG6P | Fujisan4A | | 300 | 18,900 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/17/2021 00:00:00 30013490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 90 | 31,856 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/17/2021 00:00:00 30013491 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 15,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/17/2021 00:00:00 30013492 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | | Phoenix-M5/M | Deneb | 30 | 7,627 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | SMC | US |
| 02/17/2021 00:00:00 939253 | EMC CORPORATION ELRZ01 | T080H46000A | SDFUS73EDB91T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 10 | 22,614 | ZSS: KAI Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | MA | US |
| 02/17/2021 00:00:00 939253 | EMC CORPORATION ELRZ01 | T080H46000A | SDFUS75EDB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 10 | 3,298 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | FRANKLIN | MA | US |
| 02/17/2021 00:00:00 939257 | NVIDIA CORPORATION ELRZ01 | T0BP1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 120 | 79,200 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 02/17/2021 00:00:00 939258 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 10 | 6,976 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/17/2021 00:00:00 939259 | SYNNEX SPBU | T0B2606000H | SDFUS54GEB91T | KPM6XRUG3T84 CS | Phoenix-M6/M | Elnath | 10 | 7,460 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/17/2021 00:00:00 939260 | SYNNEX SPBU | T0B2606000H | SDFGS05GEA91T | KRM61RUG1T92 | Raven-R6 | Blue Moon | 90 | 32,478 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/17/2021 00:00:00 939260 | SYNNEX SPBU | T0B2606000H | SDFGS04GEA91T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 60 | 39,558 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/17/2021 00:00:00 939260 | SYNNEX SPBU | T0B2606000H | SDFGS03GEA91T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 40 | 43,728 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/17/2021 00:00:00 30013496 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB01S1 | KPM6XMUG400G CS | Phoenix-M6/M | Elnath | 3 | 1,559 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 LOUISVILLE | KY | US |
| 02/17/2021 00:00:00 30013496 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01S1 | KPM6XVUG800G CS | Phoenix-M6/M | Elnath | 3 | 1,879 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 LOUISVILLE | KY | US |
| 02/17/2021 00:00:00 30013496 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHG84CAB01S3 | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 3 | 1,977 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 LOUISVILLE | KY | US |
| 02/17/2021 00:00:00 30013497 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB01S3 | KCM6XVUL6T40 | Condor-M6/M | Elnath | 4 | 3,667 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 LOUISVILLE | KY | US |
| 02/17/2021 00:00:00 30013489 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | XG6/XG6P | Fujisan4A | | 998 | 31,427 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 939323 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ83GEB01T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 16 | 21,949 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/18/2021 00:00:00 939325 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 4 | 9,852 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/18/2021 00:00:00 30013499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 30013503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,619 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 30013504 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 90 | 46,466 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 30013505 | NVIDIA CORPORATION ELRZ01 | T0AAEG5000A | SDFBD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 60 | 11,830 | ZSG: KAI EXP- ELP Dell | NVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 02/18/2021 00:00:00 939324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS80GEB02T | KRM5XVUG960G | Raven-R5 | Blue Moon | 8 | 39,246 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 02/18/2021 00:00:00 939326 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GDJYLGA | XG6/XG6P | Fujisan4A | | 6 | 438 | Z01:KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | HOUSTON | TX | US |
| 02/18/2021 00:00:00 939327 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG6AZNV1T02CJYLGA | XG6/XG6P | Fujisan4A | | 4 | 547 | Z01:KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | MILPITAS | CA | US |
| 02/18/2021 00:00:00 30013500 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | XG6/XG6P | Fujisan4A | | 3,428 | 107,948 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 30013500 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | XG6/XG6P | Fujisan4A | | 34 | 1,815 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 30013506 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | XG6/XG6P | Fujisan4A | | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/18/2021 00:00:00 939322 | FLEXTRONICS AMERICA LLC Z01 | T0P116700C | KHK6IRSE480GAPZLET | HK6 | JetExpress2 | | 130 | 18,669 | Z01:KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA LLC | | 900 NEW MEISTER LANE | COMPANY 021 PFLUGERVILLE | TX | US |
| 02/19/2021 00:00:00 939357 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM5V1UG800G | Phoenix-M5/M | Deneb | 30 | 12,886 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/19/2021 00:00:00 939358 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 350 | 277,312 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/19/2021 00:00:00 939351 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92CPZLEE | HK6 | JetExpress2 | | 47 | 10,830 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/19/2021 00:00:00 30013508 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/19/2021 00:00:00 30013509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/19/2021 00:00:00 30013517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/19/2021 00:00:00 30013507 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 7,627 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/19/2021 00:00:00 30013512 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 90 | 31,529 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/19/2021 00:00:00 30013515 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01S1 | KPM6XRUG1T92 CS | Phoenix-M6/M | Elnath | 3 | 1,107 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 LOUISVILLE | KY | US |
| 02/19/2021 00:00:00 30013516 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB01S1 | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 3 | 1,380 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 LOUISVILLE | KY | US |
| 02/19/2021 00:00:00 30013511 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | XG6/XG6P | Fujisan4A | | 1,019 | 32,088 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/19/2021 00:00:00 30013513 | HP INC SPBU | T0BQZCN0008 | KXG62NV512GCTYMHA | XG6/XG6P | Fujisan4A | | 30 | 2,546 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/19/2021 00:00:00 30013513 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | XG6/XG6P | Fujisan4A | | 1,080 | 34,009 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/19/2021 00:00:00 939352 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | HK6 | JetExpress2 | | 182 | 85,853 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 HOUSTON | TX | US |
| 02/19/2021 00:00:00 30013510 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 120 | 71,296 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 02/20/2021 00:00:00 30013522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/20/2021 00:00:00 30013524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02ETYLDA | XG6/XG6P | Fujisan4A | | 287 | 27,276 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 939406 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 100 | 159,330 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/22/2021 00:00:00 939407 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM51VUG1T92 | Phoenix-M5/M | Deneb | 100 | 76,537 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/22/2021 00:00:00 939408 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 120 | 42,018 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/22/2021 00:00:00 939409 | CISCO SYSTEMS SPBU | T0152860005 | SDFU53IAB91T | KPM51VUG15T3 | Phoenix-M5/M | Elnath | 130 | 257,718 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/22/2021 00:00:00 939410 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06IAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 600 | 257,718 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 HOUSTON | TX | US |
| 02/22/2021 00:00:00 939402 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 90 | 144,581 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NNEWARK | CA | US |
| 02/22/2021 00:00:00 939404 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 63 | 101,207 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 02/22/2021 00:00:00 30013525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 30013527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 120 | 42,475 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 30013528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 9,803 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 30013529 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 180 | 26,330 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 30013532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU585DAB01T | KPM6WRUG1T92 | Phoenix-M5/M | Deneb | 30 | 4,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 30013534 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 30013531 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/22/2021 00:00:00 939403 | SYNNEX SPBU | T0B2606000H | SDFUS74GE B91T | KPM6WRUG3T84 | Phoenix-M5/M | Elnath | 60 | 57,356 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/22/2021 00:00:00 939403 | SYNNEX SPBU | T0B2606000H | SDFUS75GE B91T | KPM6WRUG1T92 | Phoenix-M5/M | Elnath | 90 | 46,905 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/22/2021 00:00:00 939403 | SYNNEX SPBU | T0B2606000H | SDFUS73GE B91T | KPM6WRUG7T68 | Phoenix-M5/M | Elnath | 40 | 73,403 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/22/2021 00:00:00 939401 | SYNNEX Z01 | T0B2606000H | SDFUS83GE B91T | KPM6WRUG7T68 | Phoenix-M5/M | Elnath | 5 | 11,725 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | TRACY | CA | US |
| 02/22/2021 00:00:00 939396 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 8 | 2,219 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | FORT COLLINS | CO | US |
| 02/22/2021 00:00:00 939397 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 10 | 2,774 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | FORT COLLINS | CO | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS01CEA91T | KPM61VUG15T3 | Phoenix-M6/M | Elnath | 26 | 60,662 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS76CEB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 80 | 8,193 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS04CEA91T | KPM61RUG3T84 | Phoenix-M6/M | Elnath | 37 | 22,685 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS04CEA91T | KPM61RUG7T68 | Phoenix-M6/M | Elnath | 37 | 44,214 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 26 | 7,023 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA91T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | 39 | 13,869 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU571CEB91T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 29 | 65,412 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 37 | 44,325 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEA91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 48 | 17,214 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939405 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 51 | 31,421 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 SAN JOSE | CA | US |
| 02/22/2021 00:00:00 939391 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GETVLHA | XG6/XG6P | Fujisan4A | | 1,620 | 89,084 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 939395 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | XG6/XG6P | Fujisan4A | | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 02/22/2021 00:00:00 939391 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN86GEB91T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 10 | 3,963 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | ROSEVILLE | CA | US |
| 02/22/2021 00:00:00 939393 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB91T | KPM6WRUG800G | Phoenix-M6/M | Elnath | 18 | 9,105 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | ROSEVILLE | CA | US |
| 02/22/2021 00:00:00 939394 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUS54GEB91T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 21 | 6,979 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | ROSEVILLE | CA | US |
| 02/22/2021 00:00:00 939392 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 20 | 11,339 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance LOCKBOURNE | OH | US |
| 02/22/2021 00:00:00 939394 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 20 | 11,339 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance LOCKBOURNE | OH | US |
| 02/23/2021 00:00:00 939430 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0821580009 | KHK61RSE960GAPZLET | HK6 | JetExpress2 | | 60 | 11,442 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 02/23/2021 00:00:00 939448 | MA LABORATORIES SPBU | T0827540004 | SDFU5B4GEB02T | KCD6XLUG1T68 | Condor-D6 | Elnath | 40 | 21,976 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | SAN JOSE | CA | US |
| 02/23/2021 00:00:00 939444 | SUPER MICRO COMPUTER Z01 | T0866620000A | SDFU83GEB02T | KCD6XLUG7T68 | Condor-D6 | Elnath | 30 | 36,320 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 02/23/2021 00:00:00 30013545 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013546 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M5/M | Deneb | 25 | 8,758 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013547 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU585DAB01T | KPM6XVUL1T60 | Phoenix-M5/M | Deneb | 25 | 8,169 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 15,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013549 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,619 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013550 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,790 | 1,657,623 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV2T04CTXLDA | XG6/XG6P | Fujisan4A | | 430 | 90,575 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 90 | 21,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,580 | 221,114 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 390 | 128,506 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 690 | 196,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 1,560 | 839,778 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013560 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 960 | 189,783 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,020 | 466,925 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 1,680 | 657,031 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 02/23/2021 00:00:00 30013537 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 7,627 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 02/23/2021 00:00:00 30013538 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | 450 | 157,644 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |

Sheet 1

| Date | Entity | Code | Part1 | Part2 | Model | Type | Qty | Value | Desc | Customer | Via | Address | Address2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2021 00:00:00 | 939419 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 60 | 42,540 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/23/2021 00:00:00 | 30013546 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS81CAB01S1 | KPM6XRUG15T3 CS | Phoenix-M6/M | Elnath | 2 | 4,693 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/23/2021 00:00:00 | 30013562 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 51,014 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/23/2021 00:00:00 | 939420 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFHS45GEB91T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 16 | 6,400 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 02/23/2021 00:00:00 | 939421 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFUG86GEB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 11 | 3,655 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 02/23/2021 00:00:00 | 939447 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 1,500 | 309,000 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/23/2021 00:00:00 | 939539 | DELL COMPUTER SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/23/2021 00:00:00 | 939427 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04BTXGDA | | XG6/XG6P | Fujisan4A | 60 | 12,638 | Z01:KAI CEVA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2021 00:00:00 | 939428 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | 30 | 6,319 | Z01:KAI CEVA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2021 00:00:00 | 939494 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSF960GCPZLET | | HK6 | JetExpress2 | 80 | 12,386 | Z01:KAI TLGA Fullerton Main W | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 02/23/2021 00:00:00 | 939484 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 150 | 9,450 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/24/2021 00:00:00 | 30013570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | SDFHS84DAB02T | | KCM6XRUL3T84 | Condor-M6/M | Elnath | 25 | 14,853 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2021 00:00:00 | 30013571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 4,020 | 1,422,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2021 00:00:00 | 30013563 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 35,648 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/24/2021 00:00:00 | 30013575 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 71,296 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/24/2021 00:00:00 | 30013576 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 150 | 89,120 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/24/2021 00:00:00 | 939498 | SYNNEX SPBU | T0B2606000H | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M | Elnath | 10 | 3,174 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/24/2021 00:00:00 | 939498 | SYNNEX SPBU | T0B2606000H | SDFSV06GEA02T | KCD61VUL800G | Condor-D6 | Elnath | 10 | 3,162 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/24/2021 00:00:00 | 30013569 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB01S1 | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 3 | 2,441 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/24/2021 00:00:00 | 939480 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHG85CAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 104 | 39,594 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 02/24/2021 00:00:00 | 939707 | HP INC SPBU | T0BQZCN0008 | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | 5,940 | 148,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/24/2021 00:00:00 | 939483 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 46 | 11,034 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 02/24/2021 00:00:00 | 30013573 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 13,733 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/24/2021 00:00:00 | 30013574 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 30 | 8,524 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/24/2021 00:00:00 | 30013564 | DELL COMPUTER SPBU | T0P10440007 | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 32,858 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2021 00:00:00 | 939513 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 117 | 50,255 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2021 00:00:00 | 939514 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 420 | 333,774 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/25/2021 00:00:00 | 939510 | SANMINA CORPORATION SPBU | T081834000C | SDFHS81GEB02T | KCM6XRUL1ST3 | Condor-M6/M | Elnath | 16 | 41,209 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 02/25/2021 00:00:00 | 939492 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 60 | 2,789 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2021 00:00:00 | 30013579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | 248 | 23,570 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 540 | 51,322 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 690 | 269,852 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 1,020 | 606,013 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD06DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 240 | 57,917 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 50 | 16,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 1,020 | 1,184,873 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 510 | 346,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013591 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 450 | 269,924 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013592 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 690 | 166,511 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 4,950 | 2,265,962 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 2,970 | 3,252,893 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 990 | 243,906 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 6,570 | 3,903,434 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013597 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD06DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 4,620 | 1,635,295 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013577 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04BTXLHA | | XG6/XG6P | Fujisan4A | 20 | 4,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/25/2021 00:00:00 | 30013598 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | 200 | 19,400 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2021 00:00:00 | 30013599 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 60 | 14,479 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/26/2021 00:00:00 | 30013578 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 53,472 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/26/2021 00:00:00 | 30013581 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD74DAB01T | KRM5XVUG3T84 | Phoenix-M5/M | Deneb | 60 | 32,948 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/26/2021 00:00:00 | 939580 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 200 | 218,640 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/26/2021 00:00:00 | 939581 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 2,320 | ZSV: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/26/2021 00:00:00 | 939584 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFSV84GEB91T | KCM6XVUL3T20 | Condor-D6 | Elnath | 1 | 505 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/26/2021 00:00:00 | 939585 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2 | 2,614 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/26/2021 00:00:00 | 30013607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF402NS256GHUXADA | | BG4 | Venus2 | 34,800 | 988,668 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2021 00:00:00 | 30013608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS256GFUXADA | | BG4 | Venus2 | 10,000 | 284,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2021 00:00:00 | 30013600 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 49,014 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/26/2021 00:00:00 | 30013601 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 870 | 284,281 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/26/2021 00:00:00 | 939583 | SYNNEX SPBU | T0B2606000H | SDFUS54GEB91T | KPM6XRUG3T84 CS | Phoenix-M6/M | Elnath | 4 | 2,984 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/26/2021 00:00:00 | 939583 | SYNNEX SPBU | T0B2606000H | SDFU586GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 5 | 1,301 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 02/26/2021 00:00:00 | 30013605 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ83CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 3 | 3,735 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 02/26/2021 00:00:00 | 30013602 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GEAYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2021 00:00:00 | 30013603 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02ETYMHA | | XG6/XG6P | Fujisan4A | 120 | 11,640 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2021 00:00:00 | 30013604 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02ETYMHA | | XG6/XG6P | Fujisan4A | 540 | 52,380 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/26/2021 00:00:00 | 939712 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GDPYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,227 | KAI:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/28/2021 00:00:00 | 30013614 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/28/2021 00:00:00 | 30013611 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG602NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 500 | 124,767 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 02/28/2021 00:00:00 | 30013612 | DELL COMPUTER SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 60 | 11,830 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/01/2021 00:00:00 | 939732 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 200 | 254,652 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/01/2021 00:00:00 | 939735 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 50 | 63,386 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/01/2021 00:00:00 | 939736 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 114 | 145,152 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/01/2021 00:00:00 | 939737 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 116 | 147,698 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/01/2021 00:00:00 | 939741 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 20 | 13,281 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/01/2021 00:00:00 | 939741 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFHS84GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 2 | 743 | ZSV: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/01/2021 00:00:00 | 30013615 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUN84CAB02T | KPM5XVUG800G | Phoenix-M5/M | Elnath | 30 | 7,627 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/01/2021 00:00:00 | 939740 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 1,200 | 792,000 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/01/2021 00:00:00 | 30013617 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GEAYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/01/2021 00:00:00 | 30013621 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYMHA | | XG6/XG6P | Fujisan4A | 232 | 7,306 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/02/2021 00:00:00 | 939768 | AVNET Z01 | T082029000C | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 82 | 163,918 | ZSS: KAI TLGA Fullerton eSSD M | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/02/2021 00:00:00 | 939770 | AVNET Z01 | T082029000C | SDFUS81GEB02T | KCM6XRUL3T84 | Condor-D6 | Elnath | 4 | 5,943 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/02/2021 00:00:00 | 939764 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 800 | 874,560 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/02/2021 00:00:00 | 939769 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 16 | 16,462 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/02/2021 00:00:00 | 939759 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDJYLGA | | XG6/XG6P | Fujisan4A | 150 | 9,450 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/02/2021 00:00:00 | 30013627 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T042T1LDA | | XG7/XG7P | Olympos1X | 30 | 6,951 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2021 00:00:00 | 30013628 | SYNNEX SPBU | T0B2606000H | SDFSV84CAB01S1 | KCD6XVUL3T20 | Condor-D6 | Elnath | 7 | 10,766 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/03/2021 00:00:00 | 30013630 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S1 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 1 | 1,691 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2021 00:00:00 | 30013631 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 1 | 1,295 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2021 00:00:00 | 30013632 | HP INC SPBU | T0BQZCN0008 | KXG60DNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 923 | 29,065 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2021 00:00:00 | 30013639 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 480 | 285,182 | ZSH: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/03/2021 00:00:00 | 30013640 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 35,648 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/03/2021 00:00:00 | 30013644 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 23 | 8,002 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2021 00:00:00 | 30013643 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S4 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 71 | 24,702 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2021 00:00:00 | 939797 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2 | 696 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/03/2021 00:00:00 | 939797 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 48 | 18,274 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 03/03/2021 00:00:00 | 30013633 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBB6DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 27,466 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 12014 VOLUNTEER BLVD | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/03/2021 00:00:00 | 939798 | DELL COMPUTER SPBU | T0P10440007 | SDFBB84DAB01T | KPM5XMUG960G | Phoenix-M5/M | Deneb | 30 | 10,619 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/03/2021 00:00:00 | 939799 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYLDA | | XG6/XG6P | Fujisan4A | 360 | 11,106 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/04/2021 00:00:00 | 939818 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ16JAB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 8 | 3,436 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/04/2021 00:00:00 | 939815 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG602NV512GDJYLGA | | XG6/XG6P | Fujisan4A | 150 | 7,089 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/04/2021 00:00:00 | 30013645 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 300 | 178,239 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/04/2021 00:00:00 | 30013646 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 120 | 30,506 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/04/2021 00:00:00 | 30013647 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74E2B01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 71,656 | ZSH: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/04/2021 00:00:00 | 30013650 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74E2B01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 71,656 | ZSH: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/04/2021 00:00:00 | 30013648 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GEAYLHA | | XG6/XG6P | Fujisan4A | 147 | 8,084 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2021 00:00:00 | 30013637 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG402NS512GGHUXADA | | BG4 | Venus2 | 26,400 | 750,024 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/04/2021 00:00:00 | 30013649 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 32,948 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2021 00:00:00 | 30013651 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 4,403 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2021 00:00:00 | 30013652 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 450 | 159,182 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2021 00:00:00 | 30013653 | DELL COMPUTER SPBU | T0P10440007 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 300 | 169,188 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2021 00:00:00 | 30013654 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 300 | 131,430 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/05/2021 00:00:00 | 939840 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51RUG1T92 | Phoenix-M5/M | Deneb | 50 | 38,269 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/05/2021 00:00:00 | 939833 | JABIL CIRCUIT Z01 | T081832000A | KBG402PZ256GBUTAGA | | BG4 | Venus2 | 800 | 34,912 | Z01:KAI TLGA Fullerton Main W | JABIL CIRCUIT | C/O UNI TRADE FORWARDING LC | ATTN GREENPOINT/BUILDING 7 | 204 FLECHA LANE | LAREDO | TX | US |
| 03/05/2021 00:00:00 | 939835 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFUS81GEB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 28,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2021 00:00:00 | 939836 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFHS83GEB91T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 14 | 33,875 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2021 00:00:00 | 939848 | SUPER MICRO COMPUTER INC SPBU | T086662000A | SDFHS83GEB91T | KCM6XVUL1T92 | Condor-M6/M | Elnath | 748 | 172,354 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2021 00:00:00 | 939848 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 140 | 16,800 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/05/2021 00:00:00 | 30013662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB03DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 25 | 8,816 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 30013666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GETYLDA | | XG6/XG6P | Fujisan4A | 100 | 16,659 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 30013660 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 101 | 228,095 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/05/2021 00:00:00 | 939861 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 538 | 624,661 | ZSU: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 30013658 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 208 | 6,561 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 30013659 | HP INC SPBU | T0BQZCN0008 | KBG602NV256GBUXAHA | | BG4 | Venus2 | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 30013661 | HP INC SPBU | T0BQZCN0008 | KBG602NV512GEAYLHA | | XG6/XG6P | Fujisan4A | 540 | 29,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 30013663 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/05/2021 00:00:00 | 939841 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2 | 100 | 13,086 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |

Sheet 1

| Date | Order | Customer | Part No | KPM Code | Family | Chip | Qty | Value | Ship | Company | Logistics | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/2021 00:00:00 | 30013667 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GHUXADA | BG4 | Venus2 | 1,200 | 34,092 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/05/2021 00:00:00 | 30013668 | DELL COMPUTER SPBU | T0P10440007 | SDFBD86DAB01T | | Deneb | 30 | 10,619 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O FOXCONN ASSEMBLY LLC | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/06/2021 00:00:00 | 30013672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 540 | 16,659 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | DOCK #2 | EL PASO | TX | US |
| 03/08/2021 00:00:00 | 939874 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 300 | 128,859 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2021 00:00:00 | 939875 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 189 | 81,181 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2021 00:00:00 | 939876 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 571 | 245,262 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2021 00:00:00 | 939877 | AVNET Z01 | T08202900C | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 57 | 113,943 | ZSS: KAI TLGA Fullerton eSSD M | AVNET | RECEIVING | 60 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/08/2021 00:00:00 | 30013675 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF8E04CAA01S1 | KPM51RUG3T84 | Raven-R5 | Blue Moon | 2 | 1,279 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/08/2021 00:00:00 | 30013676 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 1 | 724 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 03/08/2021 00:00:00 | 30013680 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFQ83CAB01S3 | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,222 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/08/2021 00:00:00 | 30013681 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2021 00:00:00 | 30013683 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/08/2021 00:00:00 | 30013677 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GHUXADA | BG4 | Venus2 | 1,400 | 65,492 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/08/2021 00:00:00 | 30013673 | DELL COMPUTER SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 180 | 82,399 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2021 00:00:00 | 30013674 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,803 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/09/2021 00:00:00 | 939862 | DELL COMPUTER SPBU | T0P10440007 | SDFBE83DUB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 20 | 23,233 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939920 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE05JAA01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 91,844 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/09/2021 00:00:00 | 939921 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 30 | 12,442 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/09/2021 00:00:00 | 939922 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 30 | 12,886 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/09/2021 00:00:00 | 939956 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 988 | 314,836 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/09/2021 00:00:00 | 939957 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 500 | 214,765 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/09/2021 00:00:00 | 939937 | ARROW ELECTRONICS INC Z01 | T0819520002 | KHK61RSE960GCPZLET | HK6 | JetExpress2 | 200 | 30,964 | Z01:KAI TLGA Fullerton Main W | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 03/09/2021 00:00:00 | 939925 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 15,515 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/09/2021 00:00:00 | 939926 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 30 | 15,515 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/09/2021 00:00:00 | 939954 | MA LABORATORIES SPBU | T0827540004 | SDFUS84GEB91T | KPM5XRUG3T84 | Phoenix-M5/M | Elnath | 1 | 769 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/09/2021 00:00:00 | 939950 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS83GEB91T | KPM5XRUL3T84 | Phoenix-M5/M | Elnath | 2 | 2,614 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/09/2021 00:00:00 | 939952 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 2 | 1,328 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/09/2021 00:00:00 | 939904 | SUPER MICRO COMPUTER Z01 | T0866620000A | KHK6XLSE1T92CPZLEE | HK6 | JetExpress2 | 820 | 188,944 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/09/2021 00:00:00 | 939903 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV1T02DJYLGA | HK6 | JetExpress2 | 150 | 18,000 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/09/2021 00:00:00 | 30013694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | XG6/XG6P | Deneb | 120 | 68,035 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 380 | 11,723 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02DTYMDA | XG6/XG6P | Deneb | 50 | 5,002 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | XG6/XG6P | Deneb | 120 | 68,035 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013693 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | | Deneb | 30 | 7,627 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/09/2021 00:00:00 | 30013685 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 4 | 2,590 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/09/2021 00:00:00 | 30013688 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM5XRUG7T68 | Phoenix-M6/M | Elnath | 2 | 2,416 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/09/2021 00:00:00 | 30013692 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | 1,620 | 51,014 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013700 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDAYLHA | XG6/XG6P | Fujisan4A | 256 | 8,061 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013702 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | XG6/XG6P | Fujisan4A | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013703 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013707 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | 2,111 | 66,475 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 30013708 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 540 | 15,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2021 00:00:00 | 939908 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK6XLSE960GCPZLEE | HK6 | JetExpress2 | 50 | 6,408 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44051 NOBEL DRIVE | DOCKS 1-2 | FREMONT | CA | US |
| 03/09/2021 00:00:00 | 939911 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK6XLSE960GCPZLEE | HK6 | JetExpress2 | 20 | 2,563 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44051 NOBEL DRIVE | DOCKS 1-2 | FREMONT | CA | US |
| 03/09/2021 00:00:00 | 939914 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KHK6XLSE1T92CPZLEE | HK6 | JetExpress2 | 30 | 6,983 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44051 NOBEL DRIVE | DOCKS 1-2 | FREMONT | CA | US |
| 03/09/2021 00:00:00 | 939916 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFU284GEB91T | KPM6XVUG3T20 | Phoenix-M5/M | Elnath | 22 | 17,425 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 03/09/2021 00:00:00 | 939950 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHS05GEA92T | KCM61RUL1T92 | Condor-M6/M | Elnath | 4 | 1,560 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 03/09/2021 00:00:00 | 939915 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE1T92BPZLEE | HK6 | JetExpress2 | 54 | 12,954 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 03/09/2021 00:00:00 | 30013689 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG40ZNS512GHUXADA | BG4 | Venus2 | 2,400 | 112,272 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/09/2021 00:00:00 | 939906 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 360 | 11,106 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939910 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GGUZADA | BG4 | Venus2 | 200 | 9,356 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939912 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GGUZADA | BG4 | Venus2 | 200 | 9,356 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939943 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 360 | 11,106 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939951 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB92T | KCM6XRUL7T84 | Condor-M6/M | Elnath | 15 | 8,912 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939953 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 11,616 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939955 | DELL COMPUTER SPBU | T0P10440007 | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 20 | 10,326 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/09/2021 00:00:00 | 939918 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M5/M | Elnath | 100 | 34,725 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/09/2021 00:00:00 | 939919 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M5/M | Elnath | 8 | 2,778 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/09/2021 00:00:00 | 939923 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M5/M | Elnath | 10 | 3,473 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/09/2021 00:00:00 | 939924 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M5/M | Elnath | 45 | 15,626 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/10/2021 00:00:00 | 30013711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2021 00:00:00 | 30013712 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 720 | 183,038 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/10/2021 00:00:00 | 30013715 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFB84E AB01T | | Deneb | 150 | 89,120 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/10/2021 00:00:00 | 30013709 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB02S3 | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,222 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/10/2021 00:00:00 | 30013716 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 1,620 | 46,964 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2021 00:00:00 | 30013720 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02BUXAHA | BG4 | Venus2 | 540 | 48,595 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2021 00:00:00 | 30013720 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 1,080 | 31,309 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2021 00:00:00 | 30013713 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 41,199 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/10/2021 00:00:00 | 30013719 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M | Deneb | 30 | 32,858 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/11/2021 00:00:00 | 940074 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV512GDJYLGA | XG6/XG6P | Fujisan4A | 800 | 50,400 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2021 00:00:00 | 30013723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 540 | 16,659 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2021 00:00:00 | 940065 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB01T | KCM6XRUL7T84 | Condor-M6/M | Elnath | 10 | 13,732 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/11/2021 00:00:00 | 940071 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 20 | 13,952 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/11/2021 00:00:00 | 940072 | SYNNEX SPBU | T0B2606000H | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Elnath | 24 | 54,201 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/11/2021 00:00:00 | 940073 | SYNNEX SPBU | T0B2606000H | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M | Elnath | 12 | 27,100 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/11/2021 00:00:00 | 30013721 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | BG4 | Venus2 | 1,455 | 42,180 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2021 00:00:00 | 30013722 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | 500 | 44,995 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2021 00:00:00 | 30013724 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 330 | 107,831 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2021 00:00:00 | 940100 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 120 | 152,791 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/12/2021 00:00:00 | 940101 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 60 | 25,772 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/12/2021 00:00:00 | 940099 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Elnath | 30 | 86,035 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/12/2021 00:00:00 | 30013734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2021 00:00:00 | 30013740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/12/2021 00:00:00 | 30013739 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFB84E AB01T | | Deneb | 90 | 53,472 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/12/2021 00:00:00 | 940098 | SYNNEX SPBU | T0B2606000H | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | 82 | 88,622 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/12/2021 00:00:00 | 30013736 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GCPYLGAS1 | XG6/XG6P | Fujisan4A | 45 | 3,677 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/12/2021 00:00:00 | 30013730 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GCPYLGAS1 | XG6/XG6P | Fujisan4A | 30 | 2,452 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/12/2021 00:00:00 | 30013730 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 39,211 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/12/2021 00:00:00 | 940097 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB92T | KCM6FRUL1T92 CS | Condor-M6/M | Elnath | 32 | 12,690 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/12/2021 00:00:00 | 940097 | DELL COMPUTER SPBU | T0P10440007 | SDFHS05DAB92T | KCM6FVUL1T60 CS | Condor-M6/M | Elnath | 4 | 1,600 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/12/2021 00:00:00 | 940097 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB92T | KCM6FRUL3T84 CS | Condor-M6/M | Elnath | 32 | 21,972 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/14/2021 00:00:00 | 30013741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 17,009 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2021 00:00:00 | 30013742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 150 | 49,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2021 00:00:00 | 30013743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 390 | 127,436 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2021 00:00:00 | 30013744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,803 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2021 00:00:00 | 940128 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 30 | 9,560 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/15/2021 00:00:00 | 940124 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 870 | 689,318 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/15/2021 00:00:00 | 940126 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDJYLGA | XG6/XG6P | Fujisan4A | 160 | 12,773 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/15/2021 00:00:00 | 940124 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 236 | 397,660 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2021 00:00:00 | 940126 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 6 | 1,392 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2021 00:00:00 | 940129 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 60 | 101,100 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2021 00:00:00 | 30013751 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84GEB92T | KPM5XRUG3T84 | Phoenix-M5/M | Elnath | 30 | 17,824 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/15/2021 00:00:00 | 940125 | NETAPP SPBU | T080RXL000A | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M5/M | Elnath | 151 | 90,167 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/15/2021 00:00:00 | 940126 | NETAPP SPBU | T080RXL000A | SDFUS45NKB91T | KPM6WVUG1T84 | Phoenix-M5/M | Elnath | 30 | 19,421 | ZSS: KAI TLGA Fullerton eSSD M | NETAPP, INC. | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/15/2021 00:00:00 | 940127 | SYNNEX SPBU | T0B2606000H | SDFUS3GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 20 | 30,761 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/15/2021 00:00:00 | 940121 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS40GEB92T | | Elnath | 6 | 24,514 | ZSU: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 2400 TRADE CENTRE AVE | | LONGMONT | CO | US |
| 03/15/2021 00:00:00 | 30013749 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | XG6/XG6P | Fujisan4A | 391 | 12,313 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2021 00:00:00 | 30013750 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS5DAB91T | KPM5XVUG1T92 | Phoenix-M6/M | Elnath | 30 | 9,803 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/15/2021 00:00:00 | 30013750 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GHUXADA | BG4 | Venus2 | 1,200 | 56,136 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/15/2021 00:00:00 | 30013745 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 240 | 78,422 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/15/2021 00:00:00 | 30013748 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,803 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/16/2021 00:00:00 | 940152 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04NAA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 30 | 48,194 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2021 00:00:00 | 30013758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 98,028 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2021 00:00:00 | 30013759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 390 | 127,436 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2021 00:00:00 | 30013760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KHK6XRSE960GBPZLDA | HK6 | JetExpress2 | 280 | 39,326 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2021 00:00:00 | 30013760 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 420 | 250,795 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/16/2021 00:00:00 | 30013761 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFQ85CAB01S2 | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,247 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/16/2021 00:00:00 | 30013762 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | 147 | 4,629 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/16/2021 00:00:00 | 940146 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUS56GEB91T | KPM6VVUG800G | Phoenix-M5/M | Elnath | 30 | 10,398 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 03/16/2021 00:00:00 | 940147 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUS56GEB91T | KPM6VVUG960G | Phoenix-M5/M | Elnath | 20 | 6,533 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 03/16/2021 00:00:00 | 940148 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN86GEB91T | KPM6XMUG400G | Phoenix-M5/M | Elnath | 12 | 4,756 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 03/16/2021 00:00:00 | 940149 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M5/M | Elnath | 30 | 13,307 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 03/16/2021 00:00:00 | 940154 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHS05GEA92T | KCM61RUL1T92 CS | Condor-M6/M | Elnath | 2 | 665 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 03/16/2021 00:00:00 | 940150 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUS55GEB91T | KPM6VVUG1T92 CS | Phoenix-M5/M | Elnath | 10 | 4,328 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 03/16/2021 00:00:00 | 940156 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHS06GEA91T | KCM61RUL960G | Condor-M6/M | Elnath | 4 | 1,475 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 03/16/2021 00:00:00 | 30013752 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 65,895 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/16/2021 00:00:00 | 940158 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 10 | 3,268 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/16/2021 00:00:00 | 940158 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 8 | 4,856 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |

Sheet 1

| Date | Customer SPBU | Code1 | Code2 | Code3 | Platform | Chip | Qty | Value | Description | Company | Intermediary | Address | Notes | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2021 00:00:00 940158 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB01T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 10 | 5,941 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/16/2021 00:00:00 940158 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB01T | KCM6XVUL1T60 | Phoenix-M5/M5 | Deneb | 10 | 3,503 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/17/2021 00:00:00 940186 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 9 | 6,183 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 03/17/2021 00:00:00 940190 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 1 | 687 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 03/17/2021 00:00:00 940187 | SUPER MICRO COMPUTER INC SPBU | T0FUG76GEB91T | SDFU2G6GEB91T | KPM6WVUG800G | Phoenix-M5/M5 | Deneb | 5 | 1,787 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2021 00:00:00 940192 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG60ZNV256G0JYLGA | | XG6/XG6P | Fujisan4A | 315 | 11,970 | ZSS: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2021 00:00:00 30013774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5 | Deneb | 1,620 | 460,291 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M5 | Deneb | 1,140 | 275,105 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 270 | 153,079 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5 | Deneb | 150 | 53,094 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5 | Deneb | 390 | 152,525 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013782 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 5,920 | 3,517,250 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5 | Deneb | 3,870 | 1,771,570 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 1,348 | 451,122 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5 | Deneb | 1,480 | 1,719,227 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013766 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 270 | 160,415 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/17/2021 00:00:00 30013767 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 180 | 106,943 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/17/2021 00:00:00 30013771 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 240 | 79,142 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/17/2021 00:00:00 30013775 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5 | Deneb | 90 | 29,678 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/17/2021 00:00:00 30013783 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5 | Deneb | 210 | 243,944 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/17/2021 00:00:00 940193 | SYNNEX SPBU | T0B2606000H | SDFSU43GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 32,423 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/17/2021 00:00:00 30013786 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 4 | 2,590 | ZSS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/17/2021 00:00:00 940189 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M5/M5 | Deneb | 4 | 2,452 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/17/2021 00:00:00 30013768 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013772 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | 40 | 2,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 30013773 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | 540 | 29,695 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2021 00:00:00 940188 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 20 | 10,326 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/18/2021 00:00:00 940216 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC09JAA01T | KPM51RUG960G | Phoenix-M5/M5 | Deneb | 5 | 2,074 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/18/2021 00:00:00 940222 | AVNET Z01 | T082029000C | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 82 | 163,918 | ZSK: KAI SDP | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | DOCK #2 | CHANDLER | AZ | US |
| 03/18/2021 00:00:00 940209 | SUPER MICRO COMPUTER INC SPBU | T08666200A | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 30 | 8,250 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/18/2021 00:00:00 940215 | SUPER MICRO COMPUTER INC SPBU | T0BFU383GEB91T | SDFUS83GEB91T | KPM5XRUG7T68 | Phoenix-M6/M6 | Deneb | 15 | 19,608 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/18/2021 00:00:00 940217 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 37 | 10,545 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/18/2021 00:00:00 30013792 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5 | Deneb | 543 | 324,242 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/18/2021 00:00:00 940218 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EY892T | KCM6DLUL7T68 | Condor-M6/M6 | Elnath | 174 | 202,647 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/18/2021 00:00:00 940219 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS85GEB91T | KPM6XRUG1T92 | Phoenix-M5/M5 | Deneb | 10 | 3,556 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/18/2021 00:00:00 940220 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS84GEB91T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 6 | 3,679 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/18/2021 00:00:00 940221 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS86GEB91T | KPM6XRUG960G | Phoenix-M5/M5 | Deneb | 4 | 1,188 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/18/2021 00:00:00 30013804 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 500 | 44,995 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2021 00:00:00 940257 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXD51LN11T92PZCPZLET | | XD5 | Fujisan3 | 2,191 | 451,346 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17655B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/19/2021 00:00:00 940260 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | 3,336 | 687,216 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17655B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/19/2021 00:00:00 30013820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 300 | 28,512 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2021 00:00:00 30013808 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04CTXLHA | | XG6/XG6P | Fujisan4A | 30 | 6,450 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2021 00:00:00 30013819 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/19/2021 00:00:00 940258 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 540 | 111,240 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/19/2021 00:00:00 940262 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 7,020 | 1,446,120 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/19/2021 00:00:00 30013805 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5 | Deneb | 180 | 82,399 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/19/2021 00:00:00 30013806 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5 | Deneb | 30 | 8,524 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/19/2021 00:00:00 30013807 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5 | Deneb | 30 | 10,619 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/22/2021 00:00:00 940269 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 10 | 24,629 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2021 00:00:00 940270 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 30 | 19,922 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2021 00:00:00 940271 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 26 | 9,658 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2021 00:00:00 940272 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 2 | 743 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2021 00:00:00 940273 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 270 | 245,160 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2021 00:00:00 940297 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG60ZNV256G0JYLGA | | XG6/XG6P | Fujisan4A | 2,000 | 76,000 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/22/2021 00:00:00 30013821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB0B5DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5 | Deneb | 150 | 84,594 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2021 00:00:00 30013831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 540 | 51,322 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2021 00:00:00 30013832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 16,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2021 00:00:00 30013826 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 180 | 106,943 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/22/2021 00:00:00 30013830 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5 | Deneb | 60 | 135,502 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/22/2021 00:00:00 940267 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 160 | 168,080 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/22/2021 00:00:00 940268 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Phoenix-M5/M5 | Deneb | 90 | 62,685 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/22/2021 00:00:00 940294 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | 100 | 4,567 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 03/22/2021 00:00:00 940295 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | 11 | 502 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 03/22/2021 00:00:00 940296 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | 53 | 2,421 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 03/22/2021 00:00:00 940278 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 12 | 13,933 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/22/2021 00:00:00 940279 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | PAVILION S/A | | | | 18 | 111,600 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 5201 GREAT AMERICA PARKWAY SUITE 250 | SUITE 250 | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 30013824 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5 | Deneb | 60 | 19,606 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 940341 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC01JAA01T | KPM51VUG1T60 | Phoenix-M5/M5 | Deneb | 210 | 166,387 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/23/2021 00:00:00 940342 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5 | Deneb | 270 | 86,038 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/23/2021 00:00:00 940343 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC09JAA01T | KPM51VUG800G | Phoenix-M5/M5 | Deneb | 531 | 228,080 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/23/2021 00:00:00 940344 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC09JAA01T | KPM51VUG800G | Phoenix-M5/M5 | Deneb | 609 | 261,584 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/23/2021 00:00:00 940323 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256G0JYLGA | | XG6/XG6P | Fujisan4A | 140 | 6,507 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/23/2021 00:00:00 940338 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | 5,162 | 1,853,984 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/23/2021 00:00:00 940339 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | 1,038 | 372,808 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/23/2021 00:00:00 940340 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | 24,800 | 8,907,168 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/23/2021 00:00:00 940329 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5 | Deneb | 33 | 53,013 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/23/2021 00:00:00 940333 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5 | Deneb | 57 | 91,568 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/23/2021 00:00:00 940321 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFGE039GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 800 | 874,560 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/23/2021 00:00:00 940322 | SUPER MICRO COMPUTER INC SPBU | T08666200A | KXG60ZNV256G0JYLGA | KRM51RUG7T68 | XG6/XG6P | Fujisan4A | 60 | 2,280 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 940334 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5 | Deneb | 2 | 2,837 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 940335 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 50,550 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 940336 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5 | Deneb | 90 | 57,356 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 30013837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GHUXADA | | BG4 | Venus2 | 1,200 | 56,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2021 00:00:00 30013838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 15,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2021 00:00:00 30013839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPB6DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 90 | 13,165 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2021 00:00:00 30013862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5 | Deneb | 960 | 313,690 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2021 00:00:00 30013834 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 60 | 35,648 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/23/2021 00:00:00 30013835 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5 | Deneb | 180 | 407,047 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/23/2021 00:00:00 940331 | SYNNEX SPBU | T0B2606000H | SDFUQ84GEB02T | KCM6XVUL6T40 | Phoenix-M5/M5 | Deneb | 13 | 19,995 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/23/2021 00:00:00 940337 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 60 | 63,030 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/23/2021 00:00:00 30013857 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ84CAB01S1 | KPM6XRUL6T40 | | | 70 | 46,124 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/23/2021 00:00:00 940319 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFHQ46GEB92T | KCM6DVUL800G | Phoenix-M5/M5 | Deneb | 280 | 8,817 | ZSV: KAI EXP-ELP HPi | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 940320 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFHQ06GEA92T | KCM61VUL800G | Phoenix-M5/M5 | Deneb | 4 | 1,285 | ZSV: KAI EXP-ELP HPi | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 03/23/2021 00:00:00 30013843 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Deneb | 10 | 3,112 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/23/2021 00:00:00 30013836 | DELL COMPUTER SPBU | T0P10440007 | SDFE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 17,914 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 30013840 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 7,391 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 30013841 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5 | Deneb | 90 | 51,026 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 30013844 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5 | Deneb | 540 | 320,830 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 30013845 | DELL COMPUTER SPBU | T0P10440007 | SDFBE86DAB01T | KPM5XVUG960G | Phoenix-M5/M5 | Deneb | 240 | 84,950 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 30013846 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5 | Deneb | 120 | 42,835 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 30013858 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5 | Deneb | 660 | 215,662 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2021 00:00:00 940401 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5 | Deneb | 30 | 12,895 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2021 00:00:00 940405 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5 | Deneb | 60 | 25,772 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2021 00:00:00 940420 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | 23,761 | 1,306,855 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/24/2021 00:00:00 940421 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 28,645 | 1,575,475 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/24/2021 00:00:00 940402 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5 | Deneb | 87 | 139,762 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/24/2021 00:00:00 940403 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5 | Deneb | 33 | 53,013 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/24/2021 00:00:00 940415 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 200 | 218,640 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/24/2021 00:00:00 940404 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 30 | 19,922 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/24/2021 00:00:00 940408 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 30 | 52,288 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/24/2021 00:00:00 940407 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFSU83GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 30,330 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/24/2021 00:00:00 30013888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GHUXADA | | BG4 | Venus2 | 5,000 | 114,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 6,333 | 601,888 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013890 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV2T02CTXGDA | | XG6/XG6P | Fujisan4A | 400 | 42,128 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013892 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV256GETYLDA | | XG6/XG6P | Fujisan4A | 7,031 | 216,906 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV256GETYHDA | | XG6/XG6P | Fujisan4A | 2,969 | 91,594 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AAZNV512GETYMDA | | XG6/XG6P | Fujisan4A | 300 | 17,490 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG400G | Phoenix-M5/M5 | Deneb | 720 | 204,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 270 | 43,886 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | KPM5XMUG400G | XG6/XG6P | Fujisan4A | 9,000 | 479,700 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 3,920 | 208,936 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2021 00:00:00 30013899 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUN6DAB01T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 210 | 59,667 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 03/24/2021 00:00:00 940406 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUZ6C6AB01T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 14 | 3,884 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 03/24/2021 00:00:00 30013884 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GHUXADA | | BG4 | Venus2 | 15,000 | 342,600 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/24/2021 00:00:00 30013885 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GHUXADA | | BG4 | Venus2 | 30 | 1,208 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/24/2021 00:00:00 30013872 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5 | Deneb | 30 | 32,948 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/24/2021 00:00:00 30013873 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5 | Deneb | 30 | 9,803 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2021 00:00:00 30013910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GHUXADA | | BG4 | Venus2 | 28,800 | 1,347,264 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Part Number | Code2 | Platform | Name | Qty | Value / Description | Consignee | Ref1 | Ref2 | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2021 00:00:00 | 30013904 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 20 | 13,178 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/25/2021 00:00:00 | 30013902 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan2 | 960 | 30,230 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 30013907 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GBUXAHA | | BG4 | Venus2 | 4 | 100 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 30013908 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 336 | 8,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 50 | 10,750 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 29,695 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 500 | 44,995 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 8,960 | 434,470 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | 14,115 | 409,194 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 1,484 | 81,605 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 1,450 | 45,661 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KBG60ZNV1T02ETYMHA | | BG4 | Venus2 | 540 | 52,380 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 8,630 | 250,184 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | 627 | 34,479 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | 15,667 | 493,354 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 40 | 3,600 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 50 | 10,750 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2021 00:00:00 | 940779 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | | | | | | |
| 03/25/2021 00:00:00 | 940466 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 70 | 30,612 ZSS: KAI TLGA Fullerton eSSD M: | AVT TECHNOLOGY SOLUTIONS LLC | | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/25/2021 00:00:00 | 940467 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 70 | 30,612 ZSS: KAI TLGA Fullerton eSSD M: | AVT TECHNOLOGY SOLUTIONS LLC | | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/25/2021 00:00:00 | 940448 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJYLGA | | | | 2,280 | 106,590 Z01:KAI TLGA Fullerton Main W: | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 940505 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 420 | 180,403 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2021 00:00:00 | 940506 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 60 | 24,884 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2021 00:00:00 | 940507 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 40 | 16,590 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2021 00:00:00 | 940508 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 50 | 20,737 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/26/2021 00:00:00 | 940498 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 10 | 2,831 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2021 00:00:00 | 940499 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 2 | 566 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2021 00:00:00 | 940500 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 91,800 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2021 00:00:00 | 940501 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 18 | 5,096 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2021 00:00:00 | 940502 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 20 | 4,640 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2021 00:00:00 | 940503 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 110 | 196,350 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/26/2021 00:00:00 | 30013915 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM6XVUG1T60 | CS Phoenix-M6/M | Elnath | 270 | 313,643 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/26/2021 00:00:00 | 30013911 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SSFUQ85CAB01T | KPM6XVUG1T60 | CS Phoenix-M6/M | Elnath | 9 | 3,283 ZSS: KAI TLGA Fullerton eSSD M: | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/26/2021 00:00:00 | 30013913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 270 | 9,803 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 1,080 | 57,564 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 90 | 13,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 120 | 68,035 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNV256GHUXADA | | BG4 | Venus2 | 138,217 | 3,926,745 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 1,020 | 149,206 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013930 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013911 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 3,780 | 119,032 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013927 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013929 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 34,009 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013931 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/26/2021 00:00:00 | 30013928 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS86DAB01T | | | | 270 | 7,240 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/26/2021 00:00:00 | 30013917 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 300 | 137,331 ZSO: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2021 00:00:00 | 30013932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 1,484 | 1,008,393 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2021 00:00:00 | 30013933 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 17,005 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 940751 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1CBLGA | | XG7/XG7P | Olympos1X | 33 | 1,890 Z01:KAI TLGA Fullerton Main W: | INTEL CORPORATION | | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 03/29/2021 00:00:00 | 940752 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1TBCGA | | XG7/XG7P | Olympos1X | 10 | 573 Z01:KAI TLGA Fullerton Main W: | INTEL CORPORATION | | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 03/29/2021 00:00:00 | 940753 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1ABDGA | | XG7/XG7P | Olympos1X | 31 | 1,776 Z01:KAI TLGA Fullerton Main W: | INTEL CORPORATION | | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 03/29/2021 00:00:00 | 940762 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | 243 | 13,365 Z01:KAI TLGA Fullerton Main W: | KINGSTON TECHNOLOGY CO., INC. | | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/29/2021 00:00:00 | 30013934 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 70 | 17,824 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 30013935 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 3,000 | 1,691,880 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 30013937 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 25 | 15,176 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 30013946 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 2,123 | 1,096,084 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 30013947 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 200 | 22,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 30013915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | 200 | 22,760 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2021 00:00:00 | 940760 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB02T | KCM6XRUL7T68 | Condor-D6 | Elnath | 30 | 31,515 ZSS: KAI TLGA Fullerton eSSD M: | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/29/2021 00:00:00 | 940764 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 10 | 6,976 ZSS: KAI TLGA Fullerton eSSD M: | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/29/2021 00:00:00 | 30013941 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 ZSO: KAI CEVA SLC-NASHVILLE | DELL | | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 03/29/2021 00:00:00 | 30013942 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 17,824 ZSO: KAI CEVA SLC-NASHVILLE | DELL | | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 03/29/2021 00:00:00 | 30013943 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 9,803 ZSO: KAI CEVA SLC-NASHVILLE | DELL | | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 03/29/2021 00:00:00 | 940745 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 90 | 10,242 Z01:KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/29/2021 00:00:00 | 940754 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 360 | 11,106 Z01:KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/29/2021 00:00:00 | 940758 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 360 | 11,106 Z01:KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/29/2021 00:00:00 | 940763 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | 15 | 2,296 ZSS: KAI TLGA Fullerton Main W: | DELL | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/29/2021 00:00:00 | 940746 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 80 | 11,489 Z01:KAI TLGA Fullerton Main W: | FLEXTRONICS AMERICA LLC | | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 03/29/2021 00:00:00 | 940757 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | KHK61RSE480GAPZLET | | HK6 | JetExpress2 | 209 | 30,014 Z01:KAI TLGA Fullerton Main W: | FLEXTRONICS AMERICA LLC | | | 900 NEW MEISTER LANE | COMPANY 021 | PFLUGERVILLE | TX | US |
| 03/30/2021 00:00:00 | 940796 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 100 | 41,474 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2021 00:00:00 | 940798 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 300 | 128,893 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2021 00:00:00 | 940806 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 30 | 9,560 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2021 00:00:00 | 940808 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 90 | 38,658 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2021 00:00:00 | 940811 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 120 | 33,025 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2021 00:00:00 | 940795 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 14 | 13,383 ZSS: KAI TLGA Fullerton eSSD M: | FLEXTRONICS INTERNATIONAL USA INC | | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 03/30/2021 00:00:00 | 940803 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 11 | 10,515 ZSS: KAI TLGA Fullerton eSSD M: | FLEXTRONICS INTERNATIONAL USA INC | | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 03/30/2021 00:00:00 | 940805 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 1 | 956 ZSS: KAI TLGA Fullerton eSSD M: | FLEXTRONICS INTERNATIONAL USA INC | | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 03/30/2021 00:00:00 | 940812 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 15,310 ZSS: KAI TLGA Fullerton eSSD M: | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/30/2021 00:00:00 | 940800 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 27 | 43,374 ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/30/2021 00:00:00 | 940802 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 3 | 4,819 ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/30/2021 00:00:00 | 940799 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 34 | 32,502 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/30/2021 00:00:00 | 940804 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBE74GEB01T | KPM51VUG6T40 | Phoenix-M5/M | Deneb | 2 | 998 ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/30/2021 00:00:00 | 30013949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 30013957 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ84CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 200 | 58,130 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/30/2021 00:00:00 | 940815 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 25 | 29,802 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940816 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAA01T | KPM51RUG3T84 | Phoenix-M5/M | Deneb | 900 | 563,661 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940817 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFME81CAB01T | KCM5XRUG15T3 | Condor-M5/M | Elnath | 30 | 77,681 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940818 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE04CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 660 | 319,849 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940820 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01T | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 930 | 661,397 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940821 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE01CEA01T | KPM51RUG15T3 | Phoenix-M5/M | Deneb | 240 | 286,174 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940822 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE73CEB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 306 | 148,586 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940823 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 360 | 365,789 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940824 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2,370 | 793,168 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940825 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE71CEB01T | KPM5WRUG15T3 | Phoenix-M5/M | Deneb | 90 | 212,536 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940826 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 292 | 82,697 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940827 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2 | 761 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940828 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86CAB01T | KCD6XLUL1T60 | Condor-D6 | Elnath | 255 | 44,339 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940829 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01T | KPM6XRUG3T84 | CS Phoenix-M6/M | Elnath | 7 | 2,060 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940831 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01T | KPM6XRUG7T68 | CS Phoenix-M6/M | Elnath | 17 | 10,423 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940832 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB01T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 18 | 37,612 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940833 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01T | KPM6XRUG15T3 | CS Phoenix-M6/M | Elnath | 15 | 41,997 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940834 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUAN84MUG-400G | KPM6XMUG-400G | Phoenix-M6/M | Elnath | 15 | 4,478 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940835 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 6 | 3,792 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940841 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60PNV1T04DAXGHA | | XG6/XG6P | Fujisan4A | 1,260 | 459,283 ZSL: KAI RRD-MEXICO | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KXG60PNV1T04CUXAHA | | XG6/XG6P | Fujisan4A | 50 | 10,750 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 8,460 | 761,315 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | 10 | 291 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 19,712 | 955,835 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02FAYMHA | | BG4 | Venus2 | 9,860 | 551,920 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 500 | 48,500 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | 6,449 | 354,631 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 16,646 | 524,183 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 546 | 30,025 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940843 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 9,330 | 513,075 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2021 00:00:00 | 940912 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KXG60ZNV256GBUTAGA | | | | 15 | 740 Z01:KAI TLGA Fullerton Main W: | AVT TECHNOLOGY SOLUTIONS LLC | | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/30/2021 00:00:00 | 30013951 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 90 | 85,557 ZSO: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2021 00:00:00 | 30013952 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 90 | 85,557 ZSO: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2021 00:00:00 | 30013955 | DELL COMPUTER SPBU | T0P10440007 | SDFGD85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 120 | 40,159 ZSO: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2021 00:00:00 | 940801 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 39,211 ZSS: KAI TLGA Fullerton eSSD M: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2021 00:00:00 | 940807 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T04CTXGDA | | XG6/XG6P | Fujisan4A | 90 | 18,958 Z01:KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2021 00:00:00 | 940809 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 360 | 11,106 Z01:KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2021 00:00:00 | 940810 | DELL COMPUTER SPBU | T0P10440007 | KHK6URSE480GBPZLDA | | HK6 | JetExpress2 | 80 | 11,236 Z01:KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2021 00:00:00 | 940813 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 28,519 ZSS: KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2021 00:00:00 | 940814 | DELL COMPUTER SPBU | T0P10440007 | SDFBE87DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 10 | 3,272 ZSS: KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/30/2021 00:00:00 | 940860 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 971 | 417,074 ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/31/2021 00:00:00 | 30013964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,709 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 | 30013964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD85DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 30 | 5,915 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 | 30013966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 420 | 192,263 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 | 30013967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 7,240 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part 1 | Part 2 | Part 3 | Product | Desc | Qty | Value | Notes | Ship To | Consignee | Address | Address 2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2021 00:00:00 30013968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 240 | 278,794 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUM86DAB01T | KPM6XMUG400G | Phoenix-M5/M | Elnath | 210 | 59,667 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 90 | 32,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE8SDAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 270 | 88,225 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 390 | 110,811 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 150 | 174,246 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013974 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 210 | 74,332 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013976 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 810 | 264,676 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 960 | 570,365 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 3,360 | 1,894,906 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013986 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD7DAB01T | KPM5XVUG480G | Phoenix-M5/M | Deneb | 450 | 175,991 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 510 | 484,821 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB88SDAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 30 | 13,733 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 30013989 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 300 | 170,088 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/31/2021 00:00:00 940849 | SYNNEX SPBU | T0B2606000H | KCM6XVUL3T20 | Condor-M6/M | Elnath | | 107 | 74,509 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 03/31/2021 00:00:00 940973 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M5/M | Elnath | 10 | 2,907 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/31/2021 00:00:00 940975 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUN86CAB01S3 | KPM6XMUG400G | Phoenix-M5/M | Elnath | 2 | 616 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/31/2021 00:00:00 940977 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFU81CAB02S3 | KCM6XVUL12T8 | Condor-M6/M | Elnath | 5 | 12,015 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 03/31/2021 00:00:00 940851 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 13,072 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/31/2021 00:00:00 940852 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 20 | 13,945 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/31/2021 00:00:00 940853 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 8 | 18,600 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 03/31/2021 00:00:00 30013982 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | KBG40ZNS256GHUXADA | BG4 | Venus2 | | 2,400 | 68,184 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/31/2021 00:00:00 30013961 | DELL COMPUTER SPBU | T0OP10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 60 | 8,805 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/31/2021 00:00:00 940848 | DELL COMPUTER SPBU | T0OP10440007 | SDFUN86DAB91T | KPM6XMUG400G | Phoenix-M5/M | Elnath | 10 | 2,841 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/01/2021 00:00:00 30013990 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M5/M | Elnath | 30 | 13,733 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/01/2021 00:00:00 30013991 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 90 | 41,199 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/02/2021 00:00:00 940877 | CISCO SYSTEMS SPBU | T015286000S | SDFBC0JAA01T | KPM51VUG800G | Phoenix-M5/M | Elnath | 480 | 206,174 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/02/2021 00:00:00 940875 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Elnath | 11 | 10,515 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 04/02/2021 00:00:00 940875 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Elnath | 8 | 7,648 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 04/02/2021 00:00:00 940876 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Elnath | 11 | 10,515 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 04/02/2021 00:00:00 940871 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFBD85DAB01T | KPM5XVUG1T92 | Condor-D6 | Elnath | 300 | 137,700 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/02/2021 00:00:00 30013992 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB085DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/02/2021 00:00:00 30013993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | BG4 | Venus2 | | 1,783 | 50,655 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/02/2021 00:00:00 30013994 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02GUZADA | BG4 | Venus2 | | 100 | 8,816 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/02/2021 00:00:00 30013995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4A2NS256GEUXADA | BG4 | Venus2 | | 50 | 1,671 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/02/2021 00:00:00 940878 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 2 | 4,600 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/02/2021 00:00:00 940879 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB92T | KCM6XVUL12T8 CS | Condor-M6/M | Elnath | 8 | 18,400 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/02/2021 00:00:00 30013996 | DELL COMPUTER SPBU | T0OP10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 90 | 51,026 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/05/2021 00:00:00 30014001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE84DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 90 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2021 00:00:00 30014001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 90 | 17,745 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/05/2021 00:00:00 30014000 | DELL COMPUTER SPBU | T0OP10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 270 | 183,468 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/05/2021 00:00:00 940901 | DELL COMPUTER SPBU | T0OP10440007 | SDFHQ83DAB92T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 10 | 11,930 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 04/05/2021 00:00:00 940902 | DELL COMPUTER SPBU | T0OP10440007 | SDFHS85DAB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 25 | 8,758 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 04/05/2021 00:00:00 940903 | DELL COMPUTER SPBU | T0OP10440007 | SDFHQ83DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 15 | 9,105 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 04/05/2021 00:00:00 940904 | DELL COMPUTER SPBU | T0OP10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 25 | 8,496 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 04/06/2021 00:00:00 30014002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/06/2021 00:00:00 30014003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,674 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/06/2021 00:00:00 30014009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 150 | 51,686 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/06/2021 00:00:00 30014010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/06/2021 00:00:00 30014008 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ83CAB02S4 | KCM6XVUL6T40 | Condor-M6/M | Elnath | 3 | 3,667 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/06/2021 00:00:00 30014008 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS85CAB01S4 | KPM6XRUG1T92 CS | Phoenix-M5/M | Elnath | 2 | 730 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/06/2021 00:00:00 30014008 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ85CAB01S3 | KPM6XRUG1T60 CS | Phoenix-M5/M | Elnath | 2 | 748 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/06/2021 00:00:00 30014006 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 2,029 | 195,596 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/07/2021 00:00:00 940933 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFBB0HA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 30 | 48,194 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/07/2021 00:00:00 30014020 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ85CAB01S4 | KPM6XRUG1T60 CS | Phoenix-M5/M | Elnath | 2 | 754 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/07/2021 00:00:00 30014020 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV85CAB02S3 | KCD6XVUL1T60 | Condor-D6 | Elnath | 5 | 1,517 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/07/2021 00:00:00 30014021 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 1,199 | 115,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/07/2021 00:00:00 940931 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ54GEB91T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 14 | 10,771 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 04/07/2021 00:00:00 940932 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ54GEB91T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 14 | 10,631 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 04/07/2021 00:00:00 940934 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ56GEB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 45 | 15,438 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 04/07/2021 00:00:00 30014012 | DELL COMPUTER SPBU | T0OP10440007 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M5/M | Elnath | 30 | 13,733 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/07/2021 00:00:00 30014013 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M5/M | Elnath | 60 | 35,648 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/07/2021 00:00:00 30014016 | DELL COMPUTER SPBU | T0OP10440007 | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M5/M | Elnath | 30 | 8,524 | ZSR: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/08/2021 00:00:00 940944 | SANMINA CORPORATION SPBU | T081834000C | SDFHQ83GEB02T | KCM6XRUL6T40 | Condor-M6/M | Elnath | 12 | 16,464 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 04/08/2021 00:00:00 30014024 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 25 | 29,672 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/08/2021 00:00:00 30014022 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,327 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/12/2021 00:00:00 30014036 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBC05CAA01S9 | KPM51VUG1T60 | Condor-D5/D5 | Elnath | 2 | 4,388 | ZSG: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/12/2021 00:00:00 30014040 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE03CAA01S1 | KPM51VUG7T68 | Phoenix-M5/M | Deneb | 2 | 782 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/12/2021 00:00:00 30014041 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 3 | 3,617 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/12/2021 00:00:00 941001 | DELL COMPUTER SPBU | T0OP10440007 | KBG40ZNS512GHUXADA | BG4 | Venus2 | | 200 | 9,828 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/12/2021 00:00:00 941001 | DELL COMPUTER SPBU | T0OP10440007 | KBG40ZNS512GHUXADA | BG4 | Venus2 | | 200 | 9,828 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/13/2021 00:00:00 941015 | SUPER MICRO COMPUTER Z01 | T0866620009A | KXG60ZNV512GD0YLGA | | XG6/XG6P | Fujisan4A | 400 | 26,460 | ZO1:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/13/2021 00:00:00 30014042 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 51,425 | ZSM: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/14/2021 00:00:00 941066 | CISCO SYSTEMS SPBU | T015286000S | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Elnath | 2 | 637 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/14/2021 00:00:00 941068 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU83GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 2 | 17,100 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/14/2021 00:00:00 941069 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 180 | 163,440 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/14/2021 00:00:00 941070 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 272,400 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/14/2021 00:00:00 30014046 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS84CAB01S3 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 2 | 1,244 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014049 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV84CAB01S3 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 2 | 1,447 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014049 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV84CAB02S3 | KCD6XVUL3T20 | Condor-D6 | Elnath | 2 | 1,119 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014050 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUN85CAB01S3 | KPM6VVUG1T60 | Phoenix-M5/M | Elnath | 2 | 968 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014050 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU83CAB02S3 | KCD6XLUL7T68 | Condor-D6 | Elnath | 2 | 2,112 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014050 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV83CAB02S3 | KCD6XVUL3T20 | Condor-D6 | Elnath | 4 | 2,331 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014052 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 8 | 5,795 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014053 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 9 | 6,520 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014053 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 2 | 779 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/14/2021 00:00:00 30014055 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,327 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/15/2021 00:00:00 941102 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XLUL6T40 | Condor-D6 | Elnath | 18 | 17,978 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2021 00:00:00 941103 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFS81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 190 | 339,150 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2021 00:00:00 941107 | SUPER MICRO COMPUTER Z01 | T0866620009A | KXG60ZNV256GD0YLGA | | XG6/XG6P | Fujisan4A | 1,940 | 81,092 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2021 00:00:00 941108 | SUPER MICRO COMPUTER Z01 | T0866620009A | KXG60ZNV1T02D0YLGA | | XG6/XG6P | Fujisan4A | 200 | 25,200 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/15/2021 00:00:00 30014060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 240 | 47,321 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2021 00:00:00 30014061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 60 | 10,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/15/2021 00:00:00 30014058 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG60ZNV512GCPYLGAS1 | | XG6/XG6P | Fujisan4A | 90 | 7,355 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/15/2021 00:00:00 30014058 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGE85CAB01S7 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 2 | 512 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/15/2021 00:00:00 30014058 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG60ZNV512GCPYLGAS1 | | XG6/XG6P | Fujisan4A | 30 | 2,452 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/15/2021 00:00:00 941105 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GD0YLGA | | XG6/XG6P | Fujisan3 | 9 | 421 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O JC JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUQ85DAB91T | KPM6XRUG1T60 | Phoenix-M5/M | Elnath | 20 | 7,006 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS75DAB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 20 | 6,857 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS76DAB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 20 | 5,079 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS73DAB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 20 | 23,546 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS73DAB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 20 | 5,084 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS74DAB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 20 | 12,140 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941093 | DELL COMPUTER SPBU | T0OP10440007 | SDFUR73DAB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 20 | 41,620 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 04/15/2021 00:00:00 941101 | DELL COMPUTER SPBU | T0OP10440007 | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 10 | 2,464 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/16/2021 00:00:00 941138 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1TBCGA | | XG7/XG7P | Olympos1X | 457 | 26,177 | ZO1:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 04/16/2021 00:00:00 941140 | INTEL CORPORATION HDQZ01 | T029560000D | KXG70ZNV256G1ABDGA | | XG7/XG7P | Olympos1X | 284 | 16,268 | ZO1:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 04/16/2021 00:00:00 941133 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 100 | 66,405 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2021 00:00:00 941134 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 10 | 8,550 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/16/2021 00:00:00 30014062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,674 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/16/2021 00:00:00 941128 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFH64GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 1,199 | 680 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/16/2021 00:00:00 941129 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFH64GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 1,199 | 815,080 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/16/2021 00:00:00 30014066 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD84CAB01S7 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 3 | 2,161 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/16/2021 00:00:00 30014066 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ85CAB01S3 | KRM5XRUG1T60 | Phoenix-M5/M | Elnath | 2 | 585 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/16/2021 00:00:00 941130 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 350 | 74,263 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O JC JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/16/2021 00:00:00 30014063 | DELL COMPUTER SPBU | T0OP10440007 | SDFFB86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 8,772 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/16/2021 00:00:00 30014064 | DELL COMPUTER SPBU | T0OP10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 20 | 23,860 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/17/2021 00:00:00 30014067 | DELL COMPUTER SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 20 | 21,019 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/19/2021 00:00:00 30014075 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 18 | 10,510 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2021 00:00:00 30014070 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,059 | 36,853 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2021 00:00:00 30014071 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 42 | 4,049 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/19/2021 00:00:00 30014072 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 255 | 8,874 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2021 00:00:00 30014076 | DELL COMPUTER SPBU | T0OP10440007 | KBG40ZNS256GGUXADA | BG4 | Venus2 | | 20 | 592 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/20/2021 00:00:00 30014077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 10,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/20/2021 00:00:00 30014078 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2021 00:00:00 30014079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,674 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2021 00:00:00 30014082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 30 | 10,337 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2021 00:00:00 30014083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 90 | 55,343 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Num | Company | Code1 | Code2 | Code3 | Product | Sub | Qty | Value | ZSS Info | Consignee | Logistics | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2021 00:00:00 | 941181 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 10 | 12,072 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 04/20/2021 00:00:00 | 941182 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 18,983 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 04/20/2021 00:00:00 | 941183 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 8,322 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 04/20/2021 00:00:00 | 941184 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 10 | 12,072 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 04/20/2021 00:00:00 | 941185 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUH86CAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 30 | 8,956 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 04/20/2021 00:00:00 | 30014080 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/20/2021 00:00:00 | 30014082 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | BG4 | Venus2 | 500 | 27,740 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/21/2021 00:00:00 | 941190 | DELL COMPUTER SPBU | T0BQZCN0008 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 46 | 14,335 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/21/2021 00:00:00 | 941210 | CISCO SYSTEMS SPBU | T0152860005 | SDFBED7JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 90 | 31,514 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/21/2021 00:00:00 | 941213 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 300 | 128,859 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/21/2021 00:00:00 | 941209 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 20 | 4,640 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/21/2021 00:00:00 | 30014090 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHG85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 10,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2021 00:00:00 | 30014084 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 8 | 5,795 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2021 00:00:00 | 30014091 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 4 | 4,737 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2021 00:00:00 | 30014092 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 10 | 2,907 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2021 00:00:00 | 30014093 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 55 | 15,986 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/21/2021 00:00:00 | 30014095 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/21/2021 00:00:00 | 941215 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0000 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 74 | 3,093 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/21/2021 00:00:00 | 941216 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0000 | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | 136 | 5,685 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O BROWN ALACANTAR & BROWN INC (BAB) | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/22/2021 00:00:00 | 941253 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 180 | 196,776 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/22/2021 00:00:00 | 941252 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 3 | 855 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/22/2021 00:00:00 | 941254 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 60 | 147,174 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/22/2021 00:00:00 | 941255 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 120 | 108,960 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/22/2021 00:00:00 | 941255 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 70 | 91,504 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/22/2021 00:00:00 | 30014098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2021 00:00:00 | 30014109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHG84DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 10,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2021 00:00:00 | 941265 | PURE STORAGE Z01 | T0B0M770004 | KHK6KLSE1T92BPZLEE | | HK6 | JetExpress2 | 100 | 25,187 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 04/22/2021 00:00:00 | 941264 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZP22256GBUTAGA | | BG4 | Venus2 | 214 | 9,773 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 04/22/2021 00:00:00 | 941264 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG40ZP22256GBUTAGA | | BG4 | Venus2 | 59 | 2,695 | Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 04/22/2021 00:00:00 | 30014097 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHG85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2 | 831 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/22/2021 00:00:00 | 30014099 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 4 | 4,737 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/22/2021 00:00:00 | 30014099 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01S1 | KRM5XVUG3T84 CS | Phoenix-M6/M | Elnath | 4 | 2,456 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/22/2021 00:00:00 | 30014107 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 25 | 5,612 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/22/2021 00:00:00 | 30014096 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2021 00:00:00 | 30014104 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2021 00:00:00 | 30014110 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/22/2021 00:00:00 | 941258 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 300 | 148,593 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 04/22/2021 00:00:00 | 941257 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 114 | 40,379 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/23/2021 00:00:00 | 941301 | CISCO SYSTEMS SPBU | T0152860005 | SDFBS81JAB01T | KCM6XRUL15T3 | Phoenix-M6/M | Elnath | 60 | 234,936 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/23/2021 00:00:00 | 941303 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL1T73 | Condor-D6 | Elnath | 210 | 374,850 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/23/2021 00:00:00 | 30014115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHG84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHG84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Deneb | 1,230 | 308,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014134 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM6XRUG7T68 | Phoenix-M5/M | Deneb | 600 | 719,238 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 390 | 76,896 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 21,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 30 | 10,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 150 | 30,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 750 | 256,178 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M | Deneb | 600 | 164,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 30014141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 420 | 144,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/23/2021 00:00:00 | 941304 | SYNNEX SPBU | T0B260600H | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 72 | 64,800 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 04/23/2021 00:00:00 | 941305 | SYNNEX SPBU | T0B260600H | SDFSU83GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 20 | 10,810 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 04/23/2021 00:00:00 | 30014111 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB02S3 | KCD6XLUL1T92 | Condor-D6 | Elnath | 5 | 1,504 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014111 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS81CAB01S2 | KPM6XRUG15T3 CS | Phoenix-M6/M | Elnath | 4 | 4,591 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014111 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG84CAB01S4 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 2 | 580 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014112 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 19,380 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014114 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG84CAB01S3 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 2 | 580 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014118 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01S2 | KPM6XVUG960G | Phoenix-M6/M | Elnath | 2 | 559 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S2 | KRM5VVUG960G | Raven-R5 | Blue Moon | 4 | 908 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014119 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 50 | 32,300 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014128 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S2 | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 2 | 1,284 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014129 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 145 | 42,144 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014130 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S7 | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 5 | 1,102 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 30014131 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S2 | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 2 | 2,361 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/23/2021 00:00:00 | 941302 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 479 | 46,176 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/24/2021 00:00:00 | 30014143 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 30 | 10,626 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/24/2021 00:00:00 | 30014144 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 941350 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAAD1T | KPM51VUG800G | Phoenix-M5/M | Deneb | 23 | 9,879 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/26/2021 00:00:00 | 941351 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 8 | 16,808 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/26/2021 00:00:00 | 941356 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 31,515 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/26/2021 00:00:00 | 941359 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000S | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 120 | 22,884 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/26/2021 00:00:00 | 941360 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000S | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 120 | 22,884 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/26/2021 00:00:00 | 941361 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000S | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 200 | 38,140 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/26/2021 00:00:00 | 941326 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 8,493 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/26/2021 00:00:00 | 941328 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHG84GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 1 | 390 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/26/2021 00:00:00 | 941329 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 11,144 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/26/2021 00:00:00 | 941330 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 53,550 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/26/2021 00:00:00 | 30014145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 2,430 | 1,467,769 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 30014147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Deneb | 1,980 | 2,331,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 30014152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 3,450 | 1,172,414 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 30014153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 3,630 | 1,603,553 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 941155 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 180 | 422,766 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/26/2021 00:00:00 | 941327 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5 | Deneb | 100 | 25,000 | ZSG: KAI Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/26/2021 00:00:00 | 30014148 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 1,080 | 104,112 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 30014156 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 280 | 9,744 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 30014159 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/26/2021 00:00:00 | 941349 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFUQ83GEB91T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 2 | 2,946 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 04/26/2021 00:00:00 | 30014146 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,417 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 13014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/26/2021 00:00:00 | 941339 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 24 | 8,501 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/26/2021 00:00:00 | 941340 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 62 | 21,960 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/26/2021 00:00:00 | 941341 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 136 | 48,171 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/26/2021 00:00:00 | 941342 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 4 | 1,417 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/26/2021 00:00:00 | 941343 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ256GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 14 | 4,959 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/27/2021 00:00:00 | 941386 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T082158000M | SDFEC75NKB01T | KPM6XMUG1T60 | Phoenix-M6/M | Deneb | 77 | 42,184 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/27/2021 00:00:00 | 30014162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF85DAB01T | KBG4AZNS256GGUXADA | BG4 | Venus2 | 150 | 21,942 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2021 00:00:00 | 30014166 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 120 | 142,423 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2021 00:00:00 | 30014170 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFEC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 8 | 3,081 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/27/2021 00:00:00 | 30014172 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,240 | 112,752 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2021 00:00:00 | 30014160 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFB6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 30 | 10,247 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 04/27/2021 00:00:00 | 941387 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 55 | 17,140 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/27/2021 00:00:00 | 941393 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000S | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 120 | 22,890 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/28/2021 00:00:00 | 941417 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 2,320 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/28/2021 00:00:00 | 30014173 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 70,461 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/28/2021 00:00:00 | 30014174 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 29 | 7,348 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/28/2021 00:00:00 | 30014175 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 120 | 41,140 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 04/28/2021 00:00:00 | 30014176 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS85CAB01S3 | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2 | 761 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/28/2021 00:00:00 | 30014176 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG84CAB01S4 | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2 | 1,282 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/28/2021 00:00:00 | 30014177 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE83CAB01S4 | KPM6XRUG7T68 | Raven-R5 | Blue Moon | 4 | 988 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/28/2021 00:00:00 | 30014177 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01S2 | KPM6XRUG3T84 CS | Phoenix-M6/M | Elnath | 2 | 1,220 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | | LOUISVILLE | KY | US |
| 04/28/2021 00:00:00 | 30014179 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 2 | 780 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/28/2021 00:00:00 | 30014180 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG86CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 4 | 4,882 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/28/2021 00:00:00 | 30014183 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2021 00:00:00 | 30014184 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 93,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2021 00:00:00 | 941419 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GCTYLFE | | XG6/XG6P | Fujisan4A | 3,337 | 139,646 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/28/2021 00:00:00 | 941416 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GCTYMFE | | XG6/XG6P | Fujisan4A | 14,763 | 856,697 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/29/2021 00:00:00 | 941582 | DELL COMPUTER SPBU | T0P10440007 | SDFPF85DAB01T | KPM6XRUG1T92 | Phoenix-D5/D5 | Deneb | 7 | 1,871 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941582 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSU81GEB02T | KPM6XRUG1T92 | Condor-D6 | Elnath | 30 | 8,390 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 04/29/2021 00:00:00 | 30014185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 30 | 70,461 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 04/29/2021 00:00:00 | 30014193 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | 1,220 | 42,456 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2021 00:00:00 | 30014186 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2021 00:00:00 | 30014186 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Deneb | 30 | 18,121 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 13014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFU54DAB91T | KPM6WVUG3T84 | Phoenix-M6/M | Deneb | 8 | 2,428 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB91T | KPM6WVUG960G | Phoenix-M6/M | Deneb | 4 | 1,034 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 3 | 753 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 4 | 1,017 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 3 | 1,051 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 4 | 1,359 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |

Sheet 1

| Date | Customer | T-Code | Part Number | Part Number 2 | Platform | Codename | Qty | Value | Ship Info | Company | Intermediary | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB91T | | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 3 | 3,180 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB91T | | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 3 | 1,642 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB91T | | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 3 | 1,812 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB91T | | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 14 | 16,482 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941429 | DELL COMPUTER SPBU | T0P10440007 | SDFU86DAB91T | | KPM6XMUG400G | Phoenix-M6/M | Elnath | 4 | 1,097 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 04/29/2021 00:00:00 | 941500 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 12,265 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941504 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,066 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941510 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 12,265 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941510 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GGUZADA | | BG4 | Venus2 | 200 | 4,822 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941511 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04CTXGDA | | XG6/XG6P | Venus2 | 90 | 19,010 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941528 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GHUXADA | | XG6/XG6P | Venus2 | 200 | 4,822 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941579 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 90 | 4,993 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2021 00:00:00 | 941581 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | 5 | 765 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 04/30/2021 00:00:00 | 941596 | CISCO SYSTEMS SPBU | T01S2860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M6/M | Elnath | 62 | 19,757 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2021 00:00:00 | 941606 | CISCO SYSTEMS SPBU | T01S2860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M6/M | Deneb | 202 | 160,049 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2021 00:00:00 | 941609 | CISCO SYSTEMS SPBU | T01S2860005 | SDFUS81JAB01T | KPM6XRUG1ST3 | Phoenix-M6/M | Elnath | 30 | 117,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/30/2021 00:00:00 | 941607 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 70 | 124,950 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/30/2021 00:00:00 | 941608 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 16 | 31,416 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 04/30/2021 00:00:00 | 30014197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQD5DAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 30 | 10,510 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6 | Elnath | 180 | 110,686 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 90 | 54,632 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 5,250 | 1,784,108 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 941589 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST64EYB92T | KCM6FLUL3T84 | Condor-M6/M | Elnath | 300 | 169,296 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/30/2021 00:00:00 | 941589 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFST63EYB92T | KCM6DLUL7T68 | Condor-M6/M | Elnath | 200 | 218,088 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 04/30/2021 00:00:00 | 941635 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 10 | 7,903 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 04/30/2021 00:00:00 | 941636 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2 | 1,581 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 04/30/2021 00:00:00 | 30014198 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ3CAB01S2 | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 2 | 2,433 | ZSU: KAI RRD- KY | HEWLETT-PACKARD COMPANY | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 04/30/2021 00:00:00 | 941587 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Deneb | 50 | 18,226 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/30/2021 00:00:00 | 941588 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS86CAB01T | KPM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,421 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 04/30/2021 00:00:00 | 941605 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 6 | 1,621 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 04/30/2021 00:00:00 | 941624 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GDTYMGA | | XG6/XG6P | Fujisan4A | 200 | 14,594 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 04/30/2021 00:00:00 | 30014196 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014200 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014201 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014210 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 30014211 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,160 | 75,168 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2021 00:00:00 | 941619 | IXSYSTEMS, INC ELRZ01 | T0BXS510000 | SDFUS56GEB91T | KPM6VRUG960G C | Phoenix-M6/M | Elnath | 3 | 1,050 | ZSG: KAI SDP | IXSYSTEMS, INC | | 2490 KRUSE DRIVE | | SAN JOSE | CA | US |
| 04/30/2021 00:00:00 | 30014195 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GHUXADA | | BG4 | Venus2 | 12,800 | 378,880 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/01/2021 00:00:00 | 30014216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 900 | 88,542 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2021 00:00:00 | 30014217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 65 | 2,215 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2021 00:00:00 | 30014219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 60 | 30,977 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2021 00:00:00 | 30014220 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 300 | 16,644 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/01/2021 00:00:00 | 30014221 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 55 | 13,550 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2021 00:00:00 | 941656 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 12 | 13,491 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941669 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ84GEB91T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 4 | 2,893 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941670 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 350 | 333,690 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941671 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6 | Elnath | 300 | 203,199 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941672 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6 | Elnath | 100 | 250,196 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941673 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 60 | 17,442 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941674 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSI81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 70 | 131,198 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941657 | SUPER MICRO COMPUTER Z01 | T0866662000A | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | 241 | 30,366 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941658 | SUPER MICRO COMPUTER Z01 | T0866662000A | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | 520 | 21,736 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941659 | SUPER MICRO COMPUTER Z01 | T0866662000A | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 980 | 40,964 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941660 | SUPER MICRO COMPUTER Z01 | T0866662000A | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 60 | 7,560 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941663 | SUPER MICRO COMPUTER Z01 | T0866662000A | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 450 | 29,768 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941643 | SYNNEX SPBU | T0B2606000H | SDFHS56GEB91T | KCM6XRUL7T68 | Condor-D6 | Elnath | 10 | 2,653 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/03/2021 00:00:00 | 941665 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-D6 | Elnath | 1 | 675 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 05/03/2021 00:00:00 | 941666 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 10 | 5,405 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/03/2021 00:00:00 | 941667 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-D6 | Elnath | 20 | 14,649 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/03/2021 00:00:00 | 941667 | SYNNEX SPBU | T0B2606000H | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 40 | 12,215 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/03/2021 00:00:00 | 941668 | SYNNEX SPBU | T0B2606000H | SDFSU85GEB02T | KCM6XRUL1T92 | Condor-D6 | Elnath | 24 | 8,492 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/03/2021 00:00:00 | 941664 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 180 | 54,432 | ZO1:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 941664 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 280 | 84,672 | ZO1:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 05/03/2021 00:00:00 | 30014218 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01S1 | KPM6XRUG3T84 CS | Phoenix-M6/M | Elnath | 5 | 2,456 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/03/2021 00:00:00 | 30014222 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 5 | 1,299 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/03/2021 00:00:00 | 30014223 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 2 | 76,500 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/03/2021 00:00:00 | 941686 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 750 | 76,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2021 00:00:00 | 941686 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 11,800 | 295,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2021 00:00:00 | 941686 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 300 | 10,440 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2021 00:00:00 | 941686 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | 8,000 | 456,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2021 00:00:00 | 941686 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 4,802 | 244,902 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2021 00:00:00 | 30014230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 25 | 7,391 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2021 00:00:00 | 941688 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | 45 | 27,216 | ZO1:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 05/04/2021 00:00:00 | 30014225 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ84CAB01S1 | KPM6XVUG3T84 CS | Phoenix-M6/M | Elnath | 8 | 5,168 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/04/2021 00:00:00 | 30014226 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 6 | 1,744 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/04/2021 00:00:00 | 941692 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60NV2T04CTXGLA | | Condor-M6 | Elnath | 18 | 6,853 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD ENTERPRISE COMPANY | | 165 DASCOMB ROAD | | ANDOVER | MA | US |
| 05/04/2021 00:00:00 | 941692 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60NV2T04CTXGLA | | XG6/XG6P | Fujisan4A | 9 | 8,256 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/04/2021 00:00:00 | 30014224 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 93,960 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2021 00:00:00 | 30014229 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 280 | 9,744 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2021 00:00:00 | 30014231 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2021 00:00:00 | 941680 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | 290 | 13,558 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 941681 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20006 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 206 | 282,747 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 05/05/2021 00:00:00 | 941681 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GGUZADA | | BG4 | Venus2 | 200 | 4,822 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/05/2021 00:00:00 | 941683 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GGUZADA | | BG4 | Venus2 | 200 | 4,822 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/05/2021 00:00:00 | 941711 | SANMINA CORPORATION SPBU | T0818340000 | SDFHS43GEB02T | KCM6DRUL1T84 | Condor-M6/M | Elnath | 12 | 31,027 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 05/05/2021 00:00:00 | 941713 | AVNET Z01 | T082029000C | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 8 | 6,854 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/05/2021 00:00:00 | 30014232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 2,700 | 265,626 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV2T04CTXGDA | | XG6/XG6P | Venus2 | 400 | 84,488 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYLDA | | XG6/XG6P | Venus2 | 1,000 | 115,480 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014235 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 800 | 130,704 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 6,000 | 332,880 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 10,935 | 372,555 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 2,470 | 84,153 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014254 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 450 | 110,867 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GGHUXADA | | XG6/XG6P | Venus2 | 420 | 82,811 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014246 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB01S1 | KPM6XVUG960G | Phoenix-M6/M | Elnath | 3 | 850 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/05/2021 00:00:00 | 30014246 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01S1 | KPM6XRUG3T84 CS | Phoenix-M6/M | Elnath | 5 | 3,070 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/05/2021 00:00:00 | 30014246 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 5 | 5,922 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/05/2021 00:00:00 | 30014247 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014250 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 52,056 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014251 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 941707 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | 1,053 | 61,106 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 941709 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 3,199 | 963,114 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 941710 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCYYLFE | | XD5 | Fujisan3 | 3,497 | 202,931 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/05/2021 00:00:00 | 30014252 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 120 | 65,666 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/05/2021 00:00:00 | 30014253 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 150 | 82,083 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/05/2021 00:00:00 | 941719 | AVNET Z01 | T082029000C | KBG40ZNS112GBUTAGA | | BG4 | Venus2 | 24 | 2,193 | ZO1:KAI TLGA Fullerton Main W | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 05/06/2021 00:00:00 | 30014275 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 200 | 19,676 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2021 00:00:00 | 30014276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02GUZADA | | BG4 | Venus2 | 663 | 61,639 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2021 00:00:00 | 30014277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 510 | 142,595 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2021 00:00:00 | 30014278 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 1,380 | 755,164 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2021 00:00:00 | 30014279 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 40 | 11,161 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2021 00:00:00 | 30014256 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 300 | 359,619 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/06/2021 00:00:00 | 30014274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 240 | 287,695 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/06/2021 00:00:00 | 30014273 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | 28 | 5,183 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2021 00:00:00 | 30014273 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01S9 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 20 | 5,831 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/06/2021 00:00:00 | 30014268 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,220 | 42,456 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2021 00:00:00 | 30014280 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GTYLHDA | | XG6/XG6P | Fujisan4A | 500 | 27,740 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/07/2021 00:00:00 | 30014282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM5VUG1T92 | Phoenix-M5/M | Deneb | 4,080 | 2,220,418 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 30014287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 3,210 | 1,983,499 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 30014288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 6,600 | 6,975,672 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 30014292 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02CTYLDA | | XG6/XG6P | Venus2 | 30 | 28,519 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 30014293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 400 | 22,192 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 30014294 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GGHUXADA | | BG4 | Venus2 | 3,600 | 106,560 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 30014281 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 60 | 71,924 | ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/07/2021 00:00:00 | 941730 | SYNNEX SPBU | T0B2606000H | SDFHQ5GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 4 | 1,747 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/07/2021 00:00:00 | 30014285 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE86CAB01S5 | KRM5XRUG960G | Raven-R5 | Blue Moon | 2 | 362 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/07/2021 00:00:00 | 30014286 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer SPBU | Code1 | Code2 | Code3 | Product | Family | Qty | Value | ZSS Description | Company | Broker/Logistics | Address | Address2 | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2021 00:00:00 | 30014290 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,160 | 75,168 | ZSS: KAI EXP-ELP HPI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2021 00:00:00 | 941722 | DELL COMPUTER SPBU | T0P10440007 | SDFB884DAB01T | KPMSXMUG1T60 | XG6/XG6P | Fujisan4A | 30 | 21,743 | ZSS: KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/07/2021 00:00:00 | 941725 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 90 | 14,704 | Z01:KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/07/2021 00:00:00 | 941728 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS512GHUXADA | | BG4 | Venus2 | 200 | 9,828 | Z01:KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/07/2021 00:00:00 | 941729 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS512GHUXADA | | BG4 | Venus2 | 200 | 9,828 | Z01:KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/08/2021 00:00:00 | 30014295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS256GHUXADA | | BG4 | Venus2 | 6,000 | 177,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2021 00:00:00 | 941755 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 40 | 58,046 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/10/2021 00:00:00 | 941756 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 40 | 108,572 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/10/2021 00:00:00 | 30014299 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS256GHUXADA | | BG4 | Venus2 | 2,400 | 71,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2021 00:00:00 | 30014300 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS256GHUXADA | | BG4 | Venus2 | 3,066 | 90,754 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2021 00:00:00 | 30014303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS1T02JUZADA | | BG4 | Venus2 | 837 | 77,816 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2021 00:00:00 | 30014305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS256GHUXADA | | BG4 | Venus2 | 3,394 | 100,462 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2021 00:00:00 | 30014296 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 30 | 35,962 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/10/2021 00:00:00 | 30014302 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KCM6XVUL800G | Condor-M6/M | Elnath | 2 | 636 | ZSS: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/10/2021 00:00:00 | 941757 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ05GEA92T | | XG6/XG6P | Fujisan4A | 8 | 3,435 | ZSS: KAI TLGA Fullerton Main M | MICROSEMI SOLUTIONS (U.S.), INC | C/O RL JONES CUSTOM HOUSE BROKERS | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 05/10/2021 00:00:00 | 941758 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0002 | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | 138 | 6,452 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/10/2021 00:00:00 | 30014306 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBBB6DAB01T | KPMSXMUG400G | Phoenix-M5/M | Deneb | 90 | 24,677 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/10/2021 00:00:00 | 30014307 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBD75DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | 30 | 16,327 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/10/2021 00:00:00 | 30014297 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPMSXVUG1T92 | Phoenix-M5/M | Deneb | 90 | 49,250 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/10/2021 00:00:00 | 30014298 | DELL COMPUTER SPBU | T0P10440007 | SDFB8DDAB01T | KPMSXRUG960G | Phoenix-M5/M | Deneb | 30 | 7,602 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/10/2021 00:00:00 | 941759 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 55 | 17,140 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/10/2021 00:00:00 | 941760 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 55 | 17,140 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/10/2021 00:00:00 | 941761 | DELL COMPUTER SPBU | T0P10440007 | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2 | 55 | 17,140 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/11/2021 00:00:00 | 941773 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 10 | 4,195 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/11/2021 00:00:00 | 941775 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGS04GEA91T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 4 | 2,637 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2021 00:00:00 | 941775 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFGS05GEA91T | KRM61RUG1T92 | Raven-R6 | Blue Moon | 4 | 1,443 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2021 00:00:00 | 941775 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 4 | 1,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2021 00:00:00 | 30014308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KXG70PNV2T04BT1LDA | | XG7/XG7P | Olympos1X | 1,040 | 241,634 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2021 00:00:00 | 30014309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS256GHUXADA | | BG4 | Venus2 | 7,823 | 231,561 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2021 00:00:00 | 30014313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGE85DAB01T | KRMSXRUG1T92 | Raven-R5 | Blue Moon | 30 | 7,391 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2021 00:00:00 | 30014314 | EMC CORPORATION CTC-SPBU | T0B0H46000A | KBG402NS256GHUXADA | | BG4 | Venus2 | 92,012 | 2,723,555 | ZSS: KAI EXP- ELP Dell | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/11/2021 00:00:00 | 30014310 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 30 | 35,962 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/12/2021 00:00:00 | 941765 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/12/2021 00:00:00 | 30014319 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5VUG3T20 | Phoenix-M5/M | Deneb | 120 | 73,202 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/12/2021 00:00:00 | 30014320 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | 60 | 37,074 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/12/2021 00:00:00 | 30014323 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5VUG3T20 | Phoenix-M5/M | Deneb | 660 | 402,613 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/12/2021 00:00:00 | 941796 | SYNNEX SPBU | T0B2606000H | KCM6XRUL3T84 | Condor-D6 | Elnath | 100 | 73,247 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/12/2021 00:00:00 | 30014321 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2021 00:00:00 | 30014316 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFLS86DAB01T | KPMSXMUG400G | Phoenix-M5/M | Deneb | 120 | 30,116 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/13/2021 00:00:00 | 941812 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082115R000A | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | 100 | 4,724 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/13/2021 00:00:00 | 30014332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGE85DAB01T | KRMSXRUG1T92 | Raven-R5 | Blue Moon | 30 | 7,391 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2021 00:00:00 | 30014333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,388 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2021 00:00:00 | 30014346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | KBG402NS128GJUXADA | | BG4 | Venus2 | 400 | 9,644 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/13/2021 00:00:00 | 30014330 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 60 | 71,924 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/13/2021 00:00:00 | 30014331 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5VUG3T20 | Phoenix-M5/M | Deneb | 30 | 18,301 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/13/2021 00:00:00 | 30014335 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU74CAB02S3 | KCD6XLUL3T84 | Condor-D6 | Elnath | 2 | 1,081 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/13/2021 00:00:00 | 30014336 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01S1 | KRMSXRUG960G | Raven-R5 | Blue Moon | 17 | 3,147 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/13/2021 00:00:00 | 30014337 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KVUQ86CAB01S1 | KRMSXVUG800G | Phoenix-M5/M | Deneb | 120 | 34,878 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/13/2021 00:00:00 | 941804 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 10 | 11,773 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/14/2021 00:00:00 | 941862 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM5XRUG400G | Phoenix-M5/M | Deneb | 1,320 | 429,040 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/14/2021 00:00:00 | 941863 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 60 | 72,314 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/14/2021 00:00:00 | 941864 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC0JAA01T | KPM15VUG3T20 | Phoenix-M5/M | Deneb | 30 | 38,962 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/14/2021 00:00:00 | 941861 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 102,746 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/14/2021 00:00:00 | 941858 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 10 | 2,888 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/14/2021 00:00:00 | 941859 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 1,500 | 62,700 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/14/2021 00:00:00 | 941865 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | 10 | 2,888 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/14/2021 00:00:00 | 30014347 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 30 | 35,962 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/14/2021 00:00:00 | 30014348 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 60 | 37,074 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/14/2021 00:00:00 | 941860 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 100 | 25,187 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 05/14/2021 00:00:00 | 30014349 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S8 | KPM51VUG800G | Phoenix-M5/M | Deneb | 2 | 583 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/14/2021 00:00:00 | 30014350 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB01S1 | KPM6VVUG1T60 | Phoenix-M6/M | Deneb | 2 | 976 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/14/2021 00:00:00 | 30014359 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG402NS256GHUXADA | | BG4 | Venus2 | 12,000 | 355,200 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/14/2021 00:00:00 | 30014351 | DELL COMPUTER SPBU | T0P10440007 | SDFBBB5DAB01T | KPMSXMUG400G | Phoenix-M5/M | Deneb | 60 | 16,451 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2021 00:00:00 | 30014352 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 20 | 7,006 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2021 00:00:00 | 30014353 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KPMSXVUG1T92 | Condor-M6/M | Elnath | 20 | 6,797 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/14/2021 00:00:00 | 30014356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFUS83DAB01T | KPM6XRUG6T40 | Phoenix-M6/M | Deneb | 2,100 | 713,643 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2021 00:00:00 | 30014371 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 22 | 14,212 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/17/2021 00:00:00 | 941875 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | SDFS0GMGE01T | KRM6XRUL960G | Condor-D6 | Elnath | 6 | 1,947 | ZSS: KAI SDP | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/17/2021 00:00:00 | 941876 | HEWLETT PACKARD ENTERPRISE Z01 | T0BRM020002 | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | 6 | 1,878 | ZSS: KAI SDP | HEWLETT PACKARD ENTERPRISE | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 05/17/2021 00:00:00 | 30014367 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG402NS256GHUXADA | | BG4 | Venus2 | 12,000 | 355,200 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/17/2021 00:00:00 | 30014374 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Deneb | 120 | 141,274 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/18/2021 00:00:00 | 941909 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Deneb | 60 | 45,922 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941910 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 120 | 91,844 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941912 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 180 | 64,287 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941913 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 90 | 32,144 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941914 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 180 | 64,287 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941915 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 90 | 29,253 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941916 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 90 | 108,471 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941917 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 210 | 160,728 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/18/2021 00:00:00 | 941892 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XRUL1T90 | Condor-D6 | Elnath | 150 | 114,408 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/18/2021 00:00:00 | 30014388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFHS85DAB01T | KCM6XRUL1T90 | Condor-D6 | Elnath | 60 | 20,390 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 30014391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGD86DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 60 | 11,830 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 30014375 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 30 | 143,848 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/18/2021 00:00:00 | 30014383 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 120 | 18,598 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/18/2021 00:00:00 | 941893 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 100 | 43,870 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/18/2021 00:00:00 | 941896 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-D6 | Elnath | 40 | 29,299 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/18/2021 00:00:00 | 941896 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XVUL1T60 | Condor-D6 | Elnath | 20 | 10,810 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 05/18/2021 00:00:00 | 30014376 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M | Deneb | 4 | 1,186 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/18/2021 00:00:00 | 30014377 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE05CAA01S1 | KPM51RUG800G | Phoenix-M5/M | Deneb | 2 | 754 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/18/2021 00:00:00 | 30014382 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M | Deneb | 3 | 3,624 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/18/2021 00:00:00 | 941891 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 50 | 2,338 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/18/2021 00:00:00 | 941895 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 130 | 58,500 | ZSS: KAI TLGA Fullerton Main M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/18/2021 00:00:00 | 941897 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1 | 450 | ZSS: KAI TLGA Fullerton Main M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/18/2021 00:00:00 | 941899 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 140 | 29,705 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 941902 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 660 | 140,039 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 941904 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN1T92CPXGET | | XD5 | Fujisan3 | 221 | 46,892 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 941906 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | 1,300 | 75,439 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 941907 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 4,600 | 266,938 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 941908 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 2,900 | 168,237 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/18/2021 00:00:00 | 941891 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 90 | 10,393 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 05/19/2021 00:00:00 | 941930 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 2 | 1,585 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/19/2021 00:00:00 | 941931 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 45 | 35,654 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/19/2021 00:00:00 | 941933 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 228 | 180,649 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/19/2021 00:00:00 | 941934 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 150 | 118,848 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/19/2021 00:00:00 | 941938 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFB75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 18 | 12,367 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 05/19/2021 00:00:00 | 941939 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFB75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 16 | 10,993 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 05/19/2021 00:00:00 | 941940 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 16 | 15,170 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 05/19/2021 00:00:00 | 941941 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | SDFB75GEB01T | KPM5VVUG1T92 | Phoenix-M5/M | Deneb | 21 | 14,428 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 05/19/2021 00:00:00 | 941937 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 40 | 25,170 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/19/2021 00:00:00 | 941943 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 100 | 29,070 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2021 00:00:00 | 941944 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-D6 | Elnath | 12 | 30,144 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2021 00:00:00 | 941945 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 630 | 600,642 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2021 00:00:00 | 941946 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCM6XVUL3T20 | Condor-D6 | Elnath | 15 | 8,091 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2021 00:00:00 | 941946 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T20 | Condor-D6 | Elnath | 60 | 32,365 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2021 00:00:00 | 941942 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 500 | 18,900 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2021 00:00:00 | 30014395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGE85DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 60 | 14,782 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2021 00:00:00 | 30014396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGD86DAB01T | KRMSXVUL3T20 | Raven-R5 | Blue Moon | 270 | 53,236 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2021 00:00:00 | 30014400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGD86DAB01T | KRMSXVUL3T20 | Raven-R5 | Blue Moon | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2021 00:00:00 | 30014398 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRMSXVUG960G | Raven-R5 | Blue Moon | 28 | 6,285 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2021 00:00:00 | 30014399 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE08CAB01S1 | KRMSXVUG960G | Phoenix-M5/M | Deneb | 2 | 449 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/19/2021 00:00:00 | 30014401 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBE03DAB01T | KPMSXMUG400G | Phoenix-M5/M | Deneb | 30 | 16,327 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/20/2021 00:00:00 | 941958 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Deneb | 20 | 10,715 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/20/2021 00:00:00 | 941963 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 22 | 9,229 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/20/2021 00:00:00 | 941965 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 20 | 19,068 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/20/2021 00:00:00 | 941968 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL3T20 | Condor-D6 | Elnath | 240 | 133,476 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/20/2021 00:00:00 | 941977 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 500 | 20,900 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/20/2021 00:00:00 | 30014404 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGD86DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 60 | 11,830 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2021 00:00:00 | 30014411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEGS000A | SDFGD86DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2021 00:00:00 | 30014402 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPMSXRUG7T68 | Phoenix-M5/M | Deneb | 420 | 503,467 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Num | Company | Code | Part1 | Part2 | Product | Variant | Qty | Value | ZSS | Entity | C/O | Address | Building | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2021 00:00:00 | 30014403 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,537 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/20/2021 00:00:00 | 30014408 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,537 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/20/2021 00:00:00 | 30014409 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 30 | 18,301 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 30014410 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 7,529 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/21/2021 00:00:00 | 30014412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 7,391 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M | Elnath | 30 | 35,790 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014432 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 30 | 10,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014433 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 120 | 30,116 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014436 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 1,200 | 28,932 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014429 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 35,962 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 30014430 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,537 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 942033 | SYNNEX SPBU | T0B2606000H | SDFSV41GEB02T | | Condor-D6 | Elnath | 3 | 6,858 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 05/21/2021 00:00:00 | 942037 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | KXG6AZNV1T02AT1LLA | | XG7/XG7P | Olympos1X | 6 | 647 | Z01: KAI TLGA Fullerton eSSD M | LENOVO (UNITED STATES) INC | | 8001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 942038 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | KXG6AZNV1T02HTXLLA | | XG6/XG6P | Fujisan4A | 4 | 388 | Z01: KAI TLGA Fullerton eSSD M | LENOVO (UNITED STATES) INC | | 8001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 942040 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | KXG6AZNV256GHTXLLA | | XG6/XG6P | Fujisan4A | 4 | 136 | Z01: KAI TLGA Fullerton eSSD M | LENOVO (UNITED STATES) INC | | 8001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 942045 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | KXG7AZNV512GAA1LLA | | XG7/XG7P | Olympos1X | 4 | 370 | Z01: KAI TLGA Fullerton eSSD M | LENOVO (UNITED STATES) INC | | 8001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 942048 | LENOVO (UNITED STATES) INC SPBU | T0BMPN50004 | KXG6AZNV512GHTXHLA | | XG6/XG6P | Fujisan4A | 4 | 219 | Z01: KAI TLGA Fullerton eSSD M | LENOVO (UNITED STATES) INC | | 8001 DEVELOPMENT DRIVE | | MORRISVILLE | NC | US |
| 05/21/2021 00:00:00 | 30014414 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB02S2 | | Condor-M6/M | Elnath | 2 | 2,496 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/21/2021 00:00:00 | 30014431 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM6XRUG7T68 | Condor-M6/M | Elnath | 10 | 11,843 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/21/2021 00:00:00 | 30014416 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 980 | 34,104 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014427 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 994 | 56,658 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 30014428 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 942056 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 6,540 | 379,516 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/21/2021 00:00:00 | 942057 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 5,460 | 316,844 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/22/2021 00:00:00 | 30014434 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 120 | 30,116 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/22/2021 00:00:00 | 30014435 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 60 | 11,830 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 942065 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS73JAB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 53 | 122,604 | ZSS: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/24/2021 00:00:00 | 30014450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 1,200 | 28,932 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 30014452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KPM6XRUL7T68 | Phoenix-M6/M | Elnath | 30 | 35,606 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 30014458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 30014459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 1,200 | 28,932 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 30014460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 30 | 7,391 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 30014437 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 90 | 55,611 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/24/2021 00:00:00 | 30014438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 35,962 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/24/2021 00:00:00 | 30014457 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M | Elnath | 3 | 850 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/24/2021 00:00:00 | 30014456 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2021 00:00:00 | 30014445 | DELL COMPUTER BV SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/25/2021 00:00:00 | 30014463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 1,200 | 28,932 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 4,800 | 115,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS81DAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 1,020 | 346,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 2,880 | 983,722 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 74,148 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFDE85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 180 | 97,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 390 | 370,746 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 660 | 130,132 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 1,590 | 1,080,421 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 600 | 147,822 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2021 00:00:00 | 30014461 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 150 | 38,133 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/25/2021 00:00:00 | 30014462 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5VVUG3T20 | Phoenix-M5/M | Deneb | 120 | 72,842 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/25/2021 00:00:00 | 30014464 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 60 | 36,601 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/25/2021 00:00:00 | 942113 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 150 | 101,970 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/25/2021 00:00:00 | 30014465 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01S4 | KCM6XVUL3T20 | Condor-M6/M | Elnath | 3 | 1,170 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/25/2021 00:00:00 | 30014466 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHC84CAB01S4 | KCM6XVUL3T20 | Condor-M6/M | Elnath | 3 | 7,627 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/25/2021 00:00:00 | 942111 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFHQ04GE4Q2T | KCM61VUL3T20 | Condor-M6/M | Elnath | 10 | 7,677 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 05/25/2021 00:00:00 | 942112 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFHQ04GE4Q2T | KCM61VUL3T20 | Condor-M6/M | Elnath | 32 | 24,567 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 05/25/2021 00:00:00 | 942114 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFHQ04GE4Q2T | KCM61VUL3T20 | Condor-M6/M | Elnath | 26 | 19,961 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 05/25/2021 00:00:00 | 942119 | CLOUD NETWORK TECH USA, INC. (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2 | 189 | 93,614 | Z01: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 05/26/2021 00:00:00 | 942121 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 2,510 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/26/2021 00:00:00 | 942122 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 30 | 28,519 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/26/2021 00:00:00 | 942123 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 10 | 6,040 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/26/2021 00:00:00 | 30014124 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 10 | 6,795 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/26/2021 00:00:00 | 942178 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 64 | 27,490 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/26/2021 00:00:00 | 942179 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 69,099 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/26/2021 00:00:00 | 942180 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 41 | 17,611 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 05/26/2021 00:00:00 | 942190 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 120 | 229,185 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/26/2021 00:00:00 | 942191 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 120 | 276,395 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/26/2021 00:00:00 | 942192 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 1,110 | 879,475 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/26/2021 00:00:00 | 942183 | ARROW ELECTRONICS INC Z01 | T0B19520002 | SDFUS83GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | 30 | 11,609 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/26/2021 00:00:00 | 942181 | SUPER MICRO COMPUTER INC SPBU | T0B66620009 | SDFSV84GEB02T | KCD6XVUL7T68 | Condor-D6 | Elnath | 100 | 95,340 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2021 00:00:00 | 942184 | SUPER MICRO COMPUTER INC SPBU | T0B66620009 | SDFGS03GEA91T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 4 | 4,373 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2021 00:00:00 | 30014481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 90 | 31,529 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2021 00:00:00 | 30014487 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 120 | 73,202 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/26/2021 00:00:00 | 30014488 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 180 | 111,222 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/26/2021 00:00:00 | 942177 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 300 | 203,940 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/26/2021 00:00:00 | 30014478 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01S1 | KPM6XVUG1T60 | CSPhoenix-M6/M | Elnath | 22 | 8,311 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/26/2021 00:00:00 | 30014479 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 18 | 6,800 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/26/2021 00:00:00 | 30014480 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 30 | 21,733 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/26/2021 00:00:00 | 30014489 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB01S1 | KCM6XVUL800G | Phoenix-M6/M | Elnath | 2 | 636 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/26/2021 00:00:00 | 30014491 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV256GDYLGA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2021 00:00:00 | 942185 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG6OZNV256GDYLGA | | XG6/XG6P | Fujisan4A | 58 | 2,712 | Z01: KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 05/26/2021 00:00:00 | 30014484 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 1,000 | 29,600 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/26/2021 00:00:00 | 30014483 | DELL COMPUTER BV SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 30 | 4,403 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/26/2021 00:00:00 | 30014485 | DELL COMPUTER BV SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 30,977 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/27/2021 00:00:00 | 942266 | SUPER MICRO COMPUTER Z01 | T0B66620004 | KXG6OZNV1T02DIYLGA | | XG6/XG6P | Fujisan4A | 88 | 11,088 | Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/27/2021 00:00:00 | 30014493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KPM6XRUL1T92 | Phoenix-M6/M | Elnath | 60 | 20,390 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 5,310 | 1,804,497 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 5,190 | 1,302,534 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 8,010 | 4,838,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUZADA | | BG4 | Venus2 | 400 | 19,656 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014510 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUZADA | | BG4 | Venus2 | 9,600 | 471,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KPM6XVUL3T20 | Phoenix-M6/M | Elnath | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 450 | 529,776 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 30 | 10,510 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014512 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 2 | 557 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/27/2021 00:00:00 | 30014513 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 2 | 2,441 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/27/2021 00:00:00 | 30014514 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 18 | 5,232 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/27/2021 00:00:00 | 30014515 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 29 | 8,429 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/27/2021 00:00:00 | 30014516 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01S1 | KPM6XVUG800G | Phoenix-M6/M | Elnath | 116 | 33,715 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/27/2021 00:00:00 | 942262 | HEWLETT PACKARD ENTERPRISE SPBU | T0BYAE0000 | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M | Elnath | 150 | 612,864 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 05/27/2021 00:00:00 | 30014507 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014508 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 6 | 342 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014520 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 30014521 | HP INC SPBU | T0BQZCN0008 | KXG6OZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 416 | 23,712 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2021 00:00:00 | 942264 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | 17 | 870 | Z01: KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 05/27/2021 00:00:00 | 30014515 | DELL COMPUTER BV SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 7,529 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/27/2021 00:00:00 | 30014515 | DELL COMPUTER BV SPBU | T0P10440007 | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 942474 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 9,751 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942475 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 28 | 11,613 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS INC. | | 3800 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/28/2021 00:00:00 | 942489 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 11 | 4,725 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942490 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 90 | 114,593 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942491 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 30 | 24,884 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942492 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 240 | 99,538 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942493 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 23,770 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942494 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 120 | 152,790 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942495 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XVUG1S T3 | Phoenix-M6/M | Elnath | 439 | 188,564 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942496 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 150 | 587,340 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942497 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XVUG1S T3 | Phoenix-M6/M | Elnath | 120 | 49,969 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 942476 | ARROW ELECTRONICS INC Z01 | T0B19520002 | SDFUS81GEB91T | KPM6XRUG1S T3 | Phoenix-M6/M | Elnath | 8 | 21,714 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 05/28/2021 00:00:00 | 942477 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0B21580008 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 180 | 289,103 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/28/2021 00:00:00 | 942467 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T0B21580009 | KHK61RSE960GAPZLET | | HK6 | JetExpress2 | 8 | 12,265 | Z01: KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/28/2021 00:00:00 | 30014537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 1,200 | 35,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2021 00:00:00 | 30014541 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GHUXADA | | BG4 | Venus2 | 2,200 | 65,120 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2021 00:00:00 | 30014548 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 60 | 71,212 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2021 00:00:00 | 30014524 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 60 | 71,212 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2021 00:00:00 | 30014524 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 360 | 211,383 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/28/2021 00:00:00 | 30014526 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 330 | 200,317 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/28/2021 00:00:00 | 30014527 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 60 | 140,922 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Order | Company | Code1 | Code2 | Code3 | Product | Sub | Qty | Value | Desc | Company2 | Logistics | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2021 00:00:00 | 30014529 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 2,940 | 1,816,626 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/28/2021 00:00:00 | 30014530 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 240 | 287,695 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/28/2021 00:00:00 | 30014533 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 120 | 74,508 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/28/2021 00:00:00 | 30014534 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 720 | 444,888 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 05/28/2021 00:00:00 | 942462 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 450 | 305,910 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/28/2021 00:00:00 | 30014536 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 17 | 12,315 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 05/28/2021 00:00:00 | 30014545 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2021 00:00:00 | 30014546 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,000 | 57,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/28/2021 00:00:00 | 942468 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T848PZLEE | | HK6 | JetExpress2 | 61 | 30,214 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DRIVE | DOCK 34 | HOUSTON | TX | US |
| 05/28/2021 00:00:00 | 30014523 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 90 | 107,371 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 30014535 | DELL COMPUTER SPBU | T0P10440007 | SDFBB85DAB01T | KPM5XMUG800G | Condor-M6/M6 | Elnath | 90 | 39,758 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 30014538 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 270 | 183,468 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 30014539 | DELL COMPUTER SPBU | T0P10440007 | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 210 | 71,364 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 30014542 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Deneb | 840 | 285,457 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 30014543 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 420 | 253,688 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 30014544 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 180 | 98,500 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/28/2021 00:00:00 | 942274 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 12,265 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942276 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 200 | 4,822 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942277 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | 90 | 19,010 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942281 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 200 | 4,822 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942283 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 12,265 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942458 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 1,463 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942459 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 10 | 6,040 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942469 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | XG6/XG6P | Venus2 | 200 | 9,828 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/28/2021 00:00:00 | 942460 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 22 | 7,792 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/28/2021 00:00:00 | 942461 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 38 | 13,460 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/29/2021 00:00:00 | 30014549 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2021 00:00:00 | 30014553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ55GEB01T | KPM6XMUG800G | XG6/XG6P | Fujisan4A | 30 | 56,376 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2021 00:00:00 | 30014554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 4,000 | 221,920 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2021 00:00:00 | 30014555 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2021 00:00:00 | 30014555 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,240 | 112,752 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2021 00:00:00 | 30014552 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 20 | 12,140 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/01/2021 00:00:00 | 942535 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM5IRUG7T68 | Raven-R5 | Blue Moon | 870 | 951,084 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/01/2021 00:00:00 | 30014561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 500 | 57,740 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 660 | 224,288 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 360 | 427,270 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 200 | 32,676 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 480 | 291,370 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 1,050 | 645,666 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 300 | 29,514 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 30014576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 150 | 51,686 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2021 00:00:00 | 942534 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 270 | 183,546 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/01/2021 00:00:00 | 942538 | SYNNEX SPBU | T0B2606000H | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6 | Elnath | 5 | 1,666 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/01/2021 00:00:00 | 942539 | SYNNEX SPBU | T0B2606000H | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 20 | 6,108 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/01/2021 00:00:00 | 942541 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 769 | 562,270 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/01/2021 00:00:00 | 942537 | SYNNEX Z01 | T0B2606000J | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 40 | 3,649 | Z01:KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/01/2021 00:00:00 | 942558 | SYNNEX Z01 | T0B2606000J | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 50 | 4,562 | Z01:KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/02/2021 00:00:00 | 30014558 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB01S1 | KPM6XVUG1T60 | Phoenix-M6/M | Blue Moon | 50 | 18,888 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/02/2021 00:00:00 | 30014557 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 544 | 31,008 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014572 | HP INC SPBU | T0BQZCN0008 | KBG40ZNS512GJUXADA | | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 942516 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 200 | 9,828 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/02/2021 00:00:00 | 942519 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Deneb | 10 | 3,398 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/02/2021 00:00:00 | 942540 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M | Deneb | 4 | 1,359 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/02/2021 00:00:00 | 942559 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 22 | 7,792 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 06/02/2021 00:00:00 | 942559 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 18 | 14,262 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942560 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 12 | 9,508 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942561 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 19 | 8,161 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942562 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 69,099 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942563 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 22,961 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942566 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 36,157 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942567 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 38,198 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942568 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 30 | 12,442 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942569 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 11 | 4,725 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942571 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 117,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942572 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 36,157 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942573 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M | Elnath | 60 | 21,429 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942574 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 117,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/02/2021 00:00:00 | 942570 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 10 | 4,195 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942576 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 6 | 8,707 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942577 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 24 | 10,068 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942578 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 100 | 42,950 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942579 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 32 | 46,437 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942580 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 24 | 34,828 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942581 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 24 | 35,068 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/02/2021 00:00:00 | 942565 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFHQ84HA01T | KPM61MUG1T60 | Phoenix-M5/M | Deneb | 180 | 289,163 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/02/2021 00:00:00 | 942554 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 180 | 196,776 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/02/2021 00:00:00 | 942564 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM5IRUG7T68 | Raven-R5 | Blue Moon | 210 | 229,572 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/02/2021 00:00:00 | 30014578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 60 | 71,581 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512G2A1LDA | | XG7/XG7P | Olympos1X | 30 | 1,831 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T022T1LDA | | XG7/XG7P | Olympos1X | 30 | 3,247 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 330 | 115,606 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014583 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 942555 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 7 | 2,765 | ZSS: KAI TLGA Fullerton eSSD M | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/02/2021 00:00:00 | 30014573 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBBD6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 20,494 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/02/2021 00:00:00 | 30014584 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBBD6DAB01T | KPM5XVUG1T92 | Phoenix-M5/M | Deneb | 150 | 81,633 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/02/2021 00:00:00 | 30014585 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFBBD6DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 60 | 20,494 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/03/2021 00:00:00 | 942615 | SANMINA CORPORATION SPBU | T0B1834000N | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 6 | 2,902 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/03/2021 00:00:00 | 942625 | SANMINA CORPORATION SPBU | T0B1834000N | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6 | Elnath | 12 | 3,745 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/03/2021 00:00:00 | 942607 | SMART MODULAR TECHNOLOGIES (CISCO) Z01 | T082158000D | KHK63RSE3T960GAPZLET | | HK6 | JetExpress2 | 56 | 10,679 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/03/2021 00:00:00 | 942630 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFSU81GEB02T | KCD6XLUL1S73 | Condor-D6 | Elnath | 30 | 56,228 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942631 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFHS41GEB02T | KCM6DRUL1S73 | Condor-M6/M6 | Elnath | 30 | 76,359 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942633 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFSV84GEB02T | KCD6XLUL3T20 | Condor-D6 | Elnath | 16 | 16,183 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942638 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 9,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942639 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFHS44GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 32 | 42,903 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942646 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 32 | 22,729 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942651 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 130 | 30,763 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942652 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 280 | 373,335 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 30014586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2021 00:00:00 | 30014597 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 10,337 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2021 00:00:00 | 942591 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 35,962 | ZSS: KAI TLGA Fullerton eSSD M | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/03/2021 00:00:00 | 942592 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,537 | ZSS: KAI TLGA Fullerton eSSD M | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/03/2021 00:00:00 | 942618 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 30 | 20,394 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942619 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 30 | 40,077 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/03/2021 00:00:00 | 942636 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 14 | 20,186 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/03/2021 00:00:00 | 942640 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 15 | 10,968 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/03/2021 00:00:00 | 942643 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 4 | 2,925 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/03/2021 00:00:00 | 942645 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 1 | 731 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/03/2021 00:00:00 | 942648 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 8 | 5,849 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/03/2021 00:00:00 | 942644 | SYNNEX Z01 | T0B2606000J | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 90 | 8,211 | Z01:KAI TLGA Fullerton Main W | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/03/2021 00:00:00 | 30014587 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE08CAB01S2 | KCM6XVUL800G | Phoenix-M6/M | Blue Moon | 20 | 636 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/03/2021 00:00:00 | 30014588 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBE08CAB02S2 | KCM6XVUL6T40 | XG6/XG6P | Blue Moon | 20 | 2,496 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/03/2021 00:00:00 | 30014596 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02FAYNHA | | XG6/XG6P | Fujisan4A | 250 | 25,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2021 00:00:00 | 30014598 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 210 | 21,420 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2021 00:00:00 | 30014599 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2021 00:00:00 | 942617 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ86GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 16 | 5,329 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 06/03/2021 00:00:00 | 942620 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6 | Elnath | 26 | 20,221 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 06/03/2021 00:00:00 | 942621 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ4GEB02T | KCM61VUL3T20 | Condor-M6/M6 | Elnath | 1 | 768 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 06/03/2021 00:00:00 | 942623 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ05GEA02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 32 | 13,608 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 06/03/2021 00:00:00 | 942624 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ86GEB91T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 16 | 5,329 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 06/03/2021 00:00:00 | 942626 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ05GEA02T | KCM61VUL1T60 | Condor-M6/M6 | Elnath | 8 | 3,435 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | CA | US |
| 06/03/2021 00:00:00 | 942659 | AVT TECHNOLOGY Z01 | T0BTC8W0003 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 96 | 72,332 | ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 06/03/2021 00:00:00 | 30014594 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 30 | 35,760 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/03/2021 00:00:00 | 30014595 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 10 | 12,298 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/03/2021 00:00:00 | 30014600 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 30 | 35,606 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/04/2021 00:00:00 | 942686 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 120 | 93,844 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2021 00:00:00 | 942691 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 210 | 253,098 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2021 00:00:00 | 942692 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 90 | 37,327 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/04/2021 00:00:00 | 942677 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M | Deneb | 30 | 49,158 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/04/2021 00:00:00 | 942684 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFBD75GEB02T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 35 | 24,046 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/04/2021 00:00:00 | 942685 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 134 | 128,096 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Customer | SPBU | T-code | Part | Model | Family | Qty | Value | ZSS | Customer Full | Broker | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2021 00:00:00 | 942676 | SYNNEX SPBU | T0B2606000H | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 4 | 2,251 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/04/2021 00:00:00 | 942690 | SYNNEX SPBU | T0B2606000H | SDFUS56GEB91T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 6 | 2,093 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/04/2021 00:00:00 | 942691 | SYNNEX SPBU | T0B2606000H | SDFUN83GEB01T | KPM6XRUG3T20 | Phoenix-M6/M | Elnath | 1 | 2,003 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/04/2021 00:00:00 | 30014600 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/04/2021 00:00:00 | 942675 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFUS86GEB91T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 10 | 3,174 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 06/04/2021 00:00:00 | 942689 | MICROSEMI CORPORATION Z01 | T0BSZ4S0002 | SDFUS86GEB91T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 8 | 2,539 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 06/04/2021 00:00:00 | 942693 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | XD5 | Fujisan3 | 2,760 | | 585,617 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | | US |
| 06/05/2021 00:00:00 | 30014601 | DELL COMPUTADORES DO BRASIL A SPBU | T0AAEG5000A | SDFUS86DAB01T | KPM6XRUG1T92 | Phoenix-M5/M | Deneb | 150 | 37,646 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/05/2021 00:00:00 | 30014604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 60 | 20,390 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2021 00:00:00 | 942714 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 90 | 116,886 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/07/2021 00:00:00 | 942715 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 60 | 77,924 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/07/2021 00:00:00 | 942716 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 270 | 350,657 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/07/2021 00:00:00 | 942717 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M | Deneb | 186 | 241,564 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/07/2021 00:00:00 | 942709 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM1MUG1T60 | Phoenix-M6/M | Deneb | 3 | 4,916 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/07/2021 00:00:00 | 942710 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM1MUG1T60 | Phoenix-M6/M | Deneb | 117 | 191,715 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/07/2021 00:00:00 | 942711 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFBB04JHA01T | KPM1MUG1T60 | Phoenix-M6/M | Deneb | 150 | 245,789 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/07/2021 00:00:00 | 30014612 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 35,606 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/07/2021 00:00:00 | 30014613 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 20 | 23,738 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/07/2021 00:00:00 | 942712 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 13 | 13,779 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/07/2021 00:00:00 | 942712 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 10 | 11,026 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/08/2021 00:00:00 | 942742 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 20 | 8,390 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RRENO | NV | US |
| 06/08/2021 00:00:00 | 30014618 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 180 | 61,709 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/08/2021 00:00:00 | 942750 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE1T92BPZLEE | HK6 | JetExpress2 | 100 | 25,187 | ZO1:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 06/08/2021 00:00:00 | 942735 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS46GCAB01T | KCM6DRUL30T7 | Condor-M6/M | Elnath | 2 | 555 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/08/2021 00:00:00 | 942737 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M | Elnath | 60 | 245,146 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/08/2021 00:00:00 | 942737 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB01T | KPM6MUG1T60 | Phoenix-M6/M | Elnath | 30 | 23,528 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/08/2021 00:00:00 | 942738 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS46GCAB01T | KPM6VUG1T60 CS | Phoenix-M6/M | Elnath | 70 | 25,516 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/08/2021 00:00:00 | 942739 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 10 | 3,645 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/08/2021 00:00:00 | 942740 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86GCAB01T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 200 | 55,480 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/08/2021 00:00:00 | 942749 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | 4 | 696 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 06/08/2021 00:00:00 | 942749 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS86CAB01T | KCM6XRUL960G | Condor-M6/M | Elnath | 4 | 1,080 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 06/08/2021 00:00:00 | 30014620 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | XG6/XG6P | Fujisan4A | 18 | 626 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2021 00:00:00 | 30014620 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | XG6/XG6P | Fujisan4A | 26 | 905 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2021 00:00:00 | 942722 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 4 | 4,240 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/08/2021 00:00:00 | 942722 | DELL COMPUTER SPBU | T0P10440007 | KXG64ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 90 | 3,066 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942723 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04CTXLDA | XG6/XG6P | Fujisan4A | 30 | 6,337 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942724 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04CTXGDA | XG6/XG6P | Fujisan4A | 60 | 12,673 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942725 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | BG4 | Venus2 | 200 | 4,822 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942726 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | XG6/XG6P | Fujisan4A | 90 | 10,393 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942727 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | XG6/XG6P | Fujisan4A | 90 | 10,393 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942728 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | 360 | 12,265 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942729 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | Venus2 | 200 | 9,828 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942730 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | Venus2 | 200 | 9,828 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942731 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | 360 | 12,265 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942732 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | Venus2 | 200 | 9,828 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942733 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | Venus2 | 200 | 9,828 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942734 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | BG4 | Venus2 | 200 | 4,822 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942741 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 10,195 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942743 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 4 | 1,767 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942743 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 6 | 2,651 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942748 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 3 | 1,019 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/08/2021 00:00:00 | 942748 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 13 | 4,418 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/09/2021 00:00:00 | 30014630 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS88DAB01T | KPM6XRUG1T92 | Phoenix-M5/M | Deneb | 1,529 | 519,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014631 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DAB01T | KPM6XRUG960G | Phoenix-M5/M | Deneb | 14 | 3,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XRUG3T84 | Phoenix-M5/M | Deneb | 120 | 74,508 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 510 | 74,843 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014634 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 778 | 268,075 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014635 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM5XVUG960G | Phoenix-M5/M | Deneb | 1,500 | 512,355 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM5MUG400G | Phoenix-M5/M | Deneb | 1,500 | 411,285 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014637 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 6,000 | 3,624,120 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS88DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 1,889 | 2,223,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014641 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M | Elnath | 3 | 850 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/09/2021 00:00:00 | 30014641 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | 316 | 10,997 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014643 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | 2,659 | 92,533 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2021 00:00:00 | 30014642 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 31,798 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2021 00:00:00 | 942790 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256GDJYLGA | XG6/XG6P | Fujisan4A | 373 | 15,591 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/10/2021 00:00:00 | 942794 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256GDJYMGA | XG6/XG6P | Fujisan4A | 177 | 5,309 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/10/2021 00:00:00 | 942796 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60NV1T02DTYLGA | XG6/XG6P | Fujisan4A | 61 | 7,686 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/10/2021 00:00:00 | 942782 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | Condor-M6/M | Elnath | 200 | | 143,800 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/10/2021 00:00:00 | 30014650 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2021 00:00:00 | 30014651 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2021 00:00:00 | 30014652 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2021 00:00:00 | 30014647 | DELL COMPUTER SPBU | T0P10440007 | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 20,674 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2021 00:00:00 | 30014648 | DELL COMPUTER SPBU | T0P10440007 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 120 | 17,610 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/10/2021 00:00:00 | 30014649 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,627 | ZSH: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 06/11/2021 00:00:00 | 30014653 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 2,760 | 1,219,230 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2021 00:00:00 | 30014654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 150 | 29,576 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2021 00:00:00 | 30014655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB01T | KPM6XRUG3T84 | Condor-M6/M | Elnath | 150 | 73,790 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2021 00:00:00 | 30014656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 150 | 21,942 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2021 00:00:00 | 30014657 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KXG602NV1T02ETYMDA | XG6/XG6P | Fujisan4A | 420 | 41,320 | ZSG: KAI EXP- ELP Dell | | | | | | | |
| 06/11/2021 00:00:00 | 30014657 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | | Condor-M6/M | Elnath | 135 | 98,883 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/11/2021 00:00:00 | 30014661 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ86CAB01S2 | KCM6VUL800G | Condor-M6/M | Elnath | 2 | 636 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2021 00:00:00 | 30014662 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GCPYGGAS1 | XG6/XG6P | Fujisan4A | 15 | 807 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2021 00:00:00 | 30014663 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GCPYGGAS1 | XG6/XG6P | Fujisan4A | 10 | 538 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/11/2021 00:00:00 | 30014659 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2021 00:00:00 | 30014666 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/11/2021 00:00:00 | 942818 | CLOUD NETWORK TECH USA, INC (PURESTORAGE) Z01 | T0BWYAE0000 | KHK6XLSE3T84BPZLEE | HK6 | JetExpress2 | 250 | 123,828 | ZO1:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA, INC. | | 8303 FALLBROOK DR | DOCK 34 | HOUSTON | TX | US |
| 06/14/2021 00:00:00 | 30014681 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDJYLGA | XG6/XG6P | Fujisan4A | 900 | 59,535 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/15/2021 00:00:00 | 30014690 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | XG6/XG6P | Fujisan4A | 220 | 12,540 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 30014694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | BG4 | Venus2 | 1,200 | 28,932 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 30014695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 15 | 511 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 30014696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | 3,834 | 130,624 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 30014696 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | BG4 | Venus2 | 2,800 | 67,508 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 30014697 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYLDA | XG6/XG6P | Fujisan4A | 600 | 69,288 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 30014689 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 120 | 143,848 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/15/2021 00:00:00 | 942866 | SYNNEX SPBU | T0B2606000H | SDFSU81GEB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | 6 | 13,491 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/15/2021 00:00:00 | 942694 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | 2,160 | 75,168 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2021 00:00:00 | 942702 | HP INC SPBU | T0BQZCN0008 | KBG40ZNS128GJUXADA | BG4 | Venus2 | 7,000 | 61,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 942865 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFBE83DUB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 7,000 | 168,770 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/16/2021 00:00:00 | 942865 | DELL COMPUTER SPBU | T0P10440007 | SDFUS82DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 20 | 23,755 | ZSH: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/16/2021 00:00:00 | 942873 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFBG03GEA01T | KRM51UG7T68 | Raven-R5 | Blue Moon | 570 | 623,124 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/16/2021 00:00:00 | 942880 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 10 | 3,538 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/16/2021 00:00:00 | 942881 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 10 | 3,538 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/16/2021 00:00:00 | 30014705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | BG4 | Venus2 | 18,000 | 884,520 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 30014708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 110 | 116,591 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 30014721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | BG4 | Venus2 | 7,290 | 215,784 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 30014721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GJUXADA | BG4 | Venus2 | 2,400 | 71,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 30014703 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 690 | 827,124 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/16/2021 00:00:00 | 30014710 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 60 | 71,924 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/16/2021 00:00:00 | 30014717 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 420 | 143,989 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/16/2021 00:00:00 | 30014718 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB01S1 | KRM5XRUG1T60 | Raven-R5 | Blue Moon | 132 | 49,864 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/16/2021 00:00:00 | 30014719 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 30014720 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2021 00:00:00 | 942877 | INSPUR SYSTEMS, INC HDQ | T0BXJB0000 | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 545 | 6,750 | ZSS: KAI TLGA Fullerton eSSD M | INSPUR SYSTEMS INC | | 1501 MCCARTHY BLVD | | MILPITAS | CA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 4 | 7,284 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 4 | 1,378 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS0AAB91T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 4 | 1,401 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS67DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 12 | 2,956 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 12 | 5,812 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 12 | 4,114 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB01T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | 12 | 14,127 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 12 | 14,127 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB91T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 4 | 4,078 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 4 | 1,017 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2021 00:00:00 | 942882 | DELL COMPUTER SPBU | T0P10440007 | SDFGR5DSDAB91T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 4 | 1,339 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/17/2021 00:00:00 | 30014733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS82DAB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 120 | 40,780 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2021 00:00:00 | 30014722 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 240 | 287,695 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/17/2021 00:00:00 | 30014723 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EYB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 270 | 163,895 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/17/2021 00:00:00 | 30014724 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 30 | 70,461 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Customer | Part No | Ship ID | Product Code | Chip | Platform | Family | Qty | Value / Desc | Bill To | Logistics | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2021 00:00:00 30014725 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | | 1,530 | 945,387 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | C/O CEVA LOGISTICS DIRECT SHIP | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/17/2021 00:00:00 30014729 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | | 1,290 | 797,091 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/17/2021 00:00:00 30014730 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPMSXRUG3T84 | Phoenix-M5/M | Elnath | | 30 | 18,537 ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 06/18/2021 00:00:00 942977 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 30 | 69,099 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942978 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 71 | 30,497 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942979 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 120 | 51,544 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942980 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | | 332 | 137,694 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942981 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 49 | 21,047 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942982 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | 240 | 183,689 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942985 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | 528 | 418,345 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942987 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | 132 | 104,586 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942988 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | 420 | 321,455 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942989 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | 360 | 285,235 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942956 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GGEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | 24 | 10,308 ZSS: KAI TLGA Fullerton Main M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | ARENO | NV | US |
| 06/18/2021 00:00:00 942972 | AVNET Z01 | T082029000C | SDFSW85GEB91T | KFL6XHUL1T60 | Falcon-L6 | | | 25 | 40,000 ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942983 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 90 | 98,388 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/18/2021 00:00:00 942984 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 690 | 754,308 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/18/2021 00:00:00 942973 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-D6 | Elnath | | 12 | 30,144 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942974 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 30 | 7,099 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942975 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-D6 | Elnath | | 60 | 80,000 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942976 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 173 | 324,245 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 30014735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB01T | KPMSXRUG960G | Phoenix-M6/M | Elnath | | 720 | 180,698 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPMSXRUG3T84 | Phoenix-M6/M | Deneb | | 30 | 18,537 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | 1,080 | 106,250 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | 500 | 27,740 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 450 | 198,788 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | 20,000 | 982,800 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Venus2 | | 70 | 6,887 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPMSXRUG3T84 | Phoenix-M6/M | Elnath | | 7,284 | 4,399,682 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | 14,002 | 477,048 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 30,510 | 903,096 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 30014742 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | | 150 | 51,425 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/18/2021 00:00:00 30014743 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPMSWRUG3T84 | Phoenix-M5/M | Deneb | | 30 | 18,627 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/18/2021 00:00:00 942957 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 1 | 1,336 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942961 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 252 | 336,649 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942964 | SYNNEX SPBU | T0B2606000H | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | | 2 | 5,775 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 06/18/2021 00:00:00 942966 | SYNNEX SPBU | T0B2606000H | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | | 24 | 8,492 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/18/2021 00:00:00 942967 | SYNNEX SPBU | T0B2606000H | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | 4 | 1,356 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/18/2021 00:00:00 942968 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XVUL3T07 | Condor-M6/M | Elnath | | 3 | 18,643 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/18/2021 00:00:00 942970 | SYNNEX SPBU | T0B2606000H | SDFHQ86GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | | 11 | 8,043 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/18/2021 00:00:00 942953 | MICROLAND ELECTRONICS CORP Z01 | T0B5KC80009 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | 20 | 1,686 Z01:KAI TLGA Fullerton Main M | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/18/2021 00:00:00 942955 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | 7 | 316 ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942955 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE5CAB02T | KCM6XVUL800G | Condor-M6/M | Elnath | | 60 | 22,843 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 06/18/2021 00:00:00 942958 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG1T92 | CS Phoenix-M6/M | Elnath | | 3 | 1,067 ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 30014741 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | 540 | 30,780 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/18/2021 00:00:00 942962 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHS80GEB02T | KCM6XRUL3T07 | Condor-M6/M | Elnath | | 1 | 5,409 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942963 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFGE62GEA02T | KCM61VUL800G | Condor-M6/M | Elnath | | 8 | 2,614 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 942969 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 5 | 7,256 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 06/18/2021 00:00:00 30014734 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | | 30 | 18,211 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/18/2021 00:00:00 30014744 | DELL COMPUTER SPBU | T0P10440007 | SDFGE03DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | 570 | 541,859 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/18/2021 00:00:00 942965 | DELL COMPUTER SPBU | T0P10440007 | SDFGC86DAB01T | KRMSXVUG960G | Raven-R5 | Blue Moon | | 10 | 1,972 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | | LOCKBOURNE | OH | US |
| 06/18/2021 00:00:00 942971 | DELL COMPUTER SPBU | T0P10440007 | SDFBB86DAB01T | KPMSXMUG400G | Phoenix-M6/M | Elnath | | 20 | 5,484 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | | LOCKBOURNE | OH | US |
| 06/19/2021 00:00:00 30014749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | 30 | 35,606 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/19/2021 00:00:00 30014750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGC86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | 210 | 41,406 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2021 00:00:00 943029 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 90 | 38,658 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2021 00:00:00 943030 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 41 | 17,611 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2021 00:00:00 943031 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | | 150 | 121,226 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2021 00:00:00 943032 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | 1,260 | 998,323 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/21/2021 00:00:00 943019 | SANMINA CORPORATION SPBU | T08183400DC | SDFHS43GEB0T | KCM6DRUL1T92 | Condor-M6/M | Elnath | | 2 | 839 ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 06/21/2021 00:00:00 943025 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | | 60 | 57,356 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2021 00:00:00 943027 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 90 | 98,388 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/21/2021 00:00:00 943014 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ81GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | 40 | 11,628 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943017 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | 12 | 12,013 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943020 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | 10 | 10,011 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943026 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 12 | 31,524 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943018 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 210 | 393,593 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 30014751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | 1,419 | 389,076 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2021 00:00:00 30014752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | 600 | 55,782 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2021 00:00:00 30014756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGC86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | 90 | 17,745 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2021 00:00:00 943015 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU575EXB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | 620 | 212,555 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2021 00:00:00 943015 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | 799 | 485,009 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2021 00:00:00 943015 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | | 380 | 448,506 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2021 00:00:00 943015 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU571EYB91T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | 249 | 573,108 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2021 00:00:00 943015 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | 544 | 138,160 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/21/2021 00:00:00 943007 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 66 | 151,800 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943009 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 2 | 4,600 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943010 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 18 | 41,400 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943011 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 180 | 122,364 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943012 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 99 | 227,700 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943013 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 2 | 4,600 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/21/2021 00:00:00 943022 | SYNNEX SPBU | T0B2606000H | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 15 | 6,878 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 06/21/2021 00:00:00 943024 | SYNNEX SPBU | T0B2606000H | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 10 | 884 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/21/2021 00:00:00 943002 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 10 | 11,806 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943005 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS40GEB02T | KCM6DRUL3T07 | Condor-M6/M | Elnath | | 340 | 1,389,158 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943006 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | 8 | 1,585 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943006 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 8 | 2,219 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943016 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | 60 | 2,705 Z01:KAI TLGA Fullerton Main M | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKIMMON BL | | COLORADO SPRINGS | CO | US |
| 06/21/2021 00:00:00 943018 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 10 | 3,714 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943020 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 100 | 118,060 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943021 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | | 10 | 3,714 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 943023 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 30 | 14,241 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/21/2021 00:00:00 30014758 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | 540 | 18,792 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2021 00:00:00 30014764 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | 3,000 | 147,420 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/21/2021 00:00:00 30014765 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 13,200 | 390,720 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/21/2021 00:00:00 30014766 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 13,200 | 390,720 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/21/2021 00:00:00 30014754 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRMSXRUG3T84 | Raven-R5 | Blue Moon | | 30 | 28,519 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/21/2021 00:00:00 30014759 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPMSXRUG3T84 | Phoenix-M5/M | Elnath | | 35 | 21,627 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/21/2021 00:00:00 30014760 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPMSXRUG3T84 | Phoenix-M5/M | Elnath | | 30 | 18,121 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2021 00:00:00 943055 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 79 | 33,933 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2021 00:00:00 943081 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | 90 | 38,198 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2021 00:00:00 943082 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | | 570 | 451,622 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/22/2021 00:00:00 943061 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | 210 | 229,572 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/22/2021 00:00:00 943078 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | 415 | 33,461 Z01:KAI TLGA Fullerton Main M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/22/2021 00:00:00 943078 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDJIYLGA | | XG6/XG6P | Fujisan4A | | 585 | 47,169 Z01:KAI TLGA Fullerton Main M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/22/2021 00:00:00 943050 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GDB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 10 | 2,366 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943056 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 18 | 8,100 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943057 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | 156 | 208,001 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943060 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GDB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 70 | 16,565 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943063 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 24 | 63,047 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943063 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GDB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 70 | 16,565 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943065 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 150 | 281,138 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943031 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | 60 | 17,325 Z01:KAI TLGA Fullerton W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943081 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | 600 | 39,690 Z01:KAI TLGA Fullerton W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 30014770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | | 30 | 18,211 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2021 00:00:00 30014771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | 30 | 35,606 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2021 00:00:00 30014777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | 1,000 | 55,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2021 00:00:00 30014768 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPMSXRUG15T3 | Phoenix-M6/M | Deneb | | 5,790 | 7,616 ZSC: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/22/2021 00:00:00 943048 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | 20 | 28,837 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/22/2021 00:00:00 943062 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | | 30 | 16,565 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/22/2021 00:00:00 943122 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | 400 | 133,868 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 06/22/2021 00:00:00 943079 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | 5 | 422 Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 06/22/2021 00:00:00 943076 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0DFE | | XD6 | FujiXpress | | 274 | 158,920 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/22/2021 00:00:00 943077 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0LFE | | XD6 | FujiXpress | | 40 | 23,200 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/22/2021 00:00:00 943073 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | 1,476 | 69,003 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/22/2021 00:00:00 943073 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | 3,831 | 179,099 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/22/2021 00:00:00 943080 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJIYLGA | | XG6/XG6P | Fujisan4A | | 24 | 1,122 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/22/2021 00:00:00 30014769 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 8,600 | 254,560 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/22/2021 00:00:00 30014767 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPMSXRUG3T84 | Phoenix-M5/M | Deneb | | 60 | 37,074 ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |

Sheet 1

| Date | Customer | Acct | Part Number | Part2 | Pkg | Chip | Qty | Value | Ship Info | Consignee | Broker | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2021 00:00:00 943113 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 5,378 | 312,085 | Z01:KAI TLGA Fullerton Main W: | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/23/2021 00:00:00 943137 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 21,141 | 4,485,697 | Z01:KAI TLGA Fullerton Main W: | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/23/2021 00:00:00 943089 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 210 | 337,357 | ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/23/2021 00:00:00 30014779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 30 | 18,211 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 5,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014780 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 510 | 316,659 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/23/2021 00:00:00 30014782 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 180 | 61,709 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/23/2021 00:00:00 943136 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006A | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | 2,200 | 99,176 | Z01:KAI TLGA Fullerton Main W: | N.F. SMITH & ASSOCIATES, L.P. | ATTN RECIEVING | 8820 CLAY ROAD | SUITE 200 | HOUSTON | TX | US |
| 06/23/2021 00:00:00 943141 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006A | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 120 | 63,767 | ZSS: KAI TLGA Fullerton eSSD M: | N.F. SMITH & ASSOCIATES, L.P. | ATTN RECIEVING | 8820 CLAY ROAD | SUITE 200 | HOUSTON | TX | US |
| 06/23/2021 00:00:00 943141 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006A | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 900 | 301,203 | ZSS: KAI TLGA Fullerton eSSD M: | N.F. SMITH & ASSOCIATES, L.P. | ATTN RECIEVING | 8820 CLAY ROAD | SUITE 200 | HOUSTON | TX | US |
| 06/23/2021 00:00:00 943141 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006A | SDFGE85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 384 | 94,656 | ZSS: KAI TLGA Fullerton eSSD M: | N.F. SMITH & ASSOCIATES, L.P. | ATTN RECIEVING | 8820 CLAY ROAD | SUITE 200 | HOUSTON | TX | US |
| 06/23/2021 00:00:00 30014785 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 30 | 10,438 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014789 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 23 | 5,163 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014790 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 50 | 11,223 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014791 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 100 | 22,446 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014792 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01S1 | KPM6RKUG1T92 CS | Phoenix-M6/M | Elnath | 15 | 5,533 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014793 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 100 | 34,792 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014794 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 15 | 5,219 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014795 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 696 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014796 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01S1 | KPM5XVUG1T92 | | | 50 | 17,396 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/23/2021 00:00:00 30014783 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 18,792 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014784 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014803 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 130 | 4,524 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014804 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,170 | 40,716 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014805 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 140 | 7,980 | ZSV: KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2021 00:00:00 943138 | NETFLIX STREAMING SERVICES INC ELRZ01 | T08S8J70001 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 110 | 150,920 | ZSS: KAI TLGA Fullerton eSSD M: | EDITSHARE INC | | 3 BROOK STREET | | WATERTOWN | MA | US |
| 06/23/2021 00:00:00 943130 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 22,000 | 1,276,660 | Z01:KAI TLGA Fullerton Main W: | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/23/2021 00:00:00 943138 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,380 | 504,988 | Z01:KAI TLGA Fullerton Main W: | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/23/2021 00:00:00 943112 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 1,791 | 83,779 | Z01:KAI TLGA Fullerton Main W: | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/23/2021 00:00:00 30014778 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM2XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 10,195 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/23/2021 00:00:00 30014781 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GJUXADA | BG4 | Venus2 | 7,636 | 184,104 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/23/2021 00:00:00 943090 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 50 | 59,343 | ZSS: KAI TLGA Fullerton eSSD M: | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/23/2021 00:00:00 943090 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB92T | KCM6XVUL7T68 | Condor-M6/M | Elnath | 40 | 47,474 | ZSS: KAI TLGA Fullerton eSSD M: | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/23/2021 00:00:00 943090 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XVUL3T84 | Condor-M6/M | Elnath | 100 | 61,492 | ZSS: KAI TLGA Fullerton eSSD M: | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/23/2021 00:00:00 943090 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB91T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 11,869 | ZSS: KAI TLGA Fullerton eSSD M: | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/24/2021 00:00:00 943158 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86IAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 60 | 25,772 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/24/2021 00:00:00 943159 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 38,198 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/24/2021 00:00:00 943160 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 60 | 76,395 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/24/2021 00:00:00 943161 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85IAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 210 | 166,387 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/24/2021 00:00:00 943184 | MICROSOFT CORPORATION Z01 | T0293460023 | KBG40ZNS256GFUXAMS | BG4 | Venus2 | 15 | 455 | Z01:KAI TLGA Fullerton Main W: | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 06/24/2021 00:00:00 943214 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZLMS | XD5 | Fujisan3 | 31,200 | 11,762,400 | Z01:KAI TLGA Fullerton Main W: | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 06/24/2021 00:00:00 943215 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84APZLMS | XD5 | Fujisan3 | 7,800 | 2,940,600 | Z01:KAI TLGA Fullerton Main W: | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 06/24/2021 00:00:00 943166 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 30 | 32,796 | ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/24/2021 00:00:00 943164 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 210 | 393,593 | ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2021 00:00:00 943167 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T60 | Condor-D6 | Elnath | 7 | 2,035 | ZSS: KAI TLGA Fullerton eSSD M: | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/24/2021 00:00:00 30014810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 60 | 36,421 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014811 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04BT1LDA | XG7/XG7P | Olympos1X | 540 | 125,464 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN84DAB01T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 40 | 28,990 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014820 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02EPYMDA | XG6/XG6P | Fujisan4A | 50 | 4,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XVUG7T68 | Raven-R5 | Blue Moon | 420 | 399,265 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 120 | 23,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02CTYMDA | XG6/XG6P | Fujisan4A | 150 | 24,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02JUZADA | BG4 | Venus2 | 50 | 4,649 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04BT1DDA | XG7/XG7P | Olympos1X | 473 | 109,897 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 750 | 331,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD85DAB01T | KPM6XVUG1T92 | Phoenix-M6/M | Deneb | 420 | 228,572 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XVUG1T92 | Phoenix-M6/M | Elnath | 30 | 10,195 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014829 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | BG4 | Venus2 | 8,795 | 35,318 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014830 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 30 | 35,318 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KRM5XVUG960G | Raven-R5 | Deneb | 1,230 | 420,131 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KRM5XVUG3T84 | Raven-R5 | Elnath | 960 | 652,330 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014806 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 55,611 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/24/2021 00:00:00 943195 | SYNNEX SPBU | T0B2606000H | SDFSU83GD02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 60 | 58,800 | ZSS: KAI TLGA Fullerton eSSD M: | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/24/2021 00:00:00 30014812 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S3 | KRM5XVUG960G | Raven-R5 | Blue Moon | 2 | 447 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/24/2021 00:00:00 30014813 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 694 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/24/2021 00:00:00 943165 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 60 | 17,912 | ZSS: KAI TLGA Fullerton eSSD M: | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 06/24/2021 00:00:00 30014809 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 61,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014808 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 37,584 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014816 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 2,160 | 75,168 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014817 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 30014828 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2021 00:00:00 943197 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0CFE | XD6 | FujiXpress | 40 | 23,200 | Z01:KAI TLGA Fullerton W: | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/24/2021 00:00:00 943206 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0CFE | XD6 | FujiXpress | 70 | 40,600 | Z01:KAI TLGA Fullerton W: | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/24/2021 00:00:00 943208 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0CFE | XD6 | FujiXpress | 100 | 58,000 | Z01:KAI TLGA Fullerton W: | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/25/2021 00:00:00 943264 | IBM SPBU | T0295180000 | SDFHS458AB92T | KCM6DRUL1T90 | Phoenix-M6/M | Elnath | 8 | 3,095 | ZSG: KAI SDP | IBM CORPORATION | | 2800 37TH ST NW | | ROCHESTER | MN | US |
| 06/25/2021 00:00:00 30014851 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 450 | 154,274 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2021 00:00:00 30014852 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5WRUG960G | Phoenix-M5/M | Deneb | 420 | 106,424 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/25/2021 00:00:00 30014855 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE86EAB01T | KPM5XRUG960G | | | 420 | 106,424 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/25/2021 00:00:00 30014849 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 5 | 3,238 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/25/2021 00:00:00 30014850 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M | Elnath | 5 | 3,238 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/25/2021 00:00:00 30014857 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 7 | 2,407 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/25/2021 00:00:00 30014844 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,780 | 131,544 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2021 00:00:00 30014853 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 30,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2021 00:00:00 30014854 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 6,480 | 225,504 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/25/2021 00:00:00 943235 | INSPUR SYSTEMS, INC HDQ | T0BXCJ80000 | KXG60ZNV256GDTYMGA | XG6/XG6P | Fujisan4A | 1,080 | 61,560 | ZSV: KAI EXP-ELP HPi | INSPUR SYSTEMS INC | | 1501 MCCARTHY BLVD | | MILPITAS | CA | US |
| 06/25/2021 00:00:00 30014833 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 35,606 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2021 00:00:00 30014845 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 210 | 127,474 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2021 00:00:00 30014848 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,388 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/25/2021 00:00:00 943223 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 10 | 3,503 | ZSS: KAI TLGA Fullerton eSSD M: | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 06/25/2021 00:00:00 943223 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB92T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 15 | 5,255 | ZSS: KAI TLGA Fullerton eSSD M: | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 06/25/2021 00:00:00 943230 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | BG4 | Venus2 | 720 | 21,312 | ZSS: KAI TLGA Fullerton Main W: | DELL COMPUTER CORPORATION | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 06/28/2021 00:00:00 943433 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 76,395 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943434 | CISCO SYSTEMS SPBU | T0152860005 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 35,606 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943435 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84IAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 90 | 108,471 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943436 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 480 | 611,160 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943437 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC86IAA01T | KPM5VUG800G | Phoenix-M6/M | Deneb | 150 | 65,718 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943438 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85IAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 1,200 | 950,784 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943439 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84IAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 36,157 | ZSS: KAI TLGA Fullerton eSSD M: | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/28/2021 00:00:00 943405 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 240 | 385,550 | ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2021 00:00:00 943428 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 30 | 32,796 | ZSS: KAI TLGA Fullerton eSSD M: | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2021 00:00:00 30014881 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV1T022A1CDA | XG7/XG7P | Olympos1X | 630 | 667,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2021 00:00:00 30014883 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 30 | 96,855 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2021 00:00:00 943275 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL1T28 | Condor-M6/M | Elnath | 3 | 6,900 | ZSS: KAI TLGA Fullerton eSSD M: | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/28/2021 00:00:00 943276 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL1T28 | Condor-M6/M | Elnath | 99 | 227,700 | ZSS: KAI TLGA Fullerton eSSD M: | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/28/2021 00:00:00 943277 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL1T28 | Condor-M6/M | Elnath | 18 | 41,400 | ZSS: KAI TLGA Fullerton eSSD M: | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/28/2021 00:00:00 30014863 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD83CAB01S1 | KPM6XVUG7T68 | Raven-R5 | Blue Moon | 2 | 2,441 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2021 00:00:00 30014863 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 696 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2021 00:00:00 30014863 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 24 | 11,949 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2021 00:00:00 30014863 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | 3 | 555 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2021 00:00:00 30014863 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 3 | 567 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2021 00:00:00 30014864 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 7 | 2,703 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/28/2021 00:00:00 30014865 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,160 | 75,168 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2021 00:00:00 30014866 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 61,560 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2021 00:00:00 30014883 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,780 | 131,544 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2021 00:00:00 30014884 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 56,376 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2021 00:00:00 30014877 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70NV1T022A1CDA | XG7/XG7P | Olympos1X | 15 | 1,623 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/28/2021 00:00:00 30014878 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70NV1T022A1CDA | XG7/XG7P | Olympos1X | 15 | 1,623 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/28/2021 00:00:00 30014879 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | 500 | 17,035 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/28/2021 00:00:00 30014860 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 36,421 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014861 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 510 | 315,129 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014862 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 602 | 636,266 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014868 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 30 | 39,758 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014869 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DUB01T | KCM6XVUL3T84 | Condor-M6/M | Elnath | 109 | 67,351 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014870 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DUB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 30 | 30,400 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014871 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 120 | 30,400 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014873 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 390 | 35,606 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 30014880 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 18,627 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2021 00:00:00 943292 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 15 | 15,899 | ZSD: KAI TLGA Fullerton eSSD M: | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |

Sheet 1

| Date | Ref | Customer | Part No | Device | Platform | Family | Qty | Value | ZSS | Ship To | C/O | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/2021 00:00:00 | 943292 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 40 | 13,713 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/29/2021 00:00:00 | 943503 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6XRUG1T92 | Phoenix-M5/M | Deneb | 26 | 10,907 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/29/2021 00:00:00 | 943504 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFSU41GEB92T | KCD6DLUL15T3 | Condor-D6 | Elnath | 8 | 17,728 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/29/2021 00:00:00 | 943578 | SMART MODULAR TECHNOLOGIES (NETAPP) SPBU | T0821580006 | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M | Deneb | 30 | 16,435 | ZSM: KAI DSV-MEXICO | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2021 00:00:00 | 30014916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 264 | 250,966 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 150 | 101,927 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 270 | 286,178 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan1X | 100 | 3,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512G2T1DDA | | XG7/XG7P | Olympos1X | 30 | 1,831 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 13,309 | 654,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 2,400 | 133,152 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 37,074 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV256GETYHDA | | XG6/XG6P | Fujisan4A | 3,149 | 107,286 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | 200 | 18,594 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014926 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 10,400 | 250,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2021 00:00:00 | 30014885 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 10,195 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014886 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512G2A1LDA | | XG7/XG7P | Olympos1X | 15 | 915 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014886 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512G2T1DDA | | XG7/XG7P | Olympos1X | 15 | 915 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014887 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 2,364 | 56,996 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014888 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 15,600 | 461,760 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014890 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 14,600 | 432,160 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014890 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 100 | 5,548 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014893 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 720 | 70,834 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/29/2021 00:00:00 | 30014891 | DELL COMPUTER SPBU | T0P10440007 | SDFGD84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 18,211 | ZSD: KAI EXP ELP Dell | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/30/2021 00:00:00 | 943627 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XRUG1T60 | Phoenix-M6/M | Elnath | 1,080 | 855,706 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/30/2021 00:00:00 | 943628 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 28,678 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2021 00:00:00 | 943629 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-D6 | Blue Moon | 1,320 | 1,443,024 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2021 00:00:00 | 943616 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 56,228 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943617 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 30 | 16,183 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943618 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 30 | 7,099 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943621 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 27 | 50,605 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943622 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 360 | 85,190 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 30014927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T092T1GDA | | XG7/XG7P | Olympos1X | 40 | 18,587 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014927 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T092A1DDA | | XG7/XG7P | Olympos1X | 20 | 9,294 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014929 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU586DAB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 960 | 240,931 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014985 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 150 | 92,238 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014956 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE56EX801T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 30 | 7,602 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/30/2021 00:00:00 | 943595 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 360 | 244,728 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943607 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 9 | 20,700 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943608 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 81 | 186,300 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943619 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 570 | 387,486 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943605 | SYNNEX SPBU | T0B2606000H | SDFQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2 | 884 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 06/30/2021 00:00:00 | 943613 | SYNNEX SPBU | T0B2606000H | SDFUS73GEB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 2 | 2,765 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 06/30/2021 00:00:00 | 943614 | SYNNEX SPBU | T0B2606000H | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 12 | 5,503 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX | | 455 RESEARCH DRIVE, SUITE 100 | DOCKS 18-41 | SOUTHAVEN | MS | US |
| 06/30/2021 00:00:00 | 943615 | SYNNEX SPBU | T0B2606000H | SDFUS75GEB91T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 12 | 4,752 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 06/30/2021 00:00:00 | 943620 | SYNNEX SPBU | T0B2606000H | SDFHS61GEB92T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 2 | 4,820 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 06/30/2021 00:00:00 | 30014953 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN4000G | SDF8C04CAA01S13 | KPM51VUG1T20 | Phoenix-M5/M | Deneb | 6 | 4,000 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 06/30/2021 00:00:00 | 30014941 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 3,000 | 75,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014942 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 5,001 | 482,096 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014943 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 900 | 45,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014944 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 541 | 18,827 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014945 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | 100 | 21,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 30014946 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 1,290 | 131,580 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2021 00:00:00 | 943594 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ01GEA02T | KCM6DVUL12T8 | Condor-M6/M | Elnath | 1 | 2,839 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 06/30/2021 00:00:00 | 943606 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ01GEB02T | KCM6DVUL12T8 | Condor-M6/M | Elnath | 1 | 2,849 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 06/30/2021 00:00:00 | 943611 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ86GEB01T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 10 | 3,764 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 06/30/2021 00:00:00 | 943612 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 2 | 3,515 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 06/30/2021 00:00:00 | 943623 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | 14 | 8,120 | ZSJ: KAI TLGA Fullerton Main M | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/01/2021 00:00:00 | 943637 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ556GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 80 | 31,453 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/06/2021 00:00:00 | 943686 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 22,961 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943687 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M | Deneb | 30 | 12,691 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943689 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 117,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943690 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M | Deneb | 30 | 23,770 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943691 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 13,144 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943692 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 117,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943693 | CISCO SYSTEMS SPBU | T0152860005 | SDFU84JAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 38,198 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/06/2021 00:00:00 | 943694 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KCM61MUG1T60 | Condor-M6/M | Elnath | 60 | 96,388 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/06/2021 00:00:00 | 943695 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KCM61MUG1T60 | Condor-M6/M | Elnath | 90 | 144,581 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/06/2021 00:00:00 | 943696 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KCM61MUG1T60 | Condor-M6/M | Elnath | 196 | 314,866 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/06/2021 00:00:00 | 943697 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,499 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 07/07/2021 00:00:00 | 943717 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFBC80JAB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 27 | 10,987 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2021 00:00:00 | 943718 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS83GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 108,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2021 00:00:00 | 943719 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 100 | 54,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/07/2021 00:00:00 | 30015046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 30 | 20,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHD84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 20,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 128 | 69,389 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015053 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 11,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 30 | 20,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 210 | 144,045 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS3DAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 60 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 61,734 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KRM5XRUG7T68 | Raven-R6 | Blue Moon | 150 | 196,017 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 180 | 71,570 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015075 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM5XRUG7T68 | Raven-R6 | Blue Moon | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015076 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 11,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/07/2021 00:00:00 | 30015068 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EYB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 270 | 77,906 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/07/2021 00:00:00 | 943711 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 90 | 207,000 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/07/2021 00:00:00 | 943713 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 390 | 265,122 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/07/2021 00:00:00 | 943714 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU34CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 180 | 52,492 | ZSS: KAI TLGA Fullerton eSSD M | N.F. SMITH & ASSOCIATES, L.P. | ATTN RECIEVING | 8820 CLAY ROAD | SUITE 200 | HOUSTON | TX | US |
| 07/07/2021 00:00:00 | 943715 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 25 | 13,285 | ZSS: KAI TLGA Fullerton eSSD M | N.F. SMITH & ASSOCIATES, L.P. | ATTN RECIEVING | 8820 CLAY ROAD | SUITE 200 | HOUSTON | TX | US |
| 07/07/2021 00:00:00 | 943712 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0002 | KXG602NV512GDTYLGA | | XG6/XG6P | Fujisan4A | 269 | 22,677 | Z01: KAI TLGA Fullerton Main M | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/08/2021 00:00:00 | 943773 | IBM SPBU | T029518000G | SDFSW45AB91T | KFL6DVUL1T60 | Falcon-L6 | Elnath | 30 | 70,560 | ZSS: KAI TLGA Fullerton eSSD M | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 07/08/2021 00:00:00 | 30015079 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 240 | 93,763 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/08/2021 00:00:00 | 943742 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFUQ83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 10 | 13,279 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 07/08/2021 00:00:00 | 943772 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M | Elnath | 10 | 3,025 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 07/08/2021 00:00:00 | 943774 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFHS46GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 10 | 4,283 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/08/2021 00:00:00 | 943775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M | Elnath | 10 | 3,025 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O CEVA LOGISTICS DIRECT SHIP | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 07/08/2021 00:00:00 | 30015084 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 11,928 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/08/2021 00:00:00 | 30015085 | DELL COMPUTER SPBU | T0P10440007 | SDFHR83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/08/2021 00:00:00 | 943743 | DELL COMPUTER SPBU | T0P10440007 | SDFUR83DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 10 | 13,242 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2021 00:00:00 | 943744 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB01T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 20 | 12,414 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2021 00:00:00 | 943746 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 5 | 7,814 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2021 00:00:00 | 943747 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 16,263 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2021 00:00:00 | 943748 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 10,285 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/09/2021 00:00:00 | 30015086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 376 | 400,421 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 23,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 30 | 11,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04BT1DDA | | XG7/XG7P | Olympos1X | 105 | 15,802 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R6 | Blue Moon | 300 | 235,122 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R6 | Blue Moon | 30 | 31,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015106 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84CAB02S3 | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 1,020 | 702,352 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/09/2021 00:00:00 | 30015110 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE81CAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 150 | 390,654 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/09/2021 00:00:00 | 30015093 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4000G | KCD6XVUL800G | Condor-D6 | Elnath | 2 | 462 | ZSV: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/09/2021 00:00:00 | 943816 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 7,200 | 1,756,080 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/09/2021 00:00:00 | 30015092 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 20,386 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/09/2021 00:00:00 | 30015094 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 11,928 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/10/2021 00:00:00 | 30015111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 60 | 23,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2021 00:00:00 | 30015112 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 31,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/10/2021 00:00:00 | 30015113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R6 | Blue Moon | 90 | 95,846 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 | 943878 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 11 | 4,725 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 | 943879 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 60 | 45,922 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Company | Code | Part No | Platform | Elnath | Qty | Value | ZSS Desc | Consignee | C/O | Address | Dock/Ste | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2021 00:00:00 943880 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 30 | 36,157 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943881 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 30 | 69,099 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943882 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 60 | 76,395 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943883 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 60 | 72,314 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943884 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG960G | Phoenix-M6/M Elnath | 90 | 68,883 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943885 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS8JAB01T | KPM6XRUG1T60 | Phoenix-M6/M Elnath | 268 | 212,342 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943886 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M Elnath | 2 | 1,585 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943887 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M Elnath | 169 | 72,591 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2021 00:00:00 943872 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 Elnath | 1,200 | 1,292,880 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 943873 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 Elnath | 120 | 39,420 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 943874 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 Elnath | 190 | 214,947 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 943875 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 120 | 91,848 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 943876 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL15T3 | Condor-M6/M Elnath | 200 | 565,460 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 943877 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M Elnath | 30 | 9,789 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 943868 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 1,000 | 74,800 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/12/2021 00:00:00 30015119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KRM5WVUG960G | Phoenix-M5/M Deneb | 270 | 105,484 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 30015120 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 30015121 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 90 | 24,846 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 30015123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 240 | 313,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 30015124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 30 | 11,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 30015125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/12/2021 00:00:00 943869 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 27 | 2,276 | Z01:KAI TLGA Fullerton Main Wa WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/13/2021 00:00:00 943899 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M Elnath | 12 | 5,274 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 07/13/2021 00:00:00 943902 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M Elnath | 13 | 5,290 | ZSS: KAI TLGA Fullerton eSSD Mi SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/13/2021 00:00:00 943908 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 754 | 107,370 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/13/2021 00:00:00 943910 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 1,500 | 70,950 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/13/2021 00:00:00 30015127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG0PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 540 | 131,279 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2021 00:00:00 30015129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 Blue Moon | 60 | 63,897 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/13/2021 00:00:00 943901 | SYNNEX SPBU | T0B2606000H | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 Elnath | 1 | 2,541 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/13/2021 00:00:00 943906 | MICROSEMI CORPORATION Z01 | T0BS2450002 | SDFHQ06GEA02T | KCM61VUL800G | Condor-M6/M Elnath | 10 | 3,660 | ZSS: KAI TLGA Fullerton Main Wa MICROSEMI SOLUTIONS (U.S.), INC | | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 07/13/2021 00:00:00 30015130 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M Deneb | 30 | 20,657 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXON BLVD | | LEBANON | TN | US |
| 07/14/2021 00:00:00 943948 | AVNET X01 | T082029000C | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M Elnath | 8 | 14,538 | Z01: KAI TLGA Fullerton eSSD M AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 07/14/2021 00:00:00 943962 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 80 | 26,104 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/14/2021 00:00:00 943966 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60NV1T02DTYLGA | | XG6/XG6P | Fujisan4A | 45 | 6,408 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/14/2021 00:00:00 30015132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM5WVUG3T84 | Phoenix-M5/M Deneb | 390 | 509,644 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2021 00:00:00 30015135 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M Deneb | 30 | 35,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2021 00:00:00 30015136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 Deneb | 60 | 32,526 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2021 00:00:00 30015137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2021 00:00:00 30015138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUZADA | | BG4 | Venus2 | 515 | 16,521 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2021 00:00:00 30015139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M Elnath | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/14/2021 00:00:00 943965 | SYNNEX SPBU | T0B2606000H | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M Elnath | 7 | 2,443 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX | | | 455 RESEARCH DRIVE, SUITE 100 | DOCK 18-41 | SOUTHAVEN | MS | US |
| 07/14/2021 00:00:00 943946 | MICROSEMI CORPORATION Z01 | T0BS2450002 | SDFHQ46GEB02T | KCM6DVUL800G | Condor-M6/M Elnath | 29 | 10,904 | ZSS: KAI TLGA Fullerton Main Wa MICROSEMI SOLUTIONS (U.S.), INC | | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 07/14/2021 00:00:00 943947 | MICROSEMI CORPORATION Z01 | T0BS2450002 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M Elnath | 5 | 8,525 | ZSS: KAI TLGA Fullerton Main Wa MICROSEMI SOLUTIONS (U.S.), INC | | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 07/14/2021 00:00:00 943949 | MICROSEMI CORPORATION Z01 | T0BS2450002 | SDFHQ06GEB02T | KCM61VUL800G | Condor-M6/M Elnath | 20 | 7,320 | ZSS: KAI TLGA Fullerton Main Wa MICROSEMI SOLUTIONS (U.S.), INC | | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 07/14/2021 00:00:00 30015134 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 32 | 12,397 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/14/2021 00:00:00 30015134 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 48 | 18,596 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/15/2021 00:00:00 944018 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 30 | 38,198 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2021 00:00:00 944019 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 30 | 38,198 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/15/2021 00:00:00 944012 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M Elnath | 14 | 22,490 | ZSS: KAI TLGA Fullerton eSSD Mi SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/15/2021 00:00:00 944013 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 Elnath | 53 | 15,407 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/15/2021 00:00:00 944014 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 30 | 22,962 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/15/2021 00:00:00 944016 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL15T3 | Condor-M6/M Elnath | 40 | 100,078 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/15/2021 00:00:00 944017 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M Elnath | 60 | 90,402 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/15/2021 00:00:00 30015140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 30 | 8,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2021 00:00:00 30015141 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 Deneb | 120 | 18,168 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2021 00:00:00 30015146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 30 | 11,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2021 00:00:00 944143 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSS: KAI EXP-ELP HPI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2021 00:00:00 944144 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSS: KAI EXP-ELP HPI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2021 00:00:00 944145 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSS: KAI EXP-ELP HPI | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/15/2021 00:00:00 944015 | MICROSEMI CORPORATION Z01 | T0BS2450002 | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M Elnath | 5 | 1,798 | ZSS: KAI TLGA Fullerton Main Wa MICROSEMI SOLUTIONS (U.S.), INC | | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 07/16/2021 00:00:00 944062 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M Elnath | 32 | 25,354 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/16/2021 00:00:00 944063 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS8JAB01T | KPM6XVUG1T60 | Phoenix-M6/M Elnath | 328 | 259,881 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/16/2021 00:00:00 944064 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFHS85GEB02T | KCM6XRUL1T60 | Condor-M6/M Elnath | 60 | 24,415 | ZSS: KAI TLGA Fullerton eSSD Mi SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/16/2021 00:00:00 30015147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02BT1DDA | | XG7/XG7P | Olympos1X | 990 | 115,414 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2021 00:00:00 30015148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG42NS512GJUXADA | | BG4 | Venus2 | 896 | 47,488 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2021 00:00:00 30015149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG0PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 2,262 | 549,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2021 00:00:00 30015150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GBA1LDA | | XG7/XG7P | Olympos1X | 1,520 | 100,183 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/16/2021 00:00:00 30015151 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M Deneb | 240 | 321,538 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/16/2021 00:00:00 944065 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCD6XRUL7T68 | Condor-M6/M Elnath | 20 | 31,647 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/16/2021 00:00:00 944065 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB02T | KCD6XLUL1T92 | Condor-D6 Elnath | 20 | 11,863 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/16/2021 00:00:00 944066 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB02T | KCD6XLUL1T92 | Condor-D6 Elnath | 6 | 7,033 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/16/2021 00:00:00 944067 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB02T | KCD6XLUL1T92 | Condor-D6 Elnath | 40 | 13,406 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/16/2021 00:00:00 944068 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 115 | 92,451 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/16/2021 00:00:00 944060 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92OPXGET | | XD5 | Fujisan3 | 4,200 | 1,024,380 | Z01:KAI TLGA Fullerton Main Wa WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/17/2021 00:00:00 30015152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/17/2021 00:00:00 30015153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2021 00:00:00 30015154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 Deneb | 300 | 45,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2021 00:00:00 30015156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 30 | 11,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2021 00:00:00 944099 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 850 | 78,761 | Z01:KAI TLGA Fullerton Main Wa SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/19/2021 00:00:00 944106 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL960G | Condor-D6 Elnath | 400 | 107,000 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/19/2021 00:00:00 944110 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 20 | 2,245 | Z01:KAI TLGA Fullerton Main Wa MA LABORATORIES INC | C/O FLEXTRONICS | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 07/19/2021 00:00:00 944113 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFBM05CAB01T | KRM5XVUG1T92 | Raven-R5 Blue Moon | 74 | 27,737 | ZSS: KAI EXP- ELP Hewlett Packa HEWLETT PACKARD ENTERPRISE | | | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 07/19/2021 00:00:00 944113 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 3,099 | 755,846 | Z01:KAI TLGA Fullerton Main Wa WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/20/2021 00:00:00 944103 | IXSYSTEMS, INC ELRZ01 | T0BXXS10000 | SDFSU84GEB91T | KCD6XLUL1T92 | Condor-D6 Elnath | 4 | 1,960 | ZSS: KAI SDP | IXSYSTEMS, INC | | 2490 KRUSE DRIVE | | | | |
| 07/20/2021 00:00:00 944104 | IXSYSTEMS, INC ELRZ01 | T0BXXS10000 | SDFSU83GEB91T | KCD6XLUL15T3 | Condor-D6 SDP | 3 | 3,300 | ZSG: KAI SDP | IXSYSTEMS, INC | | 2490 KRUSE DRIVE | | | | |
| 07/20/2021 00:00:00 944138 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M6/M Elnath | 191 | 154,360 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944139 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 60 | 72,314 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944140 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG960G | Phoenix-M6/M Elnath | 60 | 19,449 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944142 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG960G | Phoenix-M6/M Elnath | 60 | 24,884 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944143 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 60 | 38,197 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944148 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XVUG800G | Phoenix-M6/M Elnath | 360 | 154,631 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944149 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M Elnath | 851 | 365,530 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944150 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ8JAB01T | KPM6XVUG800G | Phoenix-M6/M Elnath | 1,849 | 794,201 | ZSS: KAI TLGA Fullerton eSSD Mi CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2021 00:00:00 944147 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS63EA01T | KRM6VRUG7T68 | Raven-R6 Blue Moon | 180 | 196,776 | ZSS: KAI TLGA Fullerton eSSD Mi SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/20/2021 00:00:00 30015158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | SMART MODULAR TECHNOLOGIES, INC. | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUZADA | | BG4 | Venus2 | 113,168 | 3,630,429 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUZADA | | BG4 | Venus2 | 16,317 | 523,694 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 Blue Moon | 60 | 13,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015164 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 Blue Moon | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015165 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015168 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 Deneb | 60 | 22,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 420 | 548,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 30015170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 60 | 23,857 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2021 00:00:00 944146 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | 26 | 23,003 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/20/2021 00:00:00 30015160 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSMC4B01S1 | KPM6XRUG960G | Phoenix-M6/M Elnath | 13 | 4,140 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/20/2021 00:00:00 30015160 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB01S1 | KPM6XRUG3T84 CS | Phoenix-M6/M Elnath | 2 | 1,378 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/20/2021 00:00:00 30015166 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KCD6XLUL15T3 | Condor-D6 Elnath | 20 | 20,578 | ZSU: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/21/2021 00:00:00 944167 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M Elnath | 12 | 25,536 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944168 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M Elnath | 30 | 25,692 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944169 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL1T92 | Condor-D6 Elnath | 60 | 19,710 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944170 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCD6XLUL15T3 | Condor-D6 Elnath | 36 | 76,608 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944196 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 Elnath | 700 | 381,290 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944197 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL15T3 | Condor-D6 Elnath | 1,000 | 2,118,000 | ZSS: KAI TLGA Fullerton eSSD Mi SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944174 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 774 | 57,895 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944175 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 326 | 24,385 | Z01:KAI TLGA Fullerton Main Wa SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 30015172 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2021 00:00:00 30015173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M Deneb | 30 | 11,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2021 00:00:00 30015185 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KCD5XLUG960G | Condor-D5/D5 Deneb | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2021 00:00:00 30015187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG960G | Raven-R6 Blue Moon | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2021 00:00:00 30015190 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2021 00:00:00 30015188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 180 | 235,220 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2021 00:00:00 30015175 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WVUG3T20 | Phoenix-M5/M Deneb | 300 | 207,474 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/21/2021 00:00:00 30015179 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M Deneb | 90 | 62,000 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/21/2021 00:00:00 944186 | SYNNEX SPBU | T0B2606000H | SDFHQ46GEB02T | KCM6DVUL960G | Condor-M6/M Elnath | 8 | 2,958 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/21/2021 00:00:00 944187 | SYNNEX SPBU | T0B2606000H | SDFHQ46GEB02T | KCM6DVUL800G | Condor-M6/M Elnath | 8 | 3,093 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/21/2021 00:00:00 944190 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XVUL800G | Condor-M6/M Elnath | 20 | 7,887 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/21/2021 00:00:00 944190 | SYNNEX SPBU | T0B2606000H | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 Elnath | 20 | 7,735 | ZSS: KAI TLGA Fullerton eSSD Mi SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |

Sheet 1

| Date | Customer | Part No 1 | Part No 2 | Part No 3 | Family | Code | Sub | Qty | Value | Description | Company | Logistics | Address | Dock | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2021 00:00:00 944190 | SYNNEX SPBU | T0B2606000H | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 24 | 11,138 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/21/2021 00:00:00 944192 | SYNNEX SPBU | T0B2606000H | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M | Elnath | | 2 | 11,008 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 07/21/2021 00:00:00 944193 | SYNNEX SPBU | T0B2606000H | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | | 75 | 39,617 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/21/2021 00:00:00 944187 | SYNNEX Z01 | T0B2606000I | SDFHS85GEB02T | KCM6XVUL1T20 | Condor-M6/M | Elnath | | 16 | 7,551 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 07/21/2021 00:00:00 944185 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | | 24 | 15,548 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/21/2021 00:00:00 944188 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | | 40 | 15,726 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/21/2021 00:00:00 944189 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | | 191 | 123,736 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/21/2021 00:00:00 944215 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | Phoenix-M6/M | Elnath | | 240 | 105,487 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/21/2021 00:00:00 944216 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | | 60 | 45,922 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/21/2021 00:00:00 944218 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | KPM6XRUG1S30G | Phoenix-M6/M | Elnath | | 300 | 131,859 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/21/2021 00:00:00 944211 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDTYLGA | XG6/XG6P | Fujisan4A | | 50 | 4,633 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/21/2021 00:00:00 944217 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | 60 | 69,840 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/21/2021 00:00:00 944220 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV256GDJYLGA | XG6/XG6P | Fujisan4A | | 2,000 | 94,600 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2021 00:00:00 944221 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDTYLGA | XG6/XG6P | Fujisan4A | | 2,000 | 149,600 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/22/2021 00:00:00 30015189 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | 30 | 23,036 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 30015195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 90 | 35,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 30015196 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 30015197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | | 60 | 23,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 30015203 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | 60 | 13,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 30015204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 60 | 23,857 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 30015205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 120 | 156,814 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2021 00:00:00 944233 | SYNNEX SPBU | T0B2606000H | SDFUS53GEB01T | KPM6VRUG7T68 | CS Phoenix-M6/M | Elnath | | 8 | 13,992 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/22/2021 00:00:00 944243 | SYNNEX SPBU | T0B2606000H | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | 12 | 4,596 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/22/2021 00:00:00 944244 | SYNNEX SPBU | T0B2606000H | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 15 | 11,490 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 07/22/2021 00:00:00 944244 | SYNNEX SPBU | T0B2606000H | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 2 | 2,708 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 07/22/2021 00:00:00 944232 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | | | 10 | 3,296 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/22/2021 00:00:00 944232 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | | | 10 | 6,165 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/22/2021 00:00:00 30015190 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | | 30 | 20,657 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 07/22/2021 00:00:00 944242 | DELL COMPUTER SPBU | T0P10440007 | KK670PN84T09CT1DDA | XG7/XG7P | Olympos1X | | 10 | 4,862 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/22/2021 00:00:00 944262 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 100 | 26,750 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944265 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSV83GEB02T | KCD6XVUL7T40 | Condor-D6 | Elnath | | 90 | 33,939 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944266 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-D6 | Elnath | | 90 | 135,603 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944267 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | 12 | 26,686 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944268 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | | 4 | 1,354 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944289 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | | 200 | 423,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944288 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU86GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | 300 | 323,220 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944290 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU86GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | 300 | 163,410 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 944291 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 350 | 93,625 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/23/2021 00:00:00 30015211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | 90 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2021 00:00:00 30015213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 90 | 117,610 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2021 00:00:00 30015214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | | 210 | 31,794 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2021 00:00:00 30015215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2021 00:00:00 30015228 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/23/2021 00:00:00 944280 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | | 10 | 4,160 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 07/23/2021 00:00:00 944286 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFS41GEB02T | KCM6DRUL1T3 | Condor-M6/M | Elnath | | 10 | 23,657 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 07/23/2021 00:00:00 944292 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 2 | 2,635 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944293 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG1T92 | CS Phoenix-M6/M | Elnath | | 3 | 1,200 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944294 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | 2 | 800 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944295 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 38 | 11,595 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944296 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | 52 | 10,097 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944297 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | 140 | 52,476 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944298 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01T | KRM5XVUG960G | Phoenix-M6/M | Elnath | | 5 | 1,526 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944299 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | 112 | 26,731 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944300 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | 4 | 955 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944302 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | 2 | 388 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944303 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 114 | 34,786 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944304 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | | 19 | 5,798 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944305 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | 16 | 12,744 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/23/2021 00:00:00 944264 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB92T | KCM6XRUG1S13 | CS Condor-M6/M | Elnath | | 20 | 8,001 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/24/2021 00:00:00 30015229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUG1ST3 | Condor-M6/M | Elnath | | 17 | 43,766 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/26/2021 00:00:00 944336 | CISCO SYSTEMS SPBU | T0152860005 | SDFS81JAB01T | KPM6XRUG1S13 | Phoenix-M6/M | Elnath | | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 944341 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | | 60 | 234,936 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2021 00:00:00 944342 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6VVUG960G | Phoenix-M6/M | Elnath | | 30 | 13,186 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2021 00:00:00 944347 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ7SJAB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 300 | 12,442 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2021 00:00:00 944348 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ7SJAB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 210 | 240,696 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2021 00:00:00 944349 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | 300 | 127,422 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/26/2021 00:00:00 944319 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYMGA | XG6/XG6P | Fujisan4A | | 360 | 20,743 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/26/2021 00:00:00 944337 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG602NV512GDTYLGA | XG6/XG6P | Fujisan4A | | 123 | 11,622 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/26/2021 00:00:00 944335 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFGS0GEA01T | KRM61RUG1T92 | Raven-R6 | Blue Moon | | 8 | 3,320 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944340 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | 30 | 8,025 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944345 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | 200 | 215,480 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944345 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | | 200 | 423,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 30015231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | | 30 | 4,542 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ3DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | | 56 | 74,157 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | | 30 | 18,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | | 60 | 71,839 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 90 | 55,861 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | 30 | 8,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 30015264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2021 00:00:00 944318 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 1,470 | 1,109,233 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944439 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | XD5 | Fujisan3 | | 64 | 19,354 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944343 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZDEE | XD5 | Fujisan3 | | 11 | 6,653 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944344 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZLEE | XD5 | Fujisan3 | | 5 | 3,024 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 07/26/2021 00:00:00 944346 | RUBRIK, INC. ELRZ01 | T0BXVNN0000 | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | 4 | 3,200 | ZSL: KAI SDP | RUBRIK, INC | | 3495 DEER CREEK ROAD | | PALO ALTO | CA | US |
| 07/26/2021 00:00:00 30015261 | DELL COMPUTER SPBU | T0P10440007 | SDFBE84DUB01T | KPM5XRUG3T20 | Phoenix-M5/M | Deneb | | 30 | 20,657 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 07/26/2021 00:00:00 944326 | DELL COMPUTER SPBU | T0P10440007 | SDFUN83DAB91T | KPM6XMUG1T20 | Phoenix-M6/M | Elnath | | 4 | 6,786 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 07/26/2021 00:00:00 944326 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DAB91T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | | 4 | 3,276 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 07/27/2021 00:00:00 30015267 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2021 00:00:00 30015268 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS81DAB01T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | | 30 | 18,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2021 00:00:00 30015269 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | 90 | 8,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2021 00:00:00 30015272 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | | 60 | 37,241 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2021 00:00:00 30015265 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | | 1,140 | 1,527,304 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/27/2021 00:00:00 30015273 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE73EZB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | | 150 | 199,566 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/27/2021 00:00:00 30015273 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | | 90 | 234,392 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/27/2021 00:00:00 30015279 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE74EZB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | | 90 | 62,242 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/27/2021 00:00:00 30015280 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | | 30 | 8,583 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 07/27/2021 00:00:00 30015270 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | BG4 | Venus2 | | 10,000 | 320,800 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/28/2021 00:00:00 944457 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYLFE | XG6/XG6P | Fujisan4A | | 29,300 | 1,700,279 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 07/28/2021 00:00:00 30015281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GETYHDA | XG6/XG6P | Fujisan4A | | 540 | 32,357 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 30015284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | 30 | 11,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 30015286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | | 30 | 35,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 30015288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GETYHDA | XG6/XG6P | Fujisan4A | | 540 | 32,357 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 30015290 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | | 90 | 33,734 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 30015293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | | 30 | 55,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 30015294 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | | 30 | 11,720 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 944415 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 30 | 4,542 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/28/2021 00:00:00 944416 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 298 | 441,889 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/28/2021 00:00:00 944413 | SYNNEX SPBU | T0B2606000H | SDFHS6GEA02T | KCM61RUL960G | Condor-M6/M | Elnath | | 5 | 1,799 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/28/2021 00:00:00 944418 | SYNNEX SPBU | T0B2606000H | SDFHS44GEB02T | KCM6XMUG800G | Condor-M6/M | Elnath | | 30 | 15,120 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 07/28/2021 00:00:00 944455 | SYNNEX Z01 | T0B2606000I | SDFV41GEB02T | KCD6VVUL1T20 | Condor-D6 | Elnath | | 13 | 29,717 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 07/28/2021 00:00:00 944419 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | 24 | 21,903 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/28/2021 00:00:00 944648 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | 16 | 5,997 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 944649 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG1T92 | CS Phoenix-M6/M | Elnath | | 3 | 3,983 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 944650 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | | 2 | 800 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 944651 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 76 | 23,191 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 944652 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS83CAB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | | 2 | 2,635 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 944653 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | 28 | 22,303 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 944654 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | 4 | 1,499 | ZSL: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/28/2021 00:00:00 30015292 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | XG6/XG6P | Fujisan4A | | 1 | 38 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2021 00:00:00 944414 | MICROSEMI CORPORATION Z01 | T0B5Z45000O | SDFHS06GEA01T | KCM61RUL960G | Condor-M6/M | Elnath | | 10 | 3,496 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC. | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 07/28/2021 00:00:00 944402 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYHDA | XG6/XG6P | Fujisan4A | | 360 | 13,259 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 944407 | DELL COMPUTER SPBU | T0P10440007 | KXG60NV1T02CTYHDA | XG6/XG6P | Fujisan4A | | 15 | 15,388 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 944408 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYHDA | XG6/XG6P | Fujisan4A | | 90 | 5,393 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 944410 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | BG4 | Venus2 | | 160 | 4,474 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 944416 | DELL COMPUTER SPBU | T0P10440007 | SDFGE84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | 30 | 23,036 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 944417 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | 20 | 10,855 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |

Sheet 1

| Date | Customer | Code | Part No | Product Code | Platform | Product | Color | Qty | Value | Description | Company | Intermediary | Address | Detail | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2021 00:00:00 | 944417 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 20 | 21,299 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/28/2021 00:00:00 | 944417 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 20 | 15,357 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/28/2021 00:00:00 | 944417 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 20 | 4,495 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/28/2021 00:00:00 | 944420 | DELL COMPUTER SPBU | T0P10440007 | KPM6XMUG1T60 | | Phoenix-M6/M | Elnath | 10 | 8,190 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 | 944429 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG8/XG6P | Venus2 | 360 | 13,259 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 | 944429 | DELL COMPUTER SPBU | T0P10440007 | KBG4AZNS256GHUXADA | | BG4 | Venus2 | 20 | 642 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 | 944432 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 720 | 23,098 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 | 944433 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 400 | 11,184 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 | 944434 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 180 | 5,774 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2021 00:00:00 | 944435 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG8/XG6P | Venus4 | 180 | 6,629 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/29/2021 00:00:00 | 30015295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 300 | 392,034 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2021 00:00:00 | 30015300 | DELL COMPUTER SPBU | T0AAEG5000A | SDFR76DAB01T | KPM5WVUG960G | Phoenix-M5/M | Deneb | 50 | 19,534 | ZSG: KAI EXP- ELP Dell | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2021 00:00:00 | 30015301 | DELL COMPUTER SPBU | T0AAEG5000A | KXG6AZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 540 | 19,888 | ZSG: KAI EXP- ELP Dell | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2021 00:00:00 | 944624 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK1T922A0LFE | | XD6 | FujiXpress | 414 | 105,984 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2021 00:00:00 | 944625 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK1T922A0CFE | | XD6 | FujiXpress | 300 | 76,800 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/29/2021 00:00:00 | 30015297 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 60 | 23,245 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 07/29/2021 00:00:00 | 30015302 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN86DAB01T | | Phoenix-M5/M | Elnath | 30 | 9,377 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 07/29/2021 00:00:00 | 944470 | DELL COMPUTER SPBU | T0P10440007 | KRM6VVUG1T92 | | Raven-R6 | Blue Moon | 20 | 7,496 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/30/2021 00:00:00 | 944668 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 117,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2021 00:00:00 | 944670 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M5/M | Deneb | 90 | 72,209 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2021 00:00:00 | 944671 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 30 | 13,186 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2021 00:00:00 | 944677 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 36 | 11,701 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/30/2021 00:00:00 | 944694 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | 5 | 288 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/30/2021 00:00:00 | 944695 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 100 | 9,449 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/30/2021 00:00:00 | 944696 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 115 | 6,626 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/30/2021 00:00:00 | 944698 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 200 | 18,898 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 07/30/2021 00:00:00 | 30015307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 300 | 392,934 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFS54DAB01T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 2,399 | 1,630,168 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUG3T84 | Raven-R6 | Blue Moon | 300 | 206,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 240 | 53,945 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015311 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KPM6WRUG3T84 | | Phoenix-M6/M | Elnath | 87 | 59,379 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 120 | 65,131 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 210 | 161,249 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 587 | 227,410 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Condor-M5/M | Deneb | 2,010 | 785,267 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 30 | 24,569 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6WVUG1T92 | Condor-M5/M | Deneb | 2,175 | 1,349,979 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2,145 | 2,803,043 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DAB01T | KPM5XRUL3T84 | Raven-R6 | Blue Moon | 25 | 17,215 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 750 | 514,448 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 30015321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 20 | 21,328 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2021 00:00:00 | 944697 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 2 | 169 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 07/30/2021 00:00:00 | 30015305 | DELL COMPUTER SPBU | T0P10440007 | SDFFR84DAB01T | | Condor-D5/D5 | Deneb | 30 | 16,263 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/31/2021 00:00:00 | 944669 | DELL COMPUTER SPBU | T0P10440007 | KPM5XVUG480G | | Phoenix-M5/M | Deneb | 120 | 51,175 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/31/2021 00:00:00 | 30015326 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 270 | 352,831 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015327 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015328 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 3,000 | 2,038,560 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015329 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 3,000 | 3,998,742 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015330 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 2,700 | 408,780 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015331 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 600 | 325,260 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 3,840 | 2,633,971 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 240 | 92,978 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/31/2021 00:00:00 | 30015322 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S4 | KRM5XVUG1T84 | Raven-R5 | Blue Moon | 10 | 3,881 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/31/2021 00:00:00 | 30015323 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGD85CAB01S4 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 5 | 1,940 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 07/31/2021 00:00:00 | 30015324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS84CAB01S1 | KPM6XRUG3T84 | C5 | Phoenix-M6/M Elnath | 3 | 2,068 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/02/2021 00:00:00 | 944763 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KPM6WRUG1T92 | | Phoenix-M6/M | Elnath | 20 | 11,987 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/02/2021 00:00:00 | 944762 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 10 | 5,994 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/02/2021 00:00:00 | 944762 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFV74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 10 | 10,993 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/02/2021 00:00:00 | 30015343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2021 00:00:00 | 944761 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 19 | 28,174 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/02/2021 00:00:00 | 30015334 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M | Elnath | 2 | 637 | ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/02/2021 00:00:00 | 30015335 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 30 | 18,627 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/02/2021 00:00:00 | 944751 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DHB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 152 | 43,489 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/02/2021 00:00:00 | 944751 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 10 | 3,874 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/02/2021 00:00:00 | 944751 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 6 | 4,077 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/02/2021 00:00:00 | 944765 | NETFLIX INC ELRZ01 | TX0003VK000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 32 | 81,385 | ZSS: KAI TLGA Fullerton eSSD M | NETFLIX INC | CORESITE R&D LAB | 900 NORTH ALAMEDA | | LOS ANGELES | CA | US |
| 08/03/2021 00:00:00 | 944806 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 50 | 95,543 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/03/2021 00:00:00 | 944807 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 20 | 59,715 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/03/2021 00:00:00 | 944810 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 40 | 119,429 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/03/2021 00:00:00 | 944811 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 8 | 12,770 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/03/2021 00:00:00 | 944812 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 18 | 53,743 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/03/2021 00:00:00 | 944814 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 34 | 15,689 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/03/2021 00:00:00 | 30015344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CCYLDA | | XG6/XG6P | Fujisan4A | 2 | 212 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2021 00:00:00 | 30015345 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 210 | 145,232 | ZSF: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/03/2021 00:00:00 | 30015346 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 30 | 20,668 | ZSF: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/03/2021 00:00:00 | 944792 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2 | 537 | 84,851 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 08/03/2021 00:00:00 | 944795 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2 | 26 | 4,108 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 08/03/2021 00:00:00 | 944796 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE1T848PZLEE | | HK6 | JetExpress2 | 8 | 5,126 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 08/03/2021 00:00:00 | 944797 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 12 | 10,116 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/03/2021 00:00:00 | 944805 | SYNNEX SPBU | T0B2606000H | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 12 | 12,705 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 08/03/2021 00:00:00 | 944813 | SYNNEX SPBU | T0B2606000H | SDFVS56GEB01T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 150 | 58,950 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/03/2021 00:00:00 | 944784 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 180 | 43,760 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/03/2021 00:00:00 | 944785 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 90 | 10,793 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/03/2021 00:00:00 | 944786 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 400 | 21,200 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/03/2021 00:00:00 | 944790 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 90 | 3,315 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/03/2021 00:00:00 | 944791 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 90 | 5,393 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/03/2021 00:00:00 | 944791 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 90 | 21,880 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | DELL INC | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/03/2021 00:00:00 | 944804 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 12 | 4,649 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/03/2021 00:00:00 | 944804 | DELL COMPUTER SPBU | T0P10440007 | KCD6XLUL960G | | Condor-D6 | Elnath | 12 | 2,328 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/03/2021 00:00:00 | 944804 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB92T | KCM6VVUG1T60 | Condor-M6/M | Elnath | 12 | 2,783 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/04/2021 00:00:00 | 944836 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M | Deneb | 180 | 160,018 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/04/2021 00:00:00 | 30015351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | DOCK 16 | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 2,520 | 257,499 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN5DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 2,520 | 1,269,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 3,810 | 1,476,032 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 1,200 | 375,096 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFS54DAB01T | KPM6XRLG7T68 | Phoenix-M6/M | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 30015356 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 270 | 186,727 | ZSF: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/04/2021 00:00:00 | 944892 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | PACFSV84CAB02T | | Condor-D6 | Elnath | 12 | 7,398 | ZSU: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DR | | HOUSTON | TX | US |
| 08/04/2021 00:00:00 | 30015359 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 136 | 14,674 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2021 00:00:00 | 944833 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 15 | 87,312 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/04/2021 00:00:00 | 944834 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS80GEB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 54 | 116,942 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/04/2021 00:00:00 | 944835 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 144 | 419,098 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/05/2021 00:00:00 | 30015375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 460 | 16,942 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 10,942 | 402,994 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 2,853 | 105,076 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 4,205 | 154,870 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 1,050 | 125,916 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 694 | 430,898 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M5/M | Deneb | 1,020 | 398,494 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 896 | 1,072,799 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015384 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 180 | 26,972 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 120 | 4,239 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 400 | 97,244 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015387 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | 500 | 49,995 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 200 | 19,998 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 700 | 119,686 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 1,080 | 114,458 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 2,800 | 296,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015369 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 90 | 62,004 | ZSF: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/05/2021 00:00:00 | 30015391 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 264 | 28,486 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2021 00:00:00 | 30015393 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 240 | 92,978 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/05/2021 00:00:00 | 30015372 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 30 | 11,627 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/05/2021 00:00:00 | 30015381 | DELL COMPUTER SPBU | T0P10440007 | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M | Deneb | 60 | 71,839 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/05/2021 00:00:00 | 30015382 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 270 | 167,640 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/05/2021 00:00:00 | 944897 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 30 | 129,215 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/06/2021 00:00:00 | 944896 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 30 | 33,939 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Doc# | Part | Part2 | Product | Elnath | Qty | Value | Ship Via | Sold To | Via | Address | Detail | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2021 00:00:00 944898 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 70 | 42,672 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944900 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-D6 | Elnath | 60 | 25,692 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944901 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 60 | 19,710 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944902 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 44 | 124,841 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944903 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS85GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 100 | 60,960 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944904 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-D6 | Elnath | 100 | 150,670 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944905 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL15T3 | Condor-D6 | Elnath | 100 | 282,730 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 944906 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS81GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 400 | 217,880 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/06/2021 00:00:00 30015405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6XVVUG3T84 | Phoenix-M6/M | Elnath | 5,490 | 6,573,287 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 4,427 | 1,728,345 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | KRM6VVUG960G | BG4 | Venus2 | 25,000 | 802,000 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG56DAB01T | Raven-R8 | Blue Moon | | 60 | 13,486 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYMDA | XG6/XG6P | Fujisan4A | | 1,845 | 110,552 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | XG6/XG6P | Fujisan4A | | 1,775 | 106,358 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | XG6/XG6P | Fujisan4A | | 500 | 29,960 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 30015411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | XG6/XG6P | Fujisan4A | | 400 | 23,968 ZSG: KAI EXP- Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/06/2021 00:00:00 944885 | SYNNEX SPBU | T0B2606000H | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2 | 1,686 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/06/2021 00:00:00 944899 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | XD5 | Fujisan3 | | 101 | 24,634 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2021 00:00:00 944907 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | XD6 | FujiXpress | | 940 | 465,403 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2021 00:00:00 944908 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | XD5 | Fujisan3 | | 5,615 | 1,369,499 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2021 00:00:00 944909 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | XG6/XG6P | Fujisan4A | | 29,000 | 1,870,210 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/06/2021 00:00:00 944886 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 14 | 36,043 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944887 | DELL COMPUTER SPBU | T0P10440007 | SDFHS86DHB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 93 | 26,608 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944887 | DELL COMPUTER SPBU | T0P10440007 | SDFHS55DHB01T | KPM6XRUL1T92 | Phoenix-M6/M | Elnath | 12 | 4,649 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944887 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 8 | 5,436 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944888 | DELL COMPUTER SPBU | T0P10440007 | SDFHS86DHB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 60 | 17,167 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944888 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 4 | 2,718 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944888 | DELL COMPUTER SPBU | T0P10440007 | SDFHS55DHB01T | KPM6XRUL1T92 | Phoenix-M6/M | Elnath | 12 | 4,649 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944889 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 6 | 3,516 ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 08/06/2021 00:00:00 944889 | DELL COMPUTER SPBU | T0P10440007 | SDFSU86DHB02T | KCD6XLUL960G | Condor-D6 | Elnath | 6 | 1,164 ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 08/06/2021 00:00:00 944890 | DELL COMPUTER SPBU | T0P10440007 | SDFHS86DHB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 52 | 14,878 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944890 | DELL COMPUTER SPBU | T0P10440007 | SDFHS55DHB01T | KPM6XRUL1T92 | Phoenix-M6/M | Elnath | 10 | 3,874 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/06/2021 00:00:00 944890 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 6 | 4,077 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | 200 Dell Way | | ROUND ROCK | TX | US |
| 08/09/2021 00:00:00 944951 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 300 | 400,725 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/09/2021 00:00:00 944955 | IBM SPBU | T029518000G | SDFHS85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 8 | 3,661 ZSS: KAI TLGA Fullerton eSSD M | IBM CORPORATION | | | 2455 SOUTH ROAD | BLDG 12-3 COLA-20 | POUGHKEEPSIE | NY | US |
| 08/09/2021 00:00:00 944956 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYLFE | XG6/XG6P | Fujisan4A | | 9,484 | 550,357 Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/09/2021 00:00:00 30015425 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4AZNS256GHUXADA | BG4 | Venus2 | | 100 | 3,208 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2021 00:00:00 30015426 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 1,110 | 1,450,526 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/09/2021 00:00:00 30015412 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC74EYB01T | KPM5XVVUG3T20 | Phoenix-M5/M | Deneb | 30 | 20,668 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/09/2021 00:00:00 30015414 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S4 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 2 | 1,620 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/09/2021 00:00:00 30015416 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 2 | 1,618 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/09/2021 00:00:00 30015424 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG4AZNS256GJUXADA | BG4 | Venus2 | | 10,000 | 320,800 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/10/2021 00:00:00 30015423 | HEOUETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01S2 | KCD6XLUL1T92 | Condor-D6 | Elnath | 2 | 927 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/10/2021 00:00:00 30015437 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 300 | 392,034 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/11/2021 00:00:00 30015446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYMDA | XG6/XG6P | Fujisan4A | | 500 | 29,960 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2021 00:00:00 944980 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS76KEB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 440 | 127,208 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/11/2021 00:00:00 944979 | SYNNEX SPBU | T0B2606000H | SDFHS44GEB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 2 | 1,787 ZSG: KAI SDP | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/11/2021 00:00:00 30015444 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02S2 | KCD6XLUL1T92 | Condor-D6 | Elnath | 2 | 723 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/11/2021 00:00:00 944993 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | XD5 | Fujisan3 | | 152 | 37,073 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/11/2021 00:00:00 944997 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | XD5 | Fujisan3 | | 3,627 | 884,625 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/11/2021 00:00:00 30015445 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYMDA | XG6/XG6P | Fujisan4A | | 500 | 29,960 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/11/2021 00:00:00 944981 | DELL COMPUTER SPBU | T0P10440007 | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | 2 | 552 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944982 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 13,068 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944983 | DELL COMPUTER SPBU | T0P10440007 | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M | Deneb | 40 | 24,836 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944984 | DELL COMPUTER SPBU | T0P10440007 | SDFHS86DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 22 | 14,949 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944985 | DELL COMPUTER SPBU | T0P10440007 | SDFHS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 40 | 11,444 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944986 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 6 | 3,022 ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 08/11/2021 00:00:00 944986 | DELL COMPUTER SPBU | T0P10440007 | SDFHN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 4 | 1,250 ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 08/11/2021 00:00:00 944986 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 20 | 6,252 ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 08/11/2021 00:00:00 944990 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | | 270 | 9,944 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944991 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | XG6/XG6P | Fujisan4A | | 90 | 10,793 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/11/2021 00:00:00 944996 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 10 | 6,859 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/12/2021 00:00:00 945017 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 11 | 5,197 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/12/2021 00:00:00 945018 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 319 | 150,721 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/12/2021 00:00:00 945020 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ7SJAB91T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 8 | 7,052 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/12/2021 00:00:00 30015448 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE84EYB01T | KPM5XVVUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,657 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2021 00:00:00 30015452 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC74EYB01T | KPM5XVVUG3T20 | Phoenix-M5/M | Deneb | 30 | 20,668 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/12/2021 00:00:00 945011 | PURE STORAGE Z01 | T080M770004 | SDFSW46GEB91T | KFL6DHUL800G | Falcon-L6 | | 24 | 20,880 ZSS: KAI TLGA Fullerton eSSD M | PURE STORAGE | | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 08/12/2021 00:00:00 945012 | PURE STORAGE Z01 | T080M770004 | SDFSW45GEB91T | KFL6DHUL1T60 | Falcon-L6 | | 24 | 38,400 ZSS: KAI TLGA Fullerton eSSD M | PURE STORAGE | | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 08/12/2021 00:00:00 945015 | PURE STORAGE Z01 | T080M770004 | SDFSW44GEB91T | KFL6DHUL3T20 | Falcon-L6 | | 4 | 6,400 ZSS: KAI TLGA Fullerton eSSD M | PURE STORAGE | | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 08/12/2021 00:00:00 945019 | SYNNEX SPBU | T0B2606000H | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 30 | 34,952 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 08/12/2021 00:00:00 945021 | SYNNEX SPBU | T0B2606000H | SDFSU85GEB02T | KCD6XLUL1T68 | Condor-D6 | Elnath | 51 | 16,800 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/13/2021 00:00:00 945047 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB01T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/13/2021 00:00:00 30015459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 2,010 | 1,365,835 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2021 00:00:00 30015461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 1,470 | 1,760,060 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2021 00:00:00 30015462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2021 00:00:00 30015463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 1,920 | 749,587 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2021 00:00:00 30015464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 240 | 314,347 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/13/2021 00:00:00 30015455 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC8E8AB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 8,656 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/13/2021 00:00:00 945045 | SYNNEX SPBU | T0B2606000H | SDFHQ83DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 45 | 52,428 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/13/2021 00:00:00 945044 | QUALCOMM TECHNOLOGIES Z01 | T084LRP0003 | KBG40PZ256GBUTAGA | BG4 | Venus2 | | 300 | 15,519 Z01:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 08/13/2021 00:00:00 30015458 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 480 | 326,170 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/13/2021 00:00:00 30015465 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | | 76 | 2,799 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/13/2021 00:00:00 30015465 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYMDA | XG6/XG6P | Fujisan4A | | 577 | 21,251 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/16/2021 00:00:00 945070 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 160 | 241,072 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/16/2021 00:00:00 30015466 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 2,090 | 809,687 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2021 00:00:00 30015467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 450 | 175,806 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2021 00:00:00 945069 | SYNNEX SPBU | T0B2606000H | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 4 | 8,012 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/16/2021 00:00:00 945071 | SYNNEX SPBU | T0B2606000H | SDFUS53GEB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 1 | 1,749 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/16/2021 00:00:00 30015475 | HP INC SPBU | T0BQZCN000B | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 672 | 68,410 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2021 00:00:00 30015469 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/17/2021 00:00:00 945144 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 79,545 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2021 00:00:00 945145 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 60 | 27,373 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2021 00:00:00 945148 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS41JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 8 | 39,773 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/17/2021 00:00:00 945146 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYLFE | XG6/XG6P | Fujisan4A | | 4,838 | 280,749 Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/17/2021 00:00:00 945140 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082020000C | KBG40ZNS1T02BUTAGA | BG4 | Venus2 | | 5 | 926 Z01:KAI TLGA Fullerton eSSD M | AVNET, INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 08/17/2021 00:00:00 945147 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 32,980 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/17/2021 00:00:00 945170 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60ZNV1T02CUXAHA | XG6/XG6P | Fujisan4A | | 400 | 56,960 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/17/2021 00:00:00 30015479 | HP INC SPBU | T0BQZCN000B | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 66 | 6,719 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2021 00:00:00 30015480 | HP INC SPBU | T0BQZCN000B | KBG40ZNV1T02CUXAHA | BG4 | Venus2 | | 822 | 83,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/17/2021 00:00:00 945143 | DELL COMPUTER SPBU | T0P10440007 | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | 38 | 40,468 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/17/2021 00:00:00 945135 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | Venus2 | | 200 | 10,600 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 08/18/2021 00:00:00 945167 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ7SJAB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 50 | 52,893 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2021 00:00:00 945175 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 90 | 119,318 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2021 00:00:00 945176 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 330 | 462,191 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2021 00:00:00 945177 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 330 | 155,918 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2021 00:00:00 945178 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 240 | 109,492 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2021 00:00:00 945179 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM5XVUG400G | Phoenix-M5/M | Deneb | 420 | 200,058 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2021 00:00:00 945168 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 32,980 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/18/2021 00:00:00 30015484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 120 | 47,713 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2021 00:00:00 30015498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 180 | 235,220 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2021 00:00:00 30015500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 2,040 | 1,027,344 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2021 00:00:00 30015500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 1,140 | 356,341 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/18/2021 00:00:00 30015481 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC8E8AB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 300 | 17,312 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/18/2021 00:00:00 945159 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74KEB91T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 300 | 204,756 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/18/2021 00:00:00 945159 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB91T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 200 | 261,356 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/18/2021 00:00:00 30015490 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYLDA | XG6/XG6P | Fujisan4A | | 2,347 | 86,440 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/18/2021 00:00:00 945174 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ5SGEB01T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | 717 | 464,494 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 08/19/2021 00:00:00 945201 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 120 | 168,070 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/19/2021 00:00:00 945202 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 120 | 105,786 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/19/2021 00:00:00 30015501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 180 | 235,220 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2021 00:00:00 30015502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 90 | 35,785 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/19/2021 00:00:00 30015503 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02S2 | KCD6XLUL1T92 | Condor-D6 | Elnath | 3 | 1,085 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/20/2021 00:00:00 945241 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS52GEB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 12 | 5,657 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 945242 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB91T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 29 | 86,586 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 945243 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 5 | 8,031 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 945244 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB91T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 22 | 65,686 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 945245 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 2 | 943 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 945246 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 75 | 34,609 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 945247 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 89 | 41,069 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |

Sheet 1

| Date | Customer | Code1 | Code2 | Code3 | Model | Series | Qty | Amount / Desc | Entity | Intermediary | Address | Extra | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2021 00:00:00 | 945248 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB91T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 20 | 31,926 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 | 945249 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 96 | 9,071 Z01: KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 | 945253 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 112 | 6,453 Z01: KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 08/20/2021 00:00:00 | 30015515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 720 | 940,882 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2021 00:00:00 | 30015516 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 720 | 489,254 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2021 00:00:00 | 30015524 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 60 | 41,336 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/20/2021 00:00:00 | 945270 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 20 | 1,039 Z01: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 08/20/2021 00:00:00 | 945272 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 5 | 1,571 Z01: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 08/20/2021 00:00:00 | 30015523 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 159 | 5,963 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/20/2021 00:00:00 | 945254 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 4 | 1,250 ZSS: KAI TLGA Fullerton M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/20/2021 00:00:00 | 945267 | DELL COMPUTER SPBU | T0P10440007 | SDFHQD5DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 5 | 1,988 ZSS: KAI TLGA Fullerton M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/21/2021 00:00:00 | 30015526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 120 | 158,909 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/21/2021 00:00:00 | 30015527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 120 | 47,713 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2021 00:00:00 | 945302 | SANMINA CORPORATION SPBU | T081834000C | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 100 | 134,565 ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 08/23/2021 00:00:00 | 945304 | AVNET Z01 | T082029000C | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 45 | 29,361 ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 08/23/2021 00:00:00 | 945279 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFHG84GEB02T | KCM6XVUL3T20 | Condor-D6 | Elnath | 2 | 1,605 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/23/2021 00:00:00 | 30015531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2021 00:00:00 | 30015551 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 270 | 185,917 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2021 00:00:00 | 30015552 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 11,622 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/23/2021 00:00:00 | 30015533 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 510 | 199,109 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/23/2021 00:00:00 | 945287 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 10 | 803 Z01: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 08/23/2021 00:00:00 | 945288 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 12 | 3,771 Z01: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 08/23/2021 00:00:00 | 30015548 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 136 | 5,100 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2021 00:00:00 | 945303 | DELL COMPUTER SPBU | T0P10440007 | SDFGS5DAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 10 | 3,976 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/24/2021 00:00:00 | 945306 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 90 | 10,793 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/24/2021 00:00:00 | 945318 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 60 | 27,373 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2021 00:00:00 | 945319 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84IAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 39,773 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2021 00:00:00 | 945321 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM5XVUG1T60 | Phoenix-M5/M | Deneb | 180 | 160,018 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2021 00:00:00 | 945322 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM5VUG400G | Phoenix-M5/M | Deneb | 180 | 64,319 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2021 00:00:00 | 945327 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 42,017 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/24/2021 00:00:00 | 945310 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 400 | 56,960 Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/24/2021 00:00:00 | 30015563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 23,857 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2021 00:00:00 | 30015565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD6XLUG3T84 | Condor-D5/D6 | Deneb | 60 | 32,526 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2021 00:00:00 | 30015553 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M | Deneb | 30 | 20,668 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/24/2021 00:00:00 | 30015554 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 420 | 563,951 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/24/2021 00:00:00 | 30015555 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M | Deneb | 30 | 78,131 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/24/2021 00:00:00 | 30015556 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 240 | 321,538 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/24/2021 00:00:00 | 30015557 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 270 | 185,917 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/24/2021 00:00:00 | 30015558 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 210 | 160,769 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/24/2021 00:00:00 | 30015561 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 210 | 145,232 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/24/2021 00:00:00 | 945312 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-D6/M | Elnath | 100 | 80,392 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/24/2021 00:00:00 | 945562 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KRM5XVUG1T92 | | Raven-R5 | Blue Moon | 15 | 5,821 ZSU: KAI RRD- KY | HEWLETT PACKARD ENTERPRISE | C/O UPS-SCS | 2230 OUTER LOOP | BUILDING NO 4 DOOR NO 437, 440 AND 457 | LOUISVILLE | KY | US |
| 08/24/2021 00:00:00 | 30015567 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 54,972 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2021 00:00:00 | 945314 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,080 | 534,719 Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/24/2021 00:00:00 | 945315 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 780 | 386,186 Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/24/2021 00:00:00 | 945316 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,255 | 621,363 Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 945317 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 60 | 154,469 ZSS: KAI TLGA Fullerton M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/25/2021 00:00:00 | 945358 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M | Deneb | 30 | 21,440 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/25/2021 00:00:00 | 945358 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 150 | 380,043 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/25/2021 00:00:00 | 945359 | CISCO SYSTEMS SPBU | T0152860005 | SDFUJ08GJAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 120 | 56,698 ZSS: KAI TLGA Fullerton M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/25/2021 00:00:00 | 30015568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 3,000 | 83,880 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUL1T92 | Phoenix-M6/M | Elnath | 4,380 | 1,696,856 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 1,680 | 525,134 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GETYMDA | | XG6/XG6P | Fujisan4A | 7,000 | 419,440 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | 250 | 42,745 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015573 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 20,000 | 641,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 9,060 | 6,156,451 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHD85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 2,940 | 1,480,584 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 700 | 170,177 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 30015583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 150 | 196,017 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2021 00:00:00 | 945366 | SYNNEX SPBU | T0B2606000H | SDFHG84GEB02T | KCM6XVUL3T20 | Condor-D6 | Elnath | 200 | 168,598 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 08/25/2021 00:00:00 | 945343 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 28 | 9,362 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 08/25/2021 00:00:00 | 945352 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 94 | 31,430 ZSS: KAI TLGA Fullerton M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 08/25/2021 00:00:00 | 945356 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,499 ZSU: KAI TLGA Fullerton M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 08/25/2021 00:00:00 | 945364 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 10 | 3,940 ZSV: KAI TLGA Fullerton M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 08/25/2021 00:00:00 | 945354 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXAHA | | BG4 | Venus2 | 400 | 11,184 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/25/2021 00:00:00 | 945355 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 180 | 6,629 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/25/2021 00:00:00 | 945361 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 180 | 5,774 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 08/25/2021 00:00:00 | 945362 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 720 | 23,098 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/25/2021 00:00:00 | 945363 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 13,259 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 08/25/2021 00:00:00 | 945365 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 13,259 Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/26/2021 00:00:00 | 945406 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,981 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/26/2021 00:00:00 | 30015596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 57,229 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2021 00:00:00 | 30015599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CCYGDA | | XG6/XG6P | Fujisan4A | 4 | 404 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2021 00:00:00 | 30015600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 11,622 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2021 00:00:00 | 30015601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 120 | 156,814 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2021 00:00:00 | 30015602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2,970 | 2,037,212 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2021 00:00:00 | 30015603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 240 | 95,426 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2021 00:00:00 | 30015584 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC84EAB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 150 | 102,890 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/26/2021 00:00:00 | 30015585 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EAB01T | KPM5XRUG1T92 | Phoenix-M5/M | Deneb | 300 | 82,672 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/26/2021 00:00:00 | 30015588 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 330 | 116,223 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/26/2021 00:00:00 | 30015590 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 320 | 124,931 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/26/2021 00:00:00 | 30015599 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFHS84GEB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 600 | 803,844 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/26/2021 00:00:00 | 945407 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | | Condor-M6/M | Elnath | 225 | 158,462 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/26/2021 00:00:00 | 945408 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB92T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 8 | 27,281 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/26/2021 00:00:00 | 30015595 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 65,880 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2021 00:00:00 | 945622 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | FujiXpress | 3,000 | 731,700 Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/27/2021 00:00:00 | 945462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS0DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2021 00:00:00 | 945462 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 9 | 10,374 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 08/27/2021 00:00:00 | 30015611 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 8,540 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2021 00:00:00 | 30015615 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/27/2021 00:00:00 | 30015623 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 60 | 18,755 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/27/2021 00:00:00 | 30015624 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 180 | 51,500 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/27/2021 00:00:00 | 30015635 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | SDFHD85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 60 | 15,108 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/27/2021 00:00:00 | 30015604 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XVUL4T40 | Condor-M6/M | Elnath | 60 | 79,454 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/27/2021 00:00:00 | 30015617 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/27/2021 00:00:00 | 30015618 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 20,386 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/27/2021 00:00:00 | 30015619 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 540 | 555,603 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2021 00:00:00 | 945619 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFHS84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 300 | 163,410 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945622 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-D6 | Elnath | 40 | 60,268 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945674 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU84GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 480 | 128,400 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945676 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSU84GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 500 | 1,072,195 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945678 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 470 | 531,711 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945748 | SUPER MICRO COMPUTER INC SPBU | T086662009 | SDFHS83GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 200 | 121,920 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945615 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60NV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 60 | 19,578 Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945617 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDTYLGA | | XG6/XG6P | Fujisan4A | 3,000 | 224,400 Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945618 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDTYLGA | | XG6/XG6P | Fujisan4A | 500 | 37,400 Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945703 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDTYLGA | | XG6/XG6P | Fujisan4A | 2,938 | 138,967 Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 30015646 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 1,200 | 1,568,136 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2021 00:00:00 | 30015649 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 1,460 | 992,099 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2021 00:00:00 | 30015650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS0DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 13,486 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2021 00:00:00 | 30015626 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ85EYB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 510 | 202,781 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/30/2021 00:00:00 | 30015627 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 570 | 394,201 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/30/2021 00:00:00 | 30015631 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE83EAB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 120 | 160,769 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 08/30/2021 00:00:00 | 945621 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KPM6XRUG7T68 | Condor-M6/M | Elnath | 450 | 339,561 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945630 | QUALCOMM TECHNOLOGIES Z01 | T084LRP0003 | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | 104 | 5,380 Z01: KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 08/30/2021 00:00:00 | 945633 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Venus3 | 64 | 19,354 Z01: KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 945702 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZDEE | | XD5 | Venus3 | 16 | 9,677 Z01: KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 08/30/2021 00:00:00 | 30015639 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 54,972 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2021 00:00:00 | 30015644 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 164 | 6,150 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2021 00:00:00 | 30015645 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 460 | 49,634 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2021 00:00:00 | 30015650 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D6 | Deneb | 30 | 16,263 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2021 00:00:00 | 945611 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 15 | 17,960 ZSG: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/30/2021 00:00:00 | 945704 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 10 | 13,068 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/30/2021 00:00:00 | 945620 | NETFLIX, INC ELRZ01 | TK0003VK000 | SDFHG83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 60 | 97,662 ZSS: KAI TLGA Fullerton eSSD M | NETFLIX INC | CORESITE R&D LAB | 900 NORTH ALAMEDA | | LOS ANGELES | CA | US |
| 08/31/2021 00:00:00 | 945789 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 4,708 | 436,243 Z01: KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |

Sheet 1

| Date | Customer | Part # | Part # 2 | Part # 3 | Product | Code | Qty | Value | Description | Full Name | Broker | Address | Address 2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2021 00:00:00 945796 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 200 | 108,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2021 00:00:00 945799 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-D6 | Elnath | 200 | 81,384 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2021 00:00:00 945800 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU33GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 200 | 216,000 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2021 00:00:00 945835 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 292 | 27,057 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2021 00:00:00 945814 | SUPER MICRO COMPUTER INC SPBU | T086662000 9 | SDFHS84GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 120 | 32,100 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945818 | SUPER MICRO COMPUTER INC SPBU | T086662000 9 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-D6 | Elnath | 50 | 38,270 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 30015661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 17,000 | 901,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2021 00:00:00 30015662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 2,000 | 55,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2021 00:00:00 30015672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 1,000 | 41,192 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2021 00:00:00 30015656 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 390 | 112,531 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/31/2021 00:00:00 945822 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 120 | 90,550 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945790 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 3,570 | 870,723 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/31/2021 00:00:00 945842 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJKT84A0LFE | | XD6 | FujiXpress | 1,600 | 792,176 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/31/2021 00:00:00 945815 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 33 | 11,312 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945817 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 92 | 267,757 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945819 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 72 | 111,672 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945820 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 73 | 57,524 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945823 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 100 | 44,970 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 08/31/2021 00:00:00 945780 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 180 | 43,760 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/31/2021 00:00:00 945782 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 180 | 6,629 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/31/2021 00:00:00 945816 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 9 | 3,578 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/31/2021 00:00:00 945816 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 3 | 2,058 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/31/2021 00:00:00 945821 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 3 | 1,162 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/31/2021 00:00:00 945831 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 400 | 21,200 | Z01:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/01/2021 00:00:00 30015683 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2021 00:00:00 945684 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 548 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2021 00:00:00 945861 | BROADCOM, INC. Z01 | T08X2JR0000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 98 | 80,977 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 09/02/2021 00:00:00 30015682 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 57,229 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/02/2021 00:00:00 945900 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 25,257 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/02/2021 00:00:00 945901 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 14,174 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/02/2021 00:00:00 945902 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 30 | 76,009 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/02/2021 00:00:00 945903 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 26,447 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/02/2021 00:00:00 945898 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,981 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/02/2021 00:00:00 30015687 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 11,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2021 00:00:00 30015690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 480 | 627,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2021 00:00:00 945899 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 180 | 135,824 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/02/2021 00:00:00 945896 | SYNNEX SPBU | T082606000H | SDFHS44GEB02T | | Condor-M6/M | Elnath | 20 | 18,729 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | | TRACY | CA | US |
| 09/02/2021 00:00:00 30015693 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 114 | 6,270 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2021 00:00:00 30015702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFF84DAB01T | KMP6VVUG960G | Condor-D5/D6 | Deneb | 30 | 16,263 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2021 00:00:00 30015703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS6DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 20,229 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/03/2021 00:00:00 30015700 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/06/2021 00:00:00 30015705 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 18,620 | ZSG: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2021 00:00:00 30015712 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 517 | 17,423 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2021 00:00:00 30015714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS6DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2021 00:00:00 30015723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN84DAB01T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 60 | 49,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2021 00:00:00 945975 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 20 | 8,320 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/07/2021 00:00:00 945977 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 20 | 8,320 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/07/2021 00:00:00 946110 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS44GEB02T | KCD6XVUL3T20 | Condor-M6/M | CS | 10 | 6,760 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | | | |
| 09/07/2021 00:00:00 30015715 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/07/2021 00:00:00 945967 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 180 | 6,629 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/07/2021 00:00:00 945969 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 90 | 3,315 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/07/2021 00:00:00 945970 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 800 | 42,400 | Z01:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/07/2021 00:00:00 945976 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB01T | KPM6XMUG3T84 | Phoenix-M6/M | Elnath | 16 | 5,001 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/07/2021 00:00:00 945978 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 20 | 11,973 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/07/2021 00:00:00 945962 | STORONE, INC NEXZ01 | TK0002RK000 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 10 | 26,270 | ZSS: KAI SDP | STORONE, INC | | 111 EAST 14TH STREET | #334 | NEW YORK | NY | US |
| 09/07/2021 00:00:00 945963 | STORONE, INC NEXZ01 | TK0002RK000 | SDFHS81GEB02T | KCM6XVUL15T3 | Condor-M6/M | Elnath | 10 | 26,270 | ZSS: KAI SDP | STORONE, INC | | 111 EAST 14TH STREET | #334 | NEW YORK | NY | US |
| 09/08/2021 00:00:00 30015727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 5,186 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 60 | 141,068 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015730 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 20 | 7,748 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015731 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 3,210 | 1,253,216 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 150 | 46,887 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 150 | 102,378 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M | Deneb | 240 | 68,666 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 2,580 | 1,601,354 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 840 | 145,202 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015737 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 50 | 65,339 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 946111 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB02T | | Condor-M6/M | CS | 3 | 1,849 | ZSU: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | | | |
| 09/08/2021 00:00:00 30015729 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 90 | 3,375 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2021 00:00:00 945998 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 185 | 45,122 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/08/2021 00:00:00 946000 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,587 | 630,969 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/08/2021 00:00:00 30015725 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 60 | 30,216 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/08/2021 00:00:00 946007 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 9 | 9,065 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 09/08/2021 00:00:00 946008 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 24 | 8,270 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 09/08/2021 00:00:00 946008 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 72 | 24,684 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 09/08/2021 00:00:00 946008 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VVUG7T68 | Raven-R6 | Blue Moon | 10 | 14,102 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 09/08/2021 00:00:00 946009 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 23 | 59,213 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/09/2021 00:00:00 946055 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M6/M | Deneb | 30 | 53,339 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946056 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 30 | 76,009 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946057 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M6/M | Deneb | 60 | 21,440 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946063 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 41 | 19,372 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946072 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 840 | 126,052 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946073 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 300 | 141,744 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946074 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 300 | 141,744 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946075 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 270 | 357,953 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946077 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 1,172 | 1,021,457 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946079 | CISCO SYSTEMS (CISCO) SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 289 | 136,547 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/09/2021 00:00:00 946062 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 30 | 53,013 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/09/2021 00:00:00 946065 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 10 | 5,994 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/09/2021 00:00:00 946066 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 140 | 153,906 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/09/2021 00:00:00 946071 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 250 | 274,833 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/09/2021 00:00:00 946072 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 500 | 299,675 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/09/2021 00:00:00 30015739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 30 | 77,234 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 30015750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 310 | 53,670 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 30015751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VVUG7T68 | Raven-R6 | Blue Moon | 490 | 521,826 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 30015752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,985 | 2,376,680 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 30015753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 60 | 30,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 30015758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 1,560 | 2,038,577 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 30015759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE86DUB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 10 | 5,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/09/2021 00:00:00 946063 | SYNNEX SPBU | T082606000H | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M | Elnath | 10 | 3,867 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/09/2021 00:00:00 946068 | SYNNEX SPBU | T082606000H | SDFBG6EYB02T | KCD6XLUL960G | Condor-D6 | Elnath | 80 | 23,994 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/09/2021 00:00:00 946069 | SYNNEX SPBU | T082606000H | SDFHS43GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 40 | 72,999 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/09/2021 00:00:00 946054 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 20 | 8,320 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/09/2021 00:00:00 946058 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS41GEB02T | KCM6XVUL15T3 | Condor-M6/M | Elnath | 20 | 52,519 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/09/2021 00:00:00 30015738 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 450 | 305,784 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/09/2021 00:00:00 30015757 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS84DAB01T | KPM6XMUG3T84 | Phoenix-M6/M | Elnath | 40 | 15,108 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/09/2021 00:00:00 30015753 | DELL COMPUTER SPBU | T0P10440007 | SDFUG56DAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 60 | 37,241 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/09/2021 00:00:00 946053 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 158 | 62,119 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/10/2021 00:00:00 946112 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 778 | 678,066 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/10/2021 00:00:00 946080 | ARROW ELECTRONICS INC Z01 | T0819S20002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 7 | 11,244 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/10/2021 00:00:00 946082 | ARROW ELECTRONICS INC Z01 | T0819S20002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 23 | 36,944 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/10/2021 00:00:00 946083 | ARROW ELECTRONICS INC Z01 | T0819S20002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 23 | 36,944 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/10/2021 00:00:00 30015760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M | Deneb | 30 | 40,192 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2021 00:00:00 30015761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS81DAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2021 00:00:00 946098 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS81DAB01T | | Phoenix-M6/M | Elnath | 20 | 51,490 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 4121 SURLES COURT | | DURHAM | NC | US |
| 09/10/2021 00:00:00 946086 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 32 | 9,764 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 09/10/2021 00:00:00 30015763 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 1,080 | 109,944 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/10/2021 00:00:00 946081 | BROADCOM, INC. Z01 | T08X2JR0000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 28 | 23,136 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 1320 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/10/2021 00:00:00 946105 | BROADCOM, INC. Z01 | T08X2JR0000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 152 | 125,598 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | | COLORADO SPRINGS | CO | US |
| 09/10/2021 00:00:00 946104 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 400 | 21,200 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 09/10/2021 00:00:00 946105 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 90 | 5,393 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/13/2021 00:00:00 30015764 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 4,206 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2021 00:00:00 946172 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XVUG3T84 | Phoenix-M6/M | Elnath | 60 | 79,545 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946173 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 41,059 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946174 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC85JAA01T | KPM51VUG15T3 | Phoenix-M6/M | Deneb | 30 | 34,671 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946176 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 39 | 126,052 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946177 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XVUG3T84 | Phoenix-M6/M | Elnath | 90 | 119,318 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946178 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 120 | 54,745 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946180 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M6/M | Deneb | 51 | 90,676 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 946184 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 900 | 1,260,522 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Customer | Order # | Part | Part 2 | Product | Codename | Qty | Value | Ship Description | Ship To | Broker/Agent | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2021 00:00:00 | 946185 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 169 | 79,849 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946186 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 551 | 260,336 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946175 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 106 | 187,314 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/14/2021 00:00:00 | 946175 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 44 | 77,753 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/14/2021 00:00:00 | 946183 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFU574GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 210 | 230,859 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/14/2021 00:00:00 | 30015784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 60 | 23,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2021 00:00:00 | 946181 | SYNNEX SPBU | T0B2606000H | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 24 | 8,839 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | | TRACY | CA | US |
| 09/14/2021 00:00:00 | 946165 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU573CAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 2 | 2,641 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946165 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU574CAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 8 | 5,432 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946165 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU574CAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 2 | 1,358 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946165 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 5 | 2,020 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946165 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU76CAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 5 | 1,541 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/14/2021 00:00:00 | 946179 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 152 | 125,598 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 1320 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2021 00:00:00 | 30015767 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 30 | 9,377 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/15/2021 00:00:00 | 30015768 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 30 | 15,108 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/15/2021 00:00:00 | 946218 | NVIDIA CORPORATION ELRZ01 | T0F4S44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 240 | 181,099 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/15/2021 00:00:00 | 946199 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M2000O | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 120 | 349,248 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/16/2021 00:00:00 | 946264 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDTYLGA | XG6/XG6P | Fujisan4A | 108 | 10,205 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/16/2021 00:00:00 | 946265 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYLGA | XG6/XG6P | Fujisan4A | 148 | 8,528 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/16/2021 00:00:00 | 946249 | AVNET Z01 | T082029000C | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2 | 3,635 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/16/2021 00:00:00 | 946251 | AVNET Z01 | T082029000C | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 10 | 25,433 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/16/2021 00:00:00 | 946229 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 380 | 817,000 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/16/2021 00:00:00 | 30015797 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 33,734 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2021 00:00:00 | 30015798 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 300 | 397,272 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2021 00:00:00 | 30015800 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 41,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/16/2021 00:00:00 | 946248 | SYNNEX SPBU | T0B2606000H | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 8 | 4,146 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/16/2021 00:00:00 | 946250 | SYNNEX SPBU | T0B2606000H | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 40 | 20,729 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/16/2021 00:00:00 | 946253 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV512GDTYLGA | XG6/XG6P | Fujisan4A | 10 | 803 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/16/2021 00:00:00 | 946263 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV1T02DTYLGA | XG6/XG6P | Fujisan4A | 15 | 2,193 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 09/16/2021 00:00:00 | 946302 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 3 | 1,849 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/16/2021 00:00:00 | 946302 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUG75CAB01T | KPM6WVUG1T60 C | Phoenix-M6/M | Elnath | 18 | 7,217 | ZSU: KAI RRD- KY | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/17/2021 00:00:00 | 946274 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 510 | 714,296 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/17/2021 00:00:00 | 30015810 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 840 | 1,974,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 11,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 510 | 666,458 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015831 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 946273 | SYNNEX SPBU | T0B2606000H | SDFSU61GEB02T | KCD6FLUL15T3 | Condor-D6 | Elnath | 40 | 102,039 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/17/2021 00:00:00 | 30015811 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | Venus2 | 540 | 18,198 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015829 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | 278 | 15,290 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015830 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | XG6/XG6P | Fujisan4A | 410 | 15,375 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/17/2021 00:00:00 | 30015832 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,108 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/18/2021 00:00:00 | 30015833 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS65DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 150 | 33,716 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2021 00:00:00 | 30015835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS65DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 150 | 33,716 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2021 00:00:00 | 30015836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/18/2021 00:00:00 | 30015834 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | 1,620 | 89,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2021 00:00:00 | 30015856 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 90 | 48,789 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 946313 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 124 | 57,220 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/20/2021 00:00:00 | 946315 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 7 | 3,230 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/20/2021 00:00:00 | 30015845 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYMDA | XG6/XG6P | Fujisan4A | 700 | 83,944 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015846 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYLDA | XG6/XG6P | Fujisan4A | 100 | 11,992 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015858 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 22,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 11,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015863 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 46,071 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015837 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 240 | 322,258 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/20/2021 00:00:00 | 30015838 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE31EYB01T | KPM5XRUG15T3 | Phoenix-M6/M | Deneb | 360 | 937,570 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/20/2021 00:00:00 | 30015840 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ76EYB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 330 | 96,208 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/20/2021 00:00:00 | 30015842 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 930 | 634,744 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/20/2021 00:00:00 | 30015854 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS54EXB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 210 | 60,083 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/20/2021 00:00:00 | 30015855 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 1,200 | 819,024 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/20/2021 00:00:00 | 30015865 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFHS34DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 1,730 | 499,174 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/20/2021 00:00:00 | 946314 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 430 | 324,469 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/20/2021 00:00:00 | 946311 | SYNNEX SPBU | T0B2606000H | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 20 | 10,564 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/20/2021 00:00:00 | 946312 | SYNNEX SPBU | T0B2606000H | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 40 | 21,129 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/20/2021 00:00:00 | 30015860 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | XG6/XG6P | Fujisan4A | 540 | 58,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015864 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | BG4 | Venus2 | 474 | 13,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 946305 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 46 | 77,119 | ZSS: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 946309 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GDJYLGA | XG6/XG6P | Fujisan4A | 2 | 98 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 946309 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GDJYLGA | XG6/XG6P | Fujisan4A | 648 | 31,733 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 946310 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 935 | 445,518 | ZSS: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/20/2021 00:00:00 | 30015846 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,542 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/21/2021 00:00:00 | 946342 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 76,009 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946346 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XRUG3T20 | Phoenix-M6/M | Elnath | 90 | 126,052 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946347 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 90 | 13,686 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946348 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XVUG15T3 | Phoenix-M6/M | Elnath | 60 | 53,339 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946349 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM5ZVUG1T60 | Phoenix-M6/M | Deneb | 60 | 53,339 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946351 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 210 | 99,221 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946352 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 210 | 278,408 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/21/2021 00:00:00 | 946340 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 20 | 9,429 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/21/2021 00:00:00 | 946341 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 14 | 22,348 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/21/2021 00:00:00 | 946343 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 16 | 25,540 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/21/2021 00:00:00 | 30015868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 120 | 65,052 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 30015872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 30015874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 90 | 34,867 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 30015876 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 946353 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 570 | 430,111 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/21/2021 00:00:00 | 946345 | SYNNEX SPBU | T0B2606000H | SDFHQ44GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 4 | 3,706 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/21/2021 00:00:00 | 946350 | SYNNEX SPBU | T0B2606000H | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 16 | 4,799 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/21/2021 00:00:00 | 30015869 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | BG4 | Venus2 | 477 | 13,714 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 30015870 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | 1,620 | 89,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 30015871 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | 288 | 15,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 30015875 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | BG4 | Venus2 | 1,004 | 28,865 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2021 00:00:00 | 946344 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHQ44GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 70 | 57,841 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 1320 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/21/2021 00:00:00 | 30015867 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 120 | 60,432 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/22/2021 00:00:00 | 946376 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 180 | 85,046 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/22/2021 00:00:00 | 946379 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 79,545 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/22/2021 00:00:00 | 30015879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 130 | 37,194 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG40ZNV1T02ETYLDA | XG6/XG6P | Venus2 | 200 | 21,196 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015893 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG40ZNS1T02JUZADA | XG6/XG6P | Venus2 | 300 | 29,997 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GJUXADA | BG4 | Venus2 | 39,000 | 1,251,120 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015895 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | XG6/XG6P | Fujisan4A | 250 | 21,621 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015897 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 630 | 823,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015898 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60NV512GETYMDA | XG6/XG6P | Fujisan4A | 1,000 | 59,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 9,084 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 946375 | SYNNEX SPBU | T0B2606000H | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M | Elnath | 4 | 1,577 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/22/2021 00:00:00 | 946380 | SYNNEX SPBU | T0B2606000H | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M | Elnath | 16 | 6,550 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/22/2021 00:00:00 | 30015877 | HP INC SPBU | T0BQZCN0008 | KXG6DZNV128GFAYLHA | XG6/XG6P | Fujisan4A | 1,080 | 46,086 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015878 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | BG4 | Venus2 | 1,603 | 46,086 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015886 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GETYHDA | XG6/XG6P | Fujisan4A | 1,500 | 55,245 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2021 00:00:00 | 30015889 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 210 | 278,090 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/22/2021 00:00:00 | 30015896 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 30 | 4,542 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/22/2021 00:00:00 | 946360 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 2 | 775 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/22/2021 00:00:00 | 946361 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 2 | 2,058 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 401 DELL WAY | | ROUND ROCK | TX | US |
| 09/22/2021 00:00:00 | 946460 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | XD5 | Fujisan3 | 25,890 | 9,317,049 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 09/23/2021 00:00:00 | 946457 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL960G | Condor-D6 | Elnath | 30 | 33,939 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946455 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 360 | 96,300 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946456 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 250 | 191,350 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946457 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 700 | 381,290 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946423 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60ZNV512GDJYLGA | XG6/XG6P | Fujisan4A | 1,500 | 112,200 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946448 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60PNV2T04CTXGGA | XG6/XG6P | Fujisan4A | 1,500 | 19,578 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946449 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60ZNV256GDTYLGA | XG6/XG6P | Fujisan4A | 662 | 31,313 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946449 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60ZNV1T02DJYLGA | XG6/XG6P | Fujisan4A | 401 | 57,102 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946452 | SUPER MICRO COMPUTER Z01 | T0866620004 | KXG60ZNV256GDTYLGA | XG6/XG6P | Fujisan4A | 2,338 | 110,587 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 30015902 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 20,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015905 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015906 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 46,071 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015909 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 30 | 16,263 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company SPBU | Code1 | Code2 | Code3 | Product | Variant | Qty | Value | Notes | Consignee | Broker | Address | Suite | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 00:00:00 | 30015910 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 240 | 92,978 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KPM6XVUL1T60 | Phoenix-M5/M6 | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015912 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 60 | 30,216 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015913 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH44GEB02T | XG6/XG6P | Fujisan4A | 40,300 | 1,484,249 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 946420 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU48GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 10 | 6,860 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/23/2021 00:00:00 | 946421 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 8 | 2,441 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 09/23/2021 00:00:00 | 946424 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU44GEB02T | KPM6DRUL3T84 | Condor-M6/M | Elnath | 410 | 281,264 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/23/2021 00:00:00 | 30015901 | HP INC SPBU | T0BQZCN0008 | KBG4QZNV128GCUXAHA | | BG4 | Venus2 | 116 | 3,335 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 30015908 | HP INC SPBU | T0BQZCN0008 | KBG4QZNV128GCUXAHA | | BG4 | Venus2 | 152 | 4,370 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 946451 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan3 | 142 | 9,158 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 946458 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 5,706 | 1,391,693 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 946459 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan3 | 9,858 | 635,742 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/23/2021 00:00:00 | 946433 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL1T68 | Condor-M6/M6 | Elnath | 108 | 314,323 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946434 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 146 | 226,446 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/23/2021 00:00:00 | 946435 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 10 | 6,207 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/23/2021 00:00:00 | 946478 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 26,147 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/23/2021 00:00:00 | 946498 | CISCO SYSTEMS CO, INC (FB) ELRZ01 | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 42,017 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/23/2021 00:00:00 | 946469 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 90,630 | 5,844,729 | Z01:KAI Exp-Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 09/23/2021 00:00:00 | 946469 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 15 | 6,922 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/24/2021 00:00:00 | 946490 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM6IMUG1T60 | Phoenix-M6/M | Elnath | 30 | 53,013 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/24/2021 00:00:00 | 946473 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFU5746EB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 32,980 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/24/2021 00:00:00 | 946477 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | KXG6QZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 4,194 | 388,616 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/24/2021 00:00:00 | 946483 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | KXG6QZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 806 | 74,684 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/24/2021 00:00:00 | 946531 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSR81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 100 | 222,380 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2021 00:00:00 | 946532 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 400 | 452,520 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2021 00:00:00 | 946533 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 831 | 1,781,988 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/24/2021 00:00:00 | 30015914 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 330 | 204,824 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 420 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUSE3DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 720 | 862,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015917 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 300 | 359,196 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,980 | 773,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 2,820 | 1,101,718 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 450 | 244,242 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015920 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 510 | 88,159 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015921 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 870 | 326,093 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015922 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 60 | 9,084 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015923 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 180 | 97,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015924 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 18 | 7,027 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 2,730 | 1,065,819 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015932 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 330 | 436,999 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015936 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 480 | 132,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015937 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 930 | 634,744 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015938 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 360 | 846,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015947 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 2,790 | 1,895,861 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 3,870 | 2,971,580 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015950 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 780 | 175,321 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015951 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 90 | 35,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 60 | 23,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015953 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCD5XLUG6T40 | Condor-D5/D5 | Deneb | 30 | 16,263 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015954 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 390 | 516,454 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 60 | 154,469 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 30015925 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ75EYB01T | KPM6WVUG3T20 | Phoenix-M6/M | Elnath | 1,500 | 600,915 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/24/2021 00:00:00 | 30015927 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ8EAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 1,520 | 1,042,614 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/24/2021 00:00:00 | 30015930 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS7EXB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 450 | 175,685 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/24/2021 00:00:00 | 30015931 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS7EXB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 90 | 35,137 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/24/2021 00:00:00 | 946496 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 600 | 421,410 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFHQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 90 | 61,991 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUQ84CAB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath | 3 | 956 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS86CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 240 | 73,250 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS86CAB02T | KC6XVUL800G | Condor-M6/M6 | Elnath | 30 | 9,558 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFSV83CAB01T | KCD6XVUL6T40 | Condor-D6 | Elnath | 420 | 543,866 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946497 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 600 | 240,042 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946529 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,840 | 911,002 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946530 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | 1,900 | 940,709 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/24/2021 00:00:00 | 946528 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN8DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,108 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/24/2021 00:00:00 | 30015933 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XVUL1T60 | Phoenix-M6/M6 | Elnath | 60 | 23,245 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2021 00:00:00 | 30015934 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Phoenix-M6/M6 | Elnath | 90 | 35,785 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2021 00:00:00 | 30015935 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 300 | 205,779 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/24/2021 00:00:00 | 946470 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 8 | 5,183 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/24/2021 00:00:00 | 946471 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 22 | 14,252 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/24/2021 00:00:00 | 946472 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 4 | 2,591 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/24/2021 00:00:00 | 946491 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 10 | 3,932 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/25/2021 00:00:00 | 946956 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 210 | 113,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2021 00:00:00 | 30015957 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 210 | 31,794 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/25/2021 00:00:00 | 30015958 | HP INC SPBU | T0BQZCN0008 | KBG4QZNV128GCUXAHA | | BG4 | Venus2 | 28 | 604 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 946729 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | 4,693 | 1,201,408 | Z01:KAI Exp-Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 09/27/2021 00:00:00 | 946755 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | 7,453 | 1,907,968 | Z01:KAI Exp-Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 09/27/2021 00:00:00 | 946594 | AVNET Z01 | T08202900C | SDFSW85GEB91T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 60 | 110,400 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 30015962 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M6 | Elnath | 2,831 | 1,941,868 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 30015969 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 2,940 | 841,163 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 30015970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 601 | 146,109 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 30015970 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 2,199 | 534,599 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 30015971 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CA1GDA | | XG7/XG7P | Olympos1X | 1,528 | 371,472 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 30015959 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Elnath | 90 | 35,137 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2021 00:00:00 | 30015960 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 660 | 190,436 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/27/2021 00:00:00 | 30015961 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Elnath | 60 | 23,425 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/27/2021 00:00:00 | 946585 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 64 | 19,354 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 946587 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | 16 | 9,677 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 30015968 | HP INC SPBU | T0BQZCN0008 | KBG4QZNV128GCUXAHA | | BG4 | Venus2 | 11 | 316 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 30015973 | HP INC SPBU | T0BQZCN0008 | KBG4QZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2021 00:00:00 | 946591 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS80GEB02T | KCM6XRUL3T77 | Condor-M6/M6 | Elnath | 30 | 174,624 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 946594 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS83GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 147 | 115,836 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 946595 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS85GEB02T | KCM6XRUL1T84 | Condor-M6/M6 | Elnath | 47 | 21,136 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 946596 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS80GEB02T | KCM6XRUL3T77 | Condor-M6/M6 | Elnath | 74 | 33,278 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 09/27/2021 00:00:00 | 946567 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG6QZNV512GETYMDA | | XG6/XG6P | Fujisan4A | 1,500 | 89,880 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/27/2021 00:00:00 | 30015963 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M6 | Elnath | 90 | 119,182 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2021 00:00:00 | 30015972 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | 20 | 12,414 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2021 00:00:00 | 30015972 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | 30 | 11,712 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2021 00:00:00 | 946589 | DELL COMPUTER SPBU | T0P10440007 | KXG6QZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 360 | 13,259 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/27/2021 00:00:00 | 946590 | DELL COMPUTER SPBU | T0P10440007 | KXG6QZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 360 | 13,259 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/28/2021 00:00:00 | 946839 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 390 | 546,226 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/28/2021 00:00:00 | 946841 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS5JAB01T | KPM6XRUG1T60 | Phoenix-M6/M | Elnath | 30 | 25,257 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/28/2021 00:00:00 | 946900 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS5JAB01T | KPM6XRUG1T60 | Phoenix-M6/M | Elnath | 100 | 85,046 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/28/2021 00:00:00 | 946903 | CISCO SYSTEMS INC Z01 | T0152860005 | SDFUS4JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 39,773 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/28/2021 00:00:00 | 946842 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 34 | 54,774 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946853 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 12 | 8,031 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946854 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 4 | 1,886 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946856 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 2 | 943 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946876 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS8GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 1 | 943 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946897 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 45 | 134,358 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946892 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 24 | 48,786 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/28/2021 00:00:00 | 946837 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD50LN13T84RPZLMS | | XD5 | Fujisan3 | 626 | 225,386 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 09/28/2021 00:00:00 | 946837 | AVNET Z01 | T08202900C | SDFSW85GEB91T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 12 | 22,080 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 09/28/2021 00:00:00 | 946858 | AVNET Z01 | T08202900C | KXG6AZNV512GCTYMGA | | XG6/XG6P | Fujisan4A | 5 | 456 | Z01:KAI TLGA Fullerton Main W | AVNET INTEGRATED SOLUTIONS INC | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/28/2021 00:00:00 | 946859 | AVNET Z01 | T08202900C | KXG6AZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | 5 | 279 | Z01:KAI TLGA Fullerton Main W | AVNET INC | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/28/2021 00:00:00 | 946868 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFU5746EB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 28 | 30,781 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2021 00:00:00 | 30015979 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0821580008 | KXG6QZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 3,620 | 383,643 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/28/2021 00:00:00 | 30015987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Phoenix-M6/M6 | Elnath | 540 | 209,201 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 | 30015988 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6 | Elnath | 100 | 70,534 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 | 30015993 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5 | Deneb | 40 | 42,655 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 | 30015998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M6 | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 | 30015978 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 240 | 93,698 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2021 00:00:00 | 946843 | SYNNEX SPBU | T0B2606000H | SDFHS61GEB02T | KCM6FRUL1T5T3 | Condor-M6/M | Elnath | 30 | 80,940 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/28/2021 00:00:00 | 946874 | SYNNEX SPBU | T0B2606000H | SDFHQ45GEB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 4 | 2,115 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 09/28/2021 00:00:00 | 946875 | SYNNEX SPBU | T0B2606000H | SDFHQ45GEB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 2 | 1,056 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/28/2021 00:00:00 | 946895 | SYNNEX SPBU | T0B2606000H | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 10 | 5,282 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |

Sheet 1

| Date | Customer | Code1 | Code2 | Code3 | Platform | Family | Qty | Value | Ref | Company | C/O | Address | Detail | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2021 00:00:00 946901 | SYNNEX SPBU | T0B2606000H | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | 3 | 1,094 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/28/2021 00:00:00 946834 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUQ84CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 570 | 400,340 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946834 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 1,410 | 430,247 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946838 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUN86CAB02T | KPM6XMUG400G C | Phoenix-M6/M | Elnath | 270 | 90,277 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946838 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 28 | 17,261 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946908 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 36 | 22,193 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHQ81CAB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 30 | 79,970 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHS83CAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 1 | 1,322 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | 19 | 3,700 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSV81CAB01T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 26 | 67,336 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 530 | 146,322 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 261 | 179,774 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS06CEA01T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | 30 | 9,156 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS05CEA01T | KPM61RUG1T92 | Phoenix-M6/M | Elnath | 60 | 24,004 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS03CEA01T | KPM61RUG7T68 | Phoenix-M6/M | Elnath | 60 | 79,046 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS7CEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 60 | 24,184 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS74CEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 420 | 285,159 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFME84CAB01T | KCM5XRUG3T84 | Condor-M5/M | Deneb | 9 | 6,840 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 1 | 689 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHS83CAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,668 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946909 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFME81CAB01T | KCM5XRUG15T3 | Condor-M5/M | Elnath | 2 | 5,800 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946840 | HEWLETT PACKARD ENTERPRISE SPBU | T0BZ4U000G | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 191 | 252,554 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/28/2021 00:00:00 946896 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 30 | 20,580 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/28/2021 00:00:00 30015977 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 5,224 | 5,224 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 30015983 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,576 | 86,680 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 30015984 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 18,198 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 30015999 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 18,198 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2021 00:00:00 946878 | HYVE SOLUTIONS Z01 | T08S1JB0004 | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 243 | 20,485 | Z01:KAI TLGA Fullerton Main M | HYVE SOLUTIONS | | | DOCKS 13-17 | FREMONT | CA | US |
| 09/28/2021 00:00:00 946844 | VAST DATA, INC. Z01 | T0BVKKA000D | SDFSW86GEB93T | KFL6XHUL800G | Falcon-L6 | Fujisan | 250 | 234,000 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INTEGRATED | | 2580 JUNCTION AVE | | SAN JOSE | CA | US |
| 09/28/2021 00:00:00 30015974 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 60 | 18,755 | ZSD: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/28/2021 00:00:00 30015975 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUR86DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,108 | ZSD: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/28/2021 00:00:00 30015976 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,386 | ZSD: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/28/2021 00:00:00 30015980 | DELL COMPUTER SPBU | T0OP10440007 | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2021 00:00:00 30015985 | DELL COMPUTER SPBU | T0OP10440007 | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 4 | 1,563 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2021 00:00:00 30015986 | DELL COMPUTER SPBU | T0OP10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,203 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2021 00:00:00 30015994 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,771 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2021 00:00:00 30015995 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 180 | 123,467 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2021 00:00:00 30015996 | DELL COMPUTER SPBU | T0OP10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 180 | 90,648 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/29/2021 00:00:00 946957 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84IAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 39,773 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 09/29/2021 00:00:00 946959 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86IAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 14,174 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/29/2021 00:00:00 946961 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 42,017 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/29/2021 00:00:00 946956 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 870 | 89,572 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/29/2021 00:00:00 30016002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 870 | 472,201 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2021 00:00:00 30016005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDPFF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 1,530 | 829,413 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946960 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFMC06LPA01T | KCM51VUG800G | Condor-M5/M | Deneb | 11 | 380 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/29/2021 00:00:00 946963 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ81CAB91T | KPM6XVUG12T8 CS | Phoenix-M6/M | Elnath | 32 | 16,220 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/29/2021 00:00:00 946958 | SYNNEX SPBU | T0B2606000H | SDFSV81GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 7 | 18,676 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/29/2021 00:00:00 946964 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 120 | 84,282 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946964 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 450 | 168,674 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946964 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 28 | 17,261 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946964 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 220 | 52,507 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946967 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 5 | 2,020 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946967 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 25 | 7,857 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946967 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFME86CAB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 3 | 1,003 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946967 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 2,099 | 168,466 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946967 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 2,781 | 144,417 | ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 09/29/2021 00:00:00 946966 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | 55 | 10,711 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/29/2021 00:00:00 30016006 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,620 | 89,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2021 00:00:00 30016008 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 100 | 3,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2021 00:00:00 30016010 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 180 | 5,175 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2021 00:00:00 30016012 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 184 | 10,120 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2021 00:00:00 30016000 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 90 | 117,610 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/29/2021 00:00:00 30016001 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 570 | 387,326 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/29/2021 00:00:00 30016003 | DELL COMPUTER SPBU | T0OP10440007 | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 150 | 179,598 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/29/2021 00:00:00 30016004 | DELL COMPUTER SPBU | T0OP10440007 | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/29/2021 00:00:00 30016009 | DELL COMPUTER SPBU | T0OP10440007 | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 90 | 35,161 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/29/2021 00:00:00 946910 | DELL COMPUTER SPBU | T0OP10440007 | SDFGS83DAB02T | XG6/XG6P | Fujisan4A | 10 | 13,068 | ZSS: KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/29/2021 00:00:00 946911 | DELL COMPUTER SPBU | T0OP10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 270 | 9,944 | Z01:KAI TLGA Fullerton Main M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/30/2021 00:00:00 946976 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 5,559 | 2,006,799 | Z01:KAI TLGA Fullerton Main M | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 09/30/2021 00:00:00 947013 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 2,969 | 3,245,711 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/30/2021 00:00:00 30016027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFPR86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 4,830 | 731,262 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 11,622 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 230 | 300,559 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 5,000 | 299,600 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,080 | 39,776 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 990 | 1,185,347 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 180 | 122,314 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 90 | 61,734 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 810 | 621,959 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 810 | 316,451 | ZSV: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 947015 | SYNNEX SPBU | T0B2606000H | SDFUS85GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 4 | 1,473 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/30/2021 00:00:00 947023 | SYNNEX SPBU | T0B2606000H | SDFSV84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 233 | 187,313 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 09/30/2021 00:00:00 30016024 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | 300 | 18,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016025 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 65,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016026 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 1,000 | 107,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016037 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 18,198 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2021 00:00:00 30016023 | DELL COMPUTER SPBU | T0OP10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 23,857 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2021 00:00:00 30016046 | DELL COMPUTER SPBU | T0OP10440007 | SDF83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 90 | 79,454 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2021 00:00:00 30016047 | DELL COMPUTER SPBU | T0OP10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 11,720 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2021 00:00:00 947014 | DELL COMPUTER SPBU | T0OP10440007 | KBG40ZNV256GJUXADA | | BG4 | Venus2 | 720 | 23,098 | Z01:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/30/2021 00:00:00 947016 | DELL COMPUTER SPBU | T0OP10440007 | KBG40ZNV128GJUXADA | | BG4 | Venus2 | 540 | 17,306 | Z01:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/30/2021 00:00:00 947017 | DELL COMPUTER SPBU | T0OP10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 10 | 6,825 | Z01:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/02/2021 00:00:00 30016048 | DELL COMPUTADORES DO BRASIL A SPBU | T0OP10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 390 | 196,404 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/04/2021 00:00:00 947032 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 1,606 | 579,766 | Z01:KAI TLGA Fullerton Main M | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 10/04/2021 00:00:00 30016052 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2021 00:00:00 30016053 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 53,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2021 00:00:00 30016054 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 90 | 2,588 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2021 00:00:00 30016055 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 18,198 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2021 00:00:00 30016056 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 500 | 18,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2021 00:00:00 947055 | GOOGLE LLC ELRZ01 | T0A2B69000B | KA04ALUG3T841A0DAL | | XD6 | FujiXpress | 350 | 209,300 | Z01:KAI TLGA Fullerton Main M | GOOGLE LLC | C/O XPO LOGISTICS | 6120 Stewart Avenue | | FREMONT | CA | US |
| 10/05/2021 00:00:00 947056 | GOOGLE LLC ELRZ01 | T0A2B69000B | KA04ALUG3T841A0LAL | | XD6 | FujiXpress | 150 | 89,700 | Z01:KAI TLGA Fullerton Main M | GOOGLE LLC | C/O XPO LOGISTICS | 6120 Stewart Avenue | | FREMONT | CA | US |
| 10/05/2021 00:00:00 30016057 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 928 | 30,902 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2021 00:00:00 947047 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-M6/M | Elnath | 10 | 6,225 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SYSTEMS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 10/06/2021 00:00:00 947086 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJJ1T922A0CFE | | XD6 | FujiXpress | 156 | 41,134 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/06/2021 00:00:00 947090 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJJ1T922A0LFE | | XD6 | FujiXpress | 81 | 21,622 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/06/2021 00:00:00 947095 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJJ1T922A0DDFE | | XD6 | FujiXpress | 450 | 118,656 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/07/2021 00:00:00 947124 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-M6/M | Elnath | 12 | 7,878 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/07/2021 00:00:00 947130 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | SDFUS85CAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 35,961 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/07/2021 00:00:00 30016065 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 35,964 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/07/2021 00:00:00 947122 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BV2M2000D | SDFSU86IAB01T | KCM6XRUL3077 | Condor-M6/M | Elnath | 29 | 168,803 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 10/08/2021 00:00:00 947174 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86IAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 13,686 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/08/2021 00:00:00 947176 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86IAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 120 | 56,698 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/08/2021 00:00:00 947175 | SANMINA CORPORATION SPBU | T081834000C | SDFSU84GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 24 | 19,152 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 10/08/2021 00:00:00 947177 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 24,081 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/08/2021 00:00:00 947179 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 13,470 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/08/2021 00:00:00 947180 | SUPER MICRO COMPUTER INC SPBU | T0866622009 | SDFSU85GEB02T | KCD6XLUL3T84 | Condor-M6/M | Elnath | 200 | 65,700 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/08/2021 00:00:00 947178 | DELL COMPUTER SPBU | T0OP10440007 | SDFSU83DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 2 | 2,305 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/11/2021 00:00:00 947197 | SYNNEX SPBU | T0B2606000H | SDFSV81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 30 | | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/11/2021 00:00:00 30016066 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 2,160 | 71,928 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2021 00:00:00 30016067 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 350 | 11,655 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2021 00:00:00 947233 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 200 | 10,386 | Z01:KAI TLGA Fullerton W | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 10/13/2021 00:00:00 947246 | SYNNEX SPBU | T0B2606000H | SDFSV81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 2 | 3,650 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | NORTH SIDE RECEIVING | CHINO | CA | US |
| 10/13/2021 00:00:00 947249 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 2,745 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/13/2021 00:00:00 947240 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 116 | 6,024 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 10/13/2021 00:00:00 947241 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ4U000G | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | 5 | 731 | Z01:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 10/13/2021 00:00:00 30016072 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 389 | 12,954 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/13/2021 00:00:00 30016073 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 102 | 2,958 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Part 1 | Part 2 | Part 3 | Platform | Product | Qty | Value | Description | Ship To | Address Detail | Street | Dock | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2021 00:00:00 | 30016074 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 53,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/13/2021 00:00:00 | 30016075 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 53,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/14/2021 00:00:00 | 947320 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 30 | 13,844 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/14/2021 00:00:00 | 947321 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 29 | 46,292 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/14/2021 00:00:00 | 947265 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH544GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 9 | 11,913 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 10/14/2021 00:00:00 | 947266 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH544GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 66 | 47,746 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 10/14/2021 00:00:00 | 947288 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 5 | 2,738 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947289 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 89 | 27,157 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947303 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 15 | 4,577 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 10/14/2021 00:00:00 | 947304 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 1 | 305 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947305 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 2 | 610 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947312 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KCD6XVUL3T20 | | Condor-D6 | Elnath | 5 | 3,283 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947313 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 1 | 305 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947313 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 4 | 854 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947314 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 38 | 35,199 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 10/14/2021 00:00:00 | 947315 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KPM6XMUG1T60 | | Phoenix-M6/M6 | Elnath | 232 | 214,902 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 10/14/2021 00:00:00 | 947316 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH564CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 2 | 1,447 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947317 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH565CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 2 | 857 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947318 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB02T | KCM6FVUL1T20 | Condor-M6/M6 | Elnath | 2 | 1,468 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947322 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFH564CAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 2 | 908 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/14/2021 00:00:00 | 947324 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 18 | 3,845 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/15/2021 00:00:00 | 947366 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 26,147 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK PARK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/15/2021 00:00:00 | 947360 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFH83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 20 | 30,058 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/15/2021 00:00:00 | 947367 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFH583GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 240 | 343,529 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/16/2021 00:00:00 | 30016077 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | 1,000 | 99,990 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2021 00:00:00 | 947391 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 300 | 136,863 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/18/2021 00:00:00 | 947392 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 810 | 382,709 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/18/2021 00:00:00 | 30016079 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 2,697 | ZSV: KAI EXP-ELP HPi | | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2021 00:00:00 | 30016080 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2021 00:00:00 | 30016081 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2021 00:00:00 | 30016082 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/18/2021 00:00:00 | 947388 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 32 | 21,174 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 10/18/2021 00:00:00 | 947389 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 12 | 7,940 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 10/18/2021 00:00:00 | 947383 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 32 | 20,731 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/18/2021 00:00:00 | 947384 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 336 | 217,671 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/18/2021 00:00:00 | 947385 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 22 | 14,252 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/19/2021 00:00:00 | 947417 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 80,145 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/19/2021 00:00:00 | 947419 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 26,147 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/19/2021 00:00:00 | 947425 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 90 | 41,959 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/19/2021 00:00:00 | 947426 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6 | Elnath | 90 | 41,959 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/19/2021 00:00:00 | 947427 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 660 | 924,383 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/19/2021 00:00:00 | 947428 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 240 | 318,180 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/19/2021 00:00:00 | 947420 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 391 | 624,145 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/19/2021 00:00:00 | 947421 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 90 | 143,665 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/19/2021 00:00:00 | 947422 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 20 | 32,302 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/19/2021 00:00:00 | 947423 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 200 | 92,290 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/19/2021 00:00:00 | 947418 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04JHA01T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 90 | 159,040 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/19/2021 00:00:00 | 947418 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04JHA01T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 46 | 81,287 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/19/2021 00:00:00 | 947414 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFH543GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 200 | 302,502 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/19/2021 00:00:00 | 947416 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFH543GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 540 | 415,622 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/19/2021 00:00:00 | 947424 | SYNNEX SPBU | T0B2606000H | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 76 | 27,992 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/19/2021 00:00:00 | 947411 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | 32 | 19,354 | Z01:KAI TLGA Fullerton W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 10/19/2021 00:00:00 | 947412 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 79 | 23,890 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 10/19/2021 00:00:00 | 947415 | MICROLAND ELECTRONICS CORP Z01 | T0SKC80009 | KXG60ZNV1T02DJYLGA | | XG8/XG6P | Fujisan4A | 4 | 738 | Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS INC | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 10/19/2021 00:00:00 | 947408 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 4,465 | 1,121,697 | Z01:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/19/2021 00:00:00 | 947409 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 40 | 10,049 | Z01:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/20/2021 00:00:00 | 947456 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 8 | 12,770 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/20/2021 00:00:00 | 947457 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 32 | 15,086 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/20/2021 00:00:00 | 947458 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 82 | 130,895 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/20/2021 00:00:00 | 947443 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 150 | 85,791 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2021 00:00:00 | 947459 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 598 | 1,282,345 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2021 00:00:00 | 947460 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 900 | 1,929,951 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 10/20/2021 00:00:00 | 947439 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 75 | 21,683 | ZSS: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 10/20/2021 00:00:00 | 947439 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 80 | 54,632 | ZSS: KAI FNC Recon - Richardson | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 10/20/2021 00:00:00 | 947445 | SYNNEX SPBU | T0B2606000H | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 26 | 12,719 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 10/20/2021 00:00:00 | 947446 | SYNNEX SPBU | T0B2606000H | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 64 | 31,308 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/20/2021 00:00:00 | 947452 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 140 | 36,756 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 10/20/2021 00:00:00 | 947453 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 68 | 62,988 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 10/20/2021 00:00:00 | 947454 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 30 | 13,620 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/20/2021 00:00:00 | 947455 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 8 | 1,709 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 10/20/2021 00:00:00 | 947436 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 2,040 | 994,867 | Z01:KAI TLGA Fullerton W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/20/2021 00:00:00 | 947440 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 2,258 | 1,101,181 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/21/2021 00:00:00 | 947473 | SYNNEX SPBU | T0B2606000H | SDFSU85GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 20 | 50,820 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/21/2021 00:00:00 | 947474 | SYNNEX SPBU | T0B2606000H | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 330,750 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/21/2021 00:00:00 | 947465 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 12 | 5,490 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947466 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 100 | 45,400 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947467 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 36 | 16,344 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947468 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 6 | 7,905 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947469 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 4 | 1,050 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947470 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 2 | 1,447 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947471 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 104 | 31,735 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/21/2021 00:00:00 | 947509 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 420 | 198,442 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/22/2021 00:00:00 | 947512 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 230 | 271,556 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/22/2021 00:00:00 | 947513 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 250 | 160,925 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | DOCK 16 | NEWARK | CA | US |
| 10/22/2021 00:00:00 | 947506 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 28 | 12,463 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 8807 FALLBROOK DRIVE | | HOUSTON | TX | US |
| 10/22/2021 00:00:00 | 947508 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86GDB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 1,948 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAC CENTER DRIVE WEST | | HOUSTON | TX | US |
| 10/22/2021 00:00:00 | 30016088 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2021 00:00:00 | 30016089 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,188 | 34,452 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2021 00:00:00 | 30016090 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2021 00:00:00 | 30016091 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,620 | 87,318 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2021 00:00:00 | 30016092 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 58,212 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2021 00:00:00 | 30016093 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 680 | 36,652 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/22/2021 00:00:00 | 947507 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 2,864 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 10/24/2021 00:00:00 | 30016104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH583DAB02T | KCM6XRUL7T68 | Phoenix-M6/M6 | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/24/2021 00:00:00 | 30016103 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M6 | Deneb | 90 | 25,750 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/25/2021 00:00:00 | 947523 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 24 | 11,313 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/25/2021 00:00:00 | 947524 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 52 | 82,979 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/25/2021 00:00:00 | 947525 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | 654 | 714,953 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/25/2021 00:00:00 | 30016108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 180 | 238,363 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 30 | 39,727 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH583DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 150 | 198,636 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH583DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 90 | 119,182 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 360 | 476,726 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 60 | 79,454 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH583DAB02T | KCM6XRUG3T84 | Condor-M6/M6 | Elnath | 2,460 | 1,671,619 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/25/2021 00:00:00 | 30016106 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB01T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 270 | 184,280 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/25/2021 00:00:00 | 947538 | SYNNEX SPBU | T0B2606000H | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 32 | 21,111 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 10/25/2021 00:00:00 | 947536 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 40 | 18,160 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 10/25/2021 00:00:00 | 30016105 | DELL COMPUTER SPBU | T0P10440007 | SDFH583DAB02T | KCM6XVUL1T20 | Phoenix-M6/M6 | Elnath | 660 | 452,714 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016110 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 300 | 319,485 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016111 | DELL COMPUTER SPBU | T0P10440007 | SDFH583DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 630 | 428,098 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016112 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6VVUG800G | Phoenix-M6/M6 | Elnath | 90 | 15,557 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016113 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6VRUG1T92 | Phoenix-M6/M6 | Elnath | 180 | 70,274 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016114 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6VVUG800G | Phoenix-M6/M6 | Elnath | 5 | 35,161 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016115 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6VUL1T92 | Phoenix-M6/M6 | Elnath | 180 | 69,734 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016116 | DELL COMPUTER SPBU | T0P10440007 | SDFGD86DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 60,688 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016120 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M6 | Elnath | 360 | 470,441 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016121 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M6 | Elnath | 90 | 107,759 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016122 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 61,157 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016123 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 46,071 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016124 | DELL COMPUTER SPBU | T0P10440007 | SDFPF84DAB02T | KCD5XLUG3T84 | Condor-D5/D5 | Deneb | 240 | 130,104 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/25/2021 00:00:00 | 30016136 | DELL COMPUTER SPBU | T0P10440007 | SDFG86DAB02T | KPM6XVUG960G | Phoenix-M6/M6 | Elnath | 6 | 1,731 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/25/2021 00:00:00 | 947537 | DELL COMPUTER SPBU | T0P10440007 | SDFBE74DUB01T | KPM6VVRUG3T84 | Phoenix-M6/M6 | Elnath | 40 | 27,663 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/25/2021 00:00:00 | 947539 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 20 | 5,767 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/26/2021 00:00:00 | 947602 | AVNET Z01 | T08202900C | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 25 | 17,364 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 10/26/2021 00:00:00 | 30016136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 300 | 392,034 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 540 | 705,661 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company | Code | Part Number | Part Ref | Model | Type | Qty | Value | Description | Consignee | Broker | Address | Address2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2021 00:00:00 | 30016148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 720 | 175,039 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GETYHDA | | XG6/XG6P | Fujisan4A | 420 | 25,242 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 330 | 436,999 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016162 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 60 | 23,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 60 | 78,407 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016146 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M | Deneb | 120 | 34,333 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/26/2021 00:00:00 | 30016152 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/26/2021 00:00:00 | 30016155 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/26/2021 00:00:00 | 30016156 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 81,902 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/26/2021 00:00:00 | 30016157 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,951 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/26/2021 00:00:00 | 30016158 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/26/2021 00:00:00 | 947581 | PURE STORAGE Z01 | T0B0M770004 | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2 | 212 | 63,248 | Z01:KAI TLGA Fullerton Main W | PURE STORAGE | CLOUD NETWORK TECHNOLOGY USA INC. | 8303 FALLBROOK DR. | DOCK 34 | HOUSTON | TX | US |
| 10/26/2021 00:00:00 | 30016133 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016149 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 280 | 10,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016150 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 433 | 46,721 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016151 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016160 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GFAYLHA | | BG4 | Venus2 | 1,080 | 58,212 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016161 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GCUXAHA | | XG6/XG6P | Fujisan4A | 800 | 48,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 947585 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,927 | 735,321 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 947586 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 282 | 137,526 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 947587 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 210 | 102,413 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 947593 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 4,000 | 254,080 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/26/2021 00:00:00 | 30016134 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 5,730 | 2,219,859 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016135 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 300 | 151,080 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016137 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 90 | 119,182 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016138 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016139 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016140 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Phoenix-D5/D6 | Elnath | 900 | 136,260 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016141 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 23,036 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016142 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 420 | 548,844 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016147 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 30 | 9,377 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 30016147 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 10 | 3,126 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/26/2021 00:00:00 | 947603 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 4 | 1,154 | ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | | LOCKBOURNE | OH | US |
| 10/26/2021 00:00:00 | 947645 | CISCO SYSTEMS SPBU | T0152860005 | SDFG576JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 3 | 13,986 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 30016170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 20 | 12,414 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016173 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 16,564 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 18,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016164 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,747 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/27/2021 00:00:00 | 30016165 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 30 | 11,712 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/27/2021 00:00:00 | 30016166 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 90 | 62,242 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/27/2021 00:00:00 | 30016167 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 600 | 234,346 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/27/2021 00:00:00 | 30016168 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M | Deneb | 270 | 105,411 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 10/27/2021 00:00:00 | 30016169 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUSS6EXB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 450 | 128,750 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/27/2021 00:00:00 | 947646 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86GEB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 32 | 14,244 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 947647 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86GEB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 25 | 8,359 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 947648 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 27 | 15,901 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 947649 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 2 | 1,178 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 947650 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 1 | 589 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 947651 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 30 | 17,667 | ZSS: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 947656 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS44GEB02T | KCM6DRUL3T84 | | Elnath | 4 | 2,894 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 10/27/2021 00:00:00 | 947657 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GDTYMGA | | XG6/XG6P | Fujisan4A | 3 | 156 | Z01:KAI TLGA Fullerton Main W | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/27/2021 00:00:00 | 30016172 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016176 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016181 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 947858 | HP INC SPBU | T0BQZCN0008 | KXG602NV2T04DTXGHA | | XG6/XG6P | Fujisan4A | 100 | 22,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 947858 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 947858 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 567 | 61,179 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 947858 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 2,160 | 131,760 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/27/2021 00:00:00 | 30016174 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 450 | 345,533 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/27/2021 00:00:00 | 30016175 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 240 | 163,085 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/27/2021 00:00:00 | 30016177 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,386 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/27/2021 00:00:00 | 30016180 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 7,200 | 4,892,544 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/27/2021 00:00:00 | 30016180 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 810 | 550,411 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2021 00:00:00 | 947644 | FLEXTRONICS LLC Z01 | T0P1167000C | SDFUGS5GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 106 | 68,670 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/28/2021 00:00:00 | 947836 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS4JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 180 | 238,635 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2021 00:00:00 | 947838 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 40,073 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2021 00:00:00 | 947839 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 60 | 50,515 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2021 00:00:00 | 947841 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 229 | 108,198 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2021 00:00:00 | 947842 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 251 | 118,592 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 10/28/2021 00:00:00 | 947840 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFU04HA01T | KPM6X1MUG1T60 | Phoenix-M6/M | Elnath | 44 | 77,753 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/28/2021 00:00:00 | 947837 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580008 | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,420 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 10/28/2021 00:00:00 | 30016193 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 18,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/28/2021 00:00:00 | 947835 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 650 | 500,286 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/28/2021 00:00:00 | 947827 | MA LABORATORIES INC Z01 | T05DUT0005 | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | 49 | 14,818 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 10/28/2021 00:00:00 | 947832 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 2 | 792 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 10/28/2021 00:00:00 | 947847 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 615 | 154,500 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/28/2021 00:00:00 | 947826 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GDTYLGA | | XG6/XG6P | Fujisan4A | 3,300 | 181,500 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/28/2021 00:00:00 | 947833 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS85GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 114 | 39,078 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 10/28/2021 00:00:00 | 947833 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS85GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 37 | 12,682 | ZSS: KAI TLGA Fullerton eSSD M | PAVILION DATA SYSTEMS, INC | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 10/28/2021 00:00:00 | 30016184 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 10,372 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/28/2021 00:00:00 | 30016190 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 900 | 94,023 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/28/2021 00:00:00 | 30016191 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 9,107 | 458,629 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/28/2021 00:00:00 | 30016186 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 8,656 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2021 00:00:00 | 30016188 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,386 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2021 00:00:00 | 30016189 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 8,656 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2021 00:00:00 | 30016192 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/28/2021 00:00:00 | 947674 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 180 | 5,555 | Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/28/2021 00:00:00 | 947678 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 400 | 11,184 | Z01:KAI TLGA Fullerton W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/28/2021 00:00:00 | 947825 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6XMUG800G | Raven-R6 | Blue Moon | 36 | 34,223 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/28/2021 00:00:00 | 947831 | DELL COMPUTER SPBU | T0P10440007 | SDFUSSDUB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 20 | 10,072 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/28/2021 00:00:00 | 947834 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 10 | 3,347 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/28/2021 00:00:00 | 947834 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 72 | 17,739 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/28/2021 00:00:00 | 947834 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 72 | 34,875 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/29/2021 00:00:00 | 947908 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 129 | 71,705 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 10/29/2021 00:00:00 | 947914 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 15 | 23,944 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/29/2021 00:00:00 | 947914 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 7 | 11,244 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/29/2021 00:00:00 | 947915 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 15 | 23,944 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 10/29/2021 00:00:00 | 30016194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2021 00:00:00 | 30016207 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 1,350 | 1,764,153 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/29/2021 00:00:00 | 30016195 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 30 | 8,656 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/29/2021 00:00:00 | 947887 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 1,000 | 37,360 | ZSC: KAI CEVA SLC-MIAMI | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 10/29/2021 00:00:00 | 30016206 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 10,000 | 308,600 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 10/29/2021 00:00:00 | 30016196 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 60 | 17,167 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/30/2021 00:00:00 | 30016208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 8,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/30/2021 00:00:00 | 30016208 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 180 | 122,854 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/31/2021 00:00:00 | 30016210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 60 | 11,638 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2021 00:00:00 | 30016214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 960 | 1,254,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2021 00:00:00 | 30016215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 130 | 80,688 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/01/2021 00:00:00 | 30016211 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,951 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/01/2021 00:00:00 | 30016212 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/01/2021 00:00:00 | 947943 | MICROLAND ELECTRONICS CORP Z01 | T0B58C80009 | KXG602NV1T02DTYLGA | | XG6/XG6P | Fujisan4A | 2 | 738 | Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 11/02/2021 00:00:00 | 947966 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 50 | 1,839 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 947967 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS6JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 50 | 24,065 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 947973 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 58 | 53,330 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 947974 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 87 | 80,189 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 947975 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 60 | 55,169 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 947976 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 150 | 72,195 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 947976 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 3,289 | 1,639,468 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/02/2021 00:00:00 | 30016217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 2,400 | 74,064 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2021 00:00:00 | 30016216 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 30 | 39,203 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2021 00:00:00 | 30016218 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/02/2021 00:00:00 | 30016219 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/02/2021 00:00:00 | 30016228 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2021 00:00:00 | 30016229 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2021 00:00:00 | 30016230 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 60,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2021 00:00:00 | 30016231 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/02/2021 00:00:00 | 947968 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 2 | 781 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |

Sheet 1

| Date | Customer | Part No 1 | Part No 2 | Part No 3 | Platform | Type | Qty | Value | Description | Consignee | Address 1 | Address 2 | Address 3 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2021 00:00:00 947969 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 20 | 23,946 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/02/2021 00:00:00 947970 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 75 | 29,821 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/02/2021 00:00:00 947971 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | XG6/XG6P | Fujisan4A | | 180 | 21,618 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/02/2021 00:00:00 947977 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KRM6VRUG1T92 | Condor-D6 | Elnath | 30 | 5,819 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2021 00:00:00 30016232 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2021 00:00:00 30016234 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 1,080 | 40,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2021 00:00:00 30016235 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | XG6/XG6P | Fujisan4A | | 410 | 15,375 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/03/2021 00:00:00 947984 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 3 | 3,973 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | | 401 DELL WAY | NEWARK | NJ | US |
| 11/03/2021 00:00:00 947985 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 10 | 13,242 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/03/2021 00:00:00 947986 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6MUG400G | Phoenix-M6/M | Elnath | 40 | 12,503 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/03/2021 00:00:00 947982 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUG56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 12 | 4,948 | ZSS: KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/03/2021 00:00:00 947983 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUG56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 5 | 2,062 | ZSS: KAI TLGA Fullerton Main W | FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/04/2021 00:00:00 948028 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 30 | 14,954 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/04/2021 00:00:00 948029 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 41,960 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/04/2021 00:00:00 948030 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 80,189 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/04/2021 00:00:00 948031 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 83,920 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/04/2021 00:00:00 948032 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 88 | 80,915 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/04/2021 00:00:00 948034 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 302 | 277,686 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/04/2021 00:00:00 948027 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM6IMUG1T60 | Phoenix-M6/M | Elnath | 30 | 55,929 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/04/2021 00:00:00 30016237 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 960 | 737,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016238 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 37,241 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 450 | 244,242 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 870 | 539,992 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 8,150 | 3,157,392 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6VVUL6T40 | Condor-M6/M | Elnath | 874 | 1,157,386 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 13,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 120 | 46,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016245 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 1,500 | 1,960,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016246 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 4 | 1,144 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 2,970 | 2,018,174 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 4 | 2,718 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016255 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 240 | 41,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 1,740 | 2,083,337 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 360 | 431,035 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016236 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/04/2021 00:00:00 30016247 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/04/2021 00:00:00 30016257 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 17 | 566 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016258 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 30016259 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCUXAHA | BG4 | Venus2 | | 803 | 26,740 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/04/2021 00:00:00 948033 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 17 | 49,477 | ZSS: KAI TLGA Fullerton Main W | PAVILION DATA SYSTEMS, INC | C/O CEVA LOGISTICS DIRECT SHIP | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 11/04/2021 00:00:00 30016252 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 210 | 161,249 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2021 00:00:00 948057 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM1RUG3T84 | Phoenix-M6/M | Deneb | 60 | 81,136 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/05/2021 00:00:00 948064 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 101 | 50,345 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/05/2021 00:00:00 948065 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 510 | 254,220 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/05/2021 00:00:00 948065 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 649 | 323,507 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 11/05/2021 00:00:00 948056 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T04411S0007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,616 | 657,192 | ZSS: KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | | 6551 KINGSTON EXPRESSWAY | | MILPITAS | CA | US |
| 11/05/2021 00:00:00 30016260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 630 | 236,137 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2021 00:00:00 30016260 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/05/2021 00:00:00 30016261 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AB01T | KPM5XRUG3T84 | Phoenix-M6/M | Deneb | 30 | 20,657 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/05/2021 00:00:00 30016267 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,951 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/05/2021 00:00:00 948066 | SYNNEX SPBU | T0B260600H | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 36 | 10,797 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/05/2021 00:00:00 30016262 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2021 00:00:00 30016268 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/05/2021 00:00:00 30016263 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 270 | 357,545 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2021 00:00:00 30016264 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 90 | 35,161 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2021 00:00:00 30016265 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2021 00:00:00 30016266 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 270 | 46,672 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/05/2021 00:00:00 948050 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 10 | 13,242 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/05/2021 00:00:00 948051 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 5 | 6,549 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/05/2021 00:00:00 948052 | DELL COMPUTER SPBU | T0P10440007 | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 6 | 15,447 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/05/2021 00:00:00 948053 | DELL COMPUTER SPBU | T0P10440007 | SDFUS43DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 3 | 2,058 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/05/2021 00:00:00 948054 | DELL COMPUTER SPBU | T0P10440007 | SDFUS43DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 7 | 4,802 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/05/2021 00:00:00 948055 | DELL COMPUTER SPBU | T0P10440007 | SDFUS52DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 10 | 14,999 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/08/2021 00:00:00 30016282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 360 | 69,829 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2021 00:00:00 30016273 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 180 | 51,937 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/08/2021 00:00:00 30016274 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AEB01T | KPM5XRUG3T84 | Phoenix-M6/M | Deneb | 90 | 61,972 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/08/2021 00:00:00 30016276 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/08/2021 00:00:00 30016277 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 60 | 17,312 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/08/2021 00:00:00 30016278 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AB01T | KPM5XRUG3T84 | Phoenix-M6/M | Deneb | 120 | 81,902 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/08/2021 00:00:00 30016279 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/08/2021 00:00:00 30016280 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2021 00:00:00 30016281 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/08/2021 00:00:00 30016272 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG40ZNS128GJUXADA | | BG4 | Venus2 | 1,200 | 33,532 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/08/2021 00:00:00 30016271 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 300 | 203,856 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/08/2021 00:00:00 948085 | DELL COMPUTER SPBU | T0P10440007 | SDFUS52DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 2 | 801 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/09/2021 00:00:00 30016283 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/09/2021 00:00:00 30016285 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 180 | 51,937 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/09/2021 00:00:00 30016288 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AB01T | KPM6XRUG3T84 | Phoenix-M6/M | Deneb | 120 | 81,902 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/09/2021 00:00:00 948107 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 10 | 7,697 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/09/2021 00:00:00 948108 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 200 | 302,502 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 11/09/2021 00:00:00 948104 | SYNNEX SPBU | T0B2606000H | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 10 | 3,683 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/09/2021 00:00:00 30016286 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2021 00:00:00 30016292 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2021 00:00:00 30016293 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2021 00:00:00 30016295 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/09/2021 00:00:00 948114 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,830 | 892,454 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/09/2021 00:00:00 948105 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,677 | ZSS: KAI TLGA Fullerton eSSD M | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/09/2021 00:00:00 948105 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 14 | 6,671 | ZSS: KAI TLGA Fullerton eSSD M | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/09/2021 00:00:00 30016287 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/09/2021 00:00:00 30016294 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG6AZNV256GETYHDA | XG6/XG6P | Fujisan4A | | 1,000 | 37,360 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/10/2021 00:00:00 948133 | INTEL CORPORATION HDQZ01 | T0295600000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 15,579 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION (JF5) | | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | | HILLSBORO | OR | US |
| 11/10/2021 00:00:00 30016301 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/10/2021 00:00:00 30016302 | DELL COMPUTADORES DO BRASIL A SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 81,902 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/10/2021 00:00:00 30016296 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG40ZNS512GJUXADA | | BG4 | Venus2 | 1,200 | 60,432 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 11/10/2021 00:00:00 30016296 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 60 | 71,839 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/10/2021 00:00:00 30016296 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 160 | 191,571 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/11/2021 00:00:00 948216 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T04411S0007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 449 | 112,798 | Z01: KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO, INC | (C/O EXPEDITORS) | | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 11/11/2021 00:00:00 948216 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS6SDAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 30 | 9,789 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/11/2021 00:00:00 30016305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS6SDAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 24 | 7,831 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2021 00:00:00 30016304 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 60 | 17,312 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/11/2021 00:00:00 30016303 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/11/2021 00:00:00 948206 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 780 | 380,390 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/12/2021 00:00:00 30016319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/12/2021 00:00:00 30016306 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AEB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 60 | 41,315 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/12/2021 00:00:00 30016307 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM5XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,282 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/12/2021 00:00:00 30016317 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,657 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/12/2021 00:00:00 30016318 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/13/2021 00:00:00 30016320 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 35,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2021 00:00:00 30016321 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 90 | 117,610 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2021 00:00:00 30016322 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 60 | 23,857 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/15/2021 00:00:00 30016323 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84AEB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,657 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/15/2021 00:00:00 30016324 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/15/2021 00:00:00 948307 | MICROSEMI CORPORATION Z01 | T0BSZ45000Z | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 10 | 6,536 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | C/O CEVA LOGISTICS DIRECT SHIP | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 11/15/2021 00:00:00 948325 | DELL COMPUTER SPBU | T0P10440007 | SDFUR71DAB02T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | 60 | 16,564 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/15/2021 00:00:00 948318 | DELL COMPUTER SPBU | T0P10440007 | KXG60NS512GJUXADA | | BG4 | Fujisan4A | 300 | 11,208 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | 3795 Creekside Parkway West Driver Entrance | HOUSTON | TX | US |
| 11/15/2021 00:00:00 948319 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GETYMDA | | BG4 | Venus2 | 200 | 10,072 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948321 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNV256GETYMDA | | BG4 | Venus2 | 720 | 22,119 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948322 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | | 180 | 6,725 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 11/15/2021 00:00:00 948324 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | XG6/XG6P | Fujisan4A | | 360 | 13,450 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948325 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYLDA | XG6/XG6P | Fujisan4A | | 90 | 15,252 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948326 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYLDA | XG6/XG6P | Fujisan4A | | 90 | 5,409 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948327 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04CT1LDA | XG7/XG7P | Olympos1X | | 180 | 43,760 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948328 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 800 | 40,288 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948329 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 270 | 10,087 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/15/2021 00:00:00 948330 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV256GETYMDA | XG6/XG6P | Fujisan4A | | 270 | 9,944 | Z01: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/16/2021 00:00:00 948351 | AVNET Z01 | T08202900C | SDFUS81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 60 | 160,253 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/16/2021 00:00:00 30016334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 180 | 40,459 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Entity | Acct | Part # | Code | Platform | Code2 | Qty | Amount | Ship To | Broker | Address | Dock/Note | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2021 00:00:00 30016335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 90 | 55,861 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2021 00:00:00 30016336 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 150 | 81,414 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2021 00:00:00 30016337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 565 | 163,347 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2021 00:00:00 30016337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 180 | 52,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2021 00:00:00 30016338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2021 00:00:00 30016328 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M | Deneb | 90 | 25,969 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/16/2021 00:00:00 948352 | SYNNEX SPBU | T0B2606000H | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | 25 | 9,458 | ZSS: KAI Champagne - NC | SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | | TRACY | CA | US |
| 11/16/2021 00:00:00 948339 | HP INC SPBU | | | | XG6/XG6P | | 1,080 | 40,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/16/2021 00:00:00 948371 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 11 | 539 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/16/2021 00:00:00 948372 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 3 | 147 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/16/2021 00:00:00 948373 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 190 | 9,304 | ZO1:KAI TLGA Fullerton Main W WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/16/2021 00:00:00 948374 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHG85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 220 | 104,828 | ZSS: KAI TLGA Fullerton eSSD M WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 11/16/2021 00:00:00 30016329 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GUUXADA | | BG4 | Venus2 | 15,600 | 481,416 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2021 00:00:00 30016331 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 13,200 | 407,352 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2021 00:00:00 30016332 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 15,600 | 481,416 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2021 00:00:00 30016333 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 15,600 | 481,416 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/16/2021 00:00:00 948353 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUG5GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 354 | 229,332 | ZSS: KAI TLGA Fullerton eSSD M FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/17/2021 00:00:00 948398 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 194 | 361,674 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/17/2021 00:00:00 948399 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 16 | 29,829 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/17/2021 00:00:00 30016343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 870 | 240,181 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2021 00:00:00 30016370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 23,857 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2021 00:00:00 30016371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 240 | 313,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2021 00:00:00 30016361 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,657 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/17/2021 00:00:00 30016362 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 81,902 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/17/2021 00:00:00 948382 | SYNNEX SPBU | T0B2606000H | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,825 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/17/2021 00:00:00 948383 | SYNNEX SPBU | T0B2606000H | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,825 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/17/2021 00:00:00 30016372 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 10 | 5,476 | ZSV: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/17/2021 00:00:00 948400 | HP INC SPBU | T0BQZCN0008 | | | BG4 | Venus2 | 1,620 | 53,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/17/2021 00:00:00 30016341 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 8,400 | 423,024 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/17/2021 00:00:00 30016342 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 540 | 32,454 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/18/2021 00:00:00 30016374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/18/2021 00:00:00 30016373 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,951 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/18/2021 00:00:00 30016376 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/18/2021 00:00:00 30016375 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M | Deneb | 30 | 20,657 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 DEPARTMENT DRIVE | | APEX | NC | US |
| 11/18/2021 00:00:00 30016378 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 90 | 45,324 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/18/2021 00:00:00 30016379 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 1,000 | 37,360 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/19/2021 00:00:00 948483 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 11 | 20,507 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2021 00:00:00 948487 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 136 | 253,545 | ZSS: KAI TLGA Fullerton eSSD M SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/19/2021 00:00:00 948466 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | 5 | 1,313 | ZSS: KAI TLGA Fullerton eSSD M HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 11/19/2021 00:00:00 948467 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | 4 | 1,583 | ZSS: KAI TLGA Fullerton eSSD M HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 11/19/2021 00:00:00 948468 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 110 | 145,602 | ZSS: KAI TLGA Fullerton eSSD M HEWLETT PACKARD ENTERPRISE | | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 11/19/2021 00:00:00 30016380 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 460 | 27,646 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/19/2021 00:00:00 30016381 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 3,273 | 122,279 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/19/2021 00:00:00 948481 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 20 | 12,414 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/19/2021 00:00:00 948482 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 10 | 6,207 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/19/2021 00:00:00 948484 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 81,542 | ZSS: KAI TLGA Fullerton eSSD M DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 11/22/2021 00:00:00 30016382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 9,232 | 6,273,329 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 948523 | AVNET Z01 | T08202900C | SDFSU85GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 13,455 | ZSS: KAI TLGA Fullerton eSSD M AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 11/22/2021 00:00:00 948524 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 116 | 38,106 | ZSS: KAI TLGA Fullerton eSSD M SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/22/2021 00:00:00 30016386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 270 | 107,355 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 15,000 | 755,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 10,000 | 373,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 500 | 60,050 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 2,000 | 120,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 5,000 | 139,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 9,000 | 277,740 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 10,000 | 279,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 2,920 | 500,091 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 500 | 84,735 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02BT1LDA | | XG7/XG7P | Olympos1X | 1,080 | 124,114 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 20,049 | 1,009,668 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 300 | 18,030 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/22/2021 00:00:00 30016387 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 9,693 | 488,139 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/22/2021 00:00:00 30016384 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 60 | 78,407 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/22/2021 00:00:00 30016385 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 90 | 25,750 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/23/2021 00:00:00 30016400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GUUXADA | | BG4 | Venus2 | 118,600 | 3,659,996 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GBA1LDA | | XG7/XG7P | Olympos1X | 500 | 33,055 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 120 | 156,814 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 510 | 202,781 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 90 | 117,610 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 90 | 117,610 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016424 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016426 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016427 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016428 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016429 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBC86EYB01T | KPM5WVUG800G | Phoenix-M5/M | Deneb | 390 | 112,531 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016430 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016433 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS7EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 11,712 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/23/2021 00:00:00 30016453 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ75EYB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 990 | 396,604 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/23/2021 00:00:00 30016418 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 2 | 2,311 | ZSV: KAI RRD-MEXICO | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 11/23/2021 00:00:00 30016415 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 166 | 6,225 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016419 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 760 | 46,360 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016420 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016421 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 410 | 15,375 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016422 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016423 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 65,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016449 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 65,880 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016450 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 60,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016451 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 117 | 12,624 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016452 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016448 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 300 | 8,700 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/23/2021 00:00:00 30016431 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 60 | 37,241 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/23/2021 00:00:00 30016432 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 18,620 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/23/2021 00:00:00 30016446 | DELL COMPUTER SPBU | T0P10440007 | SDFU474DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 11/23/2021 00:00:00 948544 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 200 | 82,470 | ZSS: KAI TLGA Fullerton eSSD M FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/23/2021 00:00:00 948545 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUG56GEB01T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 24 | 9,896 | ZSS: KAI TLGA Fullerton eSSD M FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 11/24/2021 00:00:00 30016458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 90 | 35,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 980 | 102,381 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016472 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 18 | 4,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 480 | 107,890 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 2,620 | 273,711 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 1,320 | 1,405,734 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 3,400 | 204,340 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016476 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 1,080 | 64,908 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016477 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CA1GDA | | XG7/XG7P | Olympos1X | 198 | 48,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | 294 | 71,474 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016479 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 2,250 | 82,868 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 4,230 | 5,527,679 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 7 | 9,147 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 2,095 | 2,331,070 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016482 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 156 | 106,473 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 23 | 3,976 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 150 | 196,667 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016485 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 10 | 6,207 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016486 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 1,800 | 697,338 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KPM6XVUL1T92 | Phoenix-M6/M | Elnath | 1,500 | 581,115 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 2,160 | 1,467,763 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 240 | 89,953 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 300 | 319,485 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 270 | 167,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 948630 | SYNNEX SPBU | T0B2606000H | SDFUG56EB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 8 | 25,832 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/24/2021 00:00:00 30016454 | SYNNEX SPBU | T0B2606000H | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 21 | 57,635 | ZSS: KAI TLGA Fullerton eSSD M SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/24/2021 00:00:00 30016454 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GCUXAHA | | XG6/XG6P | Fujisan4A | 340 | 12,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016456 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016457 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016490 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 343 | 37,010 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016490 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 294 | 58,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016491 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 30016492 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,660 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Part Number | Code2 | Product | Family | Qty | Value | Description | Customer 2 | Broker/Logistics | Address | Note | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2021 00:00:00 | 30016494 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/24/2021 00:00:00 | 948598 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 360 | 87,520 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/25/2021 00:00:00 | 30016501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,928 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2021 00:00:00 | 30016498 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2021 00:00:00 | 30016499 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/25/2021 00:00:00 | 30016500 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2021 00:00:00 | 30016504 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ76EYB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 600 | 174,924 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/26/2021 00:00:00 | 30016505 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ85EYB02T | KPM6XVUL1T60 | Phoenix-M6/M | Elnath | 1,710 | 679,913 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 11/26/2021 00:00:00 | 30016506 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 101,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/26/2021 00:00:00 | 30016507 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2021 00:00:00 | 30016508 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 53,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/27/2021 00:00:00 | 30016509 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 53,946 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 948836 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,194 | 551,177 | Z01:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 11/29/2021 00:00:00 | 948870 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSU74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 106,261 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/29/2021 00:00:00 | 948822 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 20 | 16,054 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948823 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-M6/M | Elnath | 10 | 3,285 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948824 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 26,940 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948825 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 150 | 85,791 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948826 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 145 | 62,089 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948873 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFS81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | 400 | 857,756 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948874 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | 300 | 643,317 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948875 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,066 | 580,650 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948876 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL1ST3 | Condor-M6/M | Elnath | 300 | 822,744 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948877 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 738 | 197,415 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 948878 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 220 | 97,440 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/29/2021 00:00:00 | 30016510 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 300 | 230,355 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRLG1T92 | Phoenix-M6/M | Elnath | 8,670 | 3,358,845 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 8,673 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016553 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 8,673 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 120 | 34,693 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 8,673 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016556 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 240 | 130,262 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016511 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 420 | 163,972 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/29/2021 00:00:00 | 30016512 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 900 | 614,268 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/29/2021 00:00:00 | 30016516 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 60 | 78,587 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/29/2021 00:00:00 | 30016517 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS56EXB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 180 | 51,500 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/29/2021 00:00:00 | 30016527 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ74EYB01T | KPM6WVUG3T20 | Phoenix-M6/M | Elnath | 580 | 399,579 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/29/2021 00:00:00 | 30016546 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,020 | 54,978 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016547 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 58,212 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016548 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,620 | 46,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016549 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | 150 | 33,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016550 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 2,160 | 81,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016551 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016552 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GDTYMHA | | XG6/XG6P | Fujisan4A | 200 | 12,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 30016557 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 29,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/29/2021 00:00:00 | 948868 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | SDFSU84GEDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 3 | 1,519 | ZSS: KAI TLGA Fullerton eSSD M | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | B2 DOCKS 37 - 41 | FREMONT | CA | US |
| 11/29/2021 00:00:00 | 948867 | MICROSEMI CORPORATION Z01 | T0BS2450002 | SDFSV44GEB02T | KCD6DVUL3T20 | Condor-D6 | Elnath | 10 | 6,636 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | C/O RL JONES CUSTOM HOUSE BROKERS | 11450 COMPAC CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/29/2021 00:00:00 | 948867 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 706 | 177,361 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | HOUSTON | TX | US |
| 11/29/2021 00:00:00 | 30016518 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 300 | 85,833 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/29/2021 00:00:00 | 30016519 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 23,441 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/29/2021 00:00:00 | 30016522 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 400 | 41,788 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/29/2021 00:00:00 | 30016525 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNV512GJUXADA | | BG4 | Venus2 | 2,400 | 120,864 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/29/2021 00:00:00 | 30016526 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 460 | 27,646 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/29/2021 00:00:00 | 30016520 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 300 | 51,858 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2021 00:00:00 | 30016521 | DELL COMPUTER SPBU | T0P10440007 | SDFU74DAB02T | KPM6WVUG3T84 | Raven-M6/M | Elnath | 90 | 107,759 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2021 00:00:00 | 30016522 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 60 | 63,897 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 11/29/2021 00:00:00 | 948865 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 20 | 13,590 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 11/29/2021 00:00:00 | 948866 | DELL COMPUTER SPBU | T0P10440007 | SDF8E74DUB01T | KPM6WRUG3T84 | Phoenix-M6/M | Deneb | 80 | 55,326 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 11/29/2021 00:00:00 | 948871 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 81,542 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/29/2021 00:00:00 | 948871 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DHB91T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 50 | 19,371 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/29/2021 00:00:00 | 948871 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 8 | 5,436 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/29/2021 00:00:00 | 948871 | DELL COMPUTER SPBU | T0P10440007 | SDFU86DHB91T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 896 | 256,355 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 11/30/2021 00:00:00 | 948891 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04UHA01T | KPM1MUG1T60 | Phoenix-M6/M | Elnath | 90 | 167,787 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/30/2021 00:00:00 | 948905 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM1RUG3T84 | Phoenix-M6/M | Elnath | 500 | 329,650 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/30/2021 00:00:00 | 948906 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM1RUG3T84 | Raven-R6 | Blue Moon | 80 | 52,744 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 11/30/2021 00:00:00 | 948884 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 500 | 74,760 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2021 00:00:00 | 948890 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 30 | 13,287 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2021 00:00:00 | 948935 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 149 | 85,219 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2021 00:00:00 | 948936 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | 430 | 792,576 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 11/30/2021 00:00:00 | 30016567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 140 | 14,626 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2021 00:00:00 | 30016570 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNV512GJUXADA | | BG4 | Venus2 | 320 | 31,853 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2021 00:00:00 | 30016571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 20 | 5,771 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2021 00:00:00 | 30016572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 810 | 502,751 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2021 00:00:00 | 30016558 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6XVUL1T60 | Phoenix-M6/M | Elnath | 60 | 17,312 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/30/2021 00:00:00 | 30016568 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS84EYB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 4,350 | 2,955,912 | ZSK: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/30/2021 00:00:00 | 30016569 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS84EYB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,386 | ZSK: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 11/30/2021 00:00:00 | 948908 | SYNNEX SPBU | T0826060000H | SDFHQ81GEB02T | KCM6XVUL1T28 | Condor-M6 | Elnath | 148 | 34,262 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 11/30/2021 00:00:00 | 948909 | SYNNEX SPBU | T0826060000H | SDFHQ81GEB02T | KCM6XVUL1T28 | Condor-M6 | Elnath | 2 | 6,852 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 15065 FLIGHT AVE | NORTH SIDE RECEIVING | CHINO | CA | US |
| 11/30/2021 00:00:00 | 948907 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGR85CAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,979 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 11/30/2021 00:00:00 | 30016566 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 35,964 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 11/30/2021 00:00:00 | 30016564 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 3,800 | 106,248 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/30/2021 00:00:00 | 30016565 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 540 | 32,454 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/30/2021 00:00:00 | 30016573 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNV256GCUXADA | | BG4 | Venus2 | 30 | 8,656 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 11/30/2021 00:00:00 | 948902 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 30 | 19,435 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 12/01/2021 00:00:00 | 30016574 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GBA1LDA | | XG7/XG7P | Olympos1X | 1,000 | 66,110 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4A2NV256GHUXADA | | BG4 | Venus2 | 500 | 1,543 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016576 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV512GETYLDA | | XG6/XG6P | Fujisan4A | 850 | 51,085 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | 5,000 | 300,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016578 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 658 | 68,741 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 1,001 | 243,353 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 2,940 | 1,997,789 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 8 | 20,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 5,000 | 186,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 31,949 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 660 | 114,088 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 810 | 1,266,187 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016590 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,427 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016591 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 41,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016593 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 488 | 194,034 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 30 | 39,293 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 210 | 47,202 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 480 | 627,254 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016597 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSE84DUB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 660 | 622,422 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016598 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 58,212 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 30016599 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/01/2021 00:00:00 | 948944 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 894 | 224,591 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | HOUSTON | TX | US |
| 12/01/2021 00:00:00 | 948905 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 400 | 11,184 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/01/2021 00:00:00 | 948961 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 660 | 24,658 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/01/2021 00:00:00 | 948962 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | 60 | 2,242 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/01/2021 00:00:00 | 948963 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 180 | 5,555 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 12/01/2021 00:00:00 | 948967 | DELL COMPUTER SPBU | T0P10440007 | SDFUR73DAB01T | KPM6VVUG7T68 | Phoenix-M6/M | Elnath | 10 | 23,511 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 12/01/2021 00:00:00 | 948968 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 84 | 42,302 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/01/2021 00:00:00 | 948968 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 6 | 3,022 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/01/2021 00:00:00 | 948969 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUL1T60 | Phoenix-M6/M | Elnath | 15 | 5,964 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/02/2021 00:00:00 | 949006 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 120 | 11,339 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/02/2021 00:00:00 | 949007 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | 100 | 5,762 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/02/2021 00:00:00 | 949008 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 112 | 10,583 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/02/2021 00:00:00 | 949011 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6XRUL15T3 | Phoenix-M6/M | Elnath | 242 | 722,547 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/02/2021 00:00:00 | 949014 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 11 | 6,114 | ZSS: KAI TLGA Fullerton eSSD M | AIS NORTH AMERICA | | 1955 EAST SKY HARBOR CIRCLE NORTH | | PHOENIX | AZ | US |
| 12/02/2021 00:00:00 | 949010 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | 184 | 10,602 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/02/2021 00:00:00 | 30016602 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-M6/M | Elnath | 210 | 68,985 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/02/2021 00:00:00 | 30016603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 46,071 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 8,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 30 | 11,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 30 | 11,712 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 79,145 | 2,442,415 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016612 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 90 | 35,785 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 90 | 69,107 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Entity | Code1 | Code2 | Code3 | Product | Chip | Qty | Value / ZSS | Customer | Intermediary | Address | Suite | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2021 00:00:00 | 949002 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 800 | 615,736 ZSS: KAI TLGA Fullerton eSSD M/ | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/02/2021 00:00:00 | 949012 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6 | Elnath | 41 | 62,013 ZSS: KAI TLGA Fullerton eSSD M/ | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 12/02/2021 00:00:00 | 949013 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 30 | 13,620 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 12/02/2021 00:00:00 | 949020 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFSV85CAB02T | KCM6XVUL1T60 | Condor-D6 | Elnath | 1 | 353 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 12/02/2021 00:00:00 | 949021 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 21 | 9,534 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 12/02/2021 00:00:00 | 30016608 | HP INC SPBU | T0BQ2ZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,106 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016609 | HP INC SPBU | T0BQ2ZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016610 | HP INC SPBU | T0BQ2ZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016613 | HP INC SPBU | T0BQ2ZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 2,700 | 145,530 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 949015 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFSV86GEB02T | KCD6XVUL800G | Condor-M6/M6 | | 10 | 3,481 ZSS: KAI TLGA Fullerton M/ | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 12/02/2021 00:00:00 | 949000 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 341 | 29,411 ZO1:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 949001 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 360 | 31,050 ZO1:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/02/2021 00:00:00 | 30016600 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 390 | 265,013 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/02/2021 00:00:00 | 30016601 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUQ86DAB02T | | Phoenix-M6/M6 | Elnath | 30 | 8,656 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/02/2021 00:00:00 | 30016602 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 330 | 166,188 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/02/2021 00:00:00 | 949032 | SMART MODULAR TECHNOLOGIES ELRZ01 | T08215800A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 30 | 19,779 ZSS: KAI TLGA Fullerton eSSD M/ | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/03/2021 00:00:00 | 30016617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 210 | 161,249 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/03/2021 00:00:00 | 949615 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ85EYB02T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 600 | 238,566 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/03/2021 00:00:00 | 30016616 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ75EYB02T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 870 | 348,531 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/03/2021 00:00:00 | 30016618 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS3TEXB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 120 | 157,174 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/03/2021 00:00:00 | 949027 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 170 | 225,021 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/03/2021 00:00:00 | 949047 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 30 | 78,779 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/03/2021 00:00:00 | 949043 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 16 | 3,116 ZSS: KAI TLGA Fullerton M/ | CLOUD NETWORK TECHNOLOGY SINGAPORE | OLA LOGISTICS C/O FX-CTBG GROUP | 11350 JAMES WATT DRIVE | | EL PASO | TX | US |
| 12/03/2021 00:00:00 | 949044 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU46GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 62 | 38,929 ZSS: KAI TLGA Fullerton M/ | CLOUD NETWORK TECHNOLOGY SINGAPORE | OLA LOGISTICS C/O FX-CTBG GROUP | 11350 JAMES WATT DRIVE | | EL PASO | TX | US |
| 12/03/2021 00:00:00 | 949028 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6VUL1T92 | Condor-M6/M6 | Elnath | 3 | 1,162 ZSV: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/04/2021 00:00:00 | 949021 | HP INC SPBU | T0BQ2ZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 708 | 23,576 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/04/2021 00:00:00 | 30016624 | HP INC SPBU | T0BQ2ZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 384 | 14,400 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/06/2021 00:00:00 | 949072 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS3GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6 | Elnath | 24 | 71,898 ZSS: KAI TLGA Fullerton eSSD M/ | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/06/2021 00:00:00 | 949075 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFHS85DAB02T | KCM6DRUL1T92 | Condor-M6/M6 | Elnath | 40 | 52,139 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/06/2021 00:00:00 | 949076 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 20 | 52,519 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/06/2021 00:00:00 | 949073 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | | 10 | 2,964 ZSS: KAI TLGA Fullerton M/ | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 12/06/2021 00:00:00 | 949074 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFSV46GEB02T | KCD6DVUL800G | Condor-D6 | | 10 | 3,581 ZSS: KAI TLGA Fullerton M/ | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 12/06/2021 00:00:00 | 30016631 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 71,839 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/06/2021 00:00:00 | 949071 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ64DAB02T | KCM6VFUL3T20 CS | Condor-M6/M6 | Elnath | 2 | 1,378 ZSS: KAI TLGA Fullerton M/ | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 12/06/2021 00:00:00 | 949071 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M6 | Elnath | 1 | 1,327 ZSS: KAI TLGA Fullerton M/ | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 12/06/2021 00:00:00 | 949071 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 1 | 801 ZSS: KAI TLGA Fullerton M/ | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 12/06/2021 00:00:00 | 949071 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M6 | Elnath | 1 | 1,327 ZSS: KAI TLGA Fullerton M/ | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 12/07/2021 00:00:00 | 949140 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 30 | 80,189 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949141 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VUG800G | Phoenix-M6/M6 | Elnath | 6 | 5,483 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949142 | CISCO SYSTEMS SPBU | T0152860005 | SDFBE07JAA01T | KPM51UG480G | Phoenix-M5/M Deneb | | 60 | 23,572 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949146 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 90 | 44,217 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949147 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 83,920 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949148 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 90 | 132,985 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949149 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 60 | 160,378 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949150 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XVUG1T92 | Phoenix-M6/M6 | Elnath | 90 | 79,940 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949151 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M Deneb | | 60 | 53,339 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949154 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 240 | 354,626 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949155 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 180 | 265,970 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949156 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 210 | 310,298 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949157 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6VUG1T60 | Phoenix-M6/M6 | Elnath | 362 | 333,855 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949158 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6VUG1T60 | Phoenix-M6/M6 | Elnath | 150 | 137,924 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949159 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VUG800G | Phoenix-M6/M6 | Elnath | 300 | 149,541 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949160 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 150 | 72,195 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949161 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 238 | 218,839 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949162 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 360 | 503,521 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949163 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VUG800G | Phoenix-M6/M6 | Elnath | 1,170 | 583,210 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949164 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 300 | 443,283 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949165 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 180 | 265,970 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949166 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VUG800G | Phoenix-M6/M6 | Elnath | 840 | 418,715 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949167 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 810 | 1,132,923 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949168 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 210 | 295,821 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949169 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VUG800G | Phoenix-M6/M6 | Elnath | 229 | 114,150 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949170 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 270 | 398,955 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949171 | CISCO SYSTEMS SPBU | T0152860005 | SDFBC06JAA01T | KPM51VUG6T40 | Phoenix-M5/M Deneb | | 540 | 260,242 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/07/2021 00:00:00 | 949133 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6 | Elnath | 4 | 6,425 ZSS: KAI TLGA Fullerton M/ | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/07/2021 00:00:00 | 949134 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6 | Elnath | 12 | 19,275 ZSS: KAI TLGA Fullerton M/ | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/07/2021 00:00:00 | 949135 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6 | Elnath | 24 | 38,551 ZSS: KAI TLGA Fullerton M/ | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/07/2021 00:00:00 | 949126 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 8 | 2,628 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2021 00:00:00 | 949127 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS58GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 5 | 2,141 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2021 00:00:00 | 949128 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS58GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 4 | 1,796 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2021 00:00:00 | 949152 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 510 | 136,425 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2021 00:00:00 | 949153 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 80 | 64,216 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2021 00:00:00 | 949172 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 200 | 203,198 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/07/2021 00:00:00 | 30016632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 120 | 92,142 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2021 00:00:00 | 30016636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 23,036 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2021 00:00:00 | 30016633 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6VVUG800G | Phoenix-M6/M6 | Elnath | 60 | 17,312 ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/07/2021 00:00:00 | 30016635 | HP INC SPBU | T0BQ2ZCN0008 | KXG60ZNV256GCUXAHA | | BG4 | Venus2 | 252 | 8,392 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2021 00:00:00 | 30016635 | HP INC SPBU | T0BQ2ZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,920 | 72,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/07/2021 00:00:00 | 949136 | DELL COMPUTER SPBU | T0P10440007 | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 10 | 5,860 ZSS: KAI TLGA Fullerton M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/07/2021 00:00:00 | 949137 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | 90 | 10,809 ZO1:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/07/2021 00:00:00 | 949138 | DELL COMPUTER SPBU | T0P10440007 | SDFGS84DAB01T | KRM6VVUG3T84 | Raven-R5 | Blue Moon | 140 | 107,499 ZSS: KAI TLGA Fullerton M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/07/2021 00:00:00 | 949143 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 40 | 30,714 ZSS: KAI TLGA Fullerton M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/07/2021 00:00:00 | 949144 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 20 | 13,650 ZSS: KAI TLGA Fullerton M/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/07/2021 00:00:00 | 949145 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 3 | 1,193 ZSS: KAI TLGA Fullerton eSSD M/ | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/07/2021 00:00:00 | 949189 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | 25,463 | 1,617,410 ZO1:KAI TLGA Fullerton Main W/ | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 12/08/2021 00:00:00 | 30016648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6 | Elnath | 59 | 19,292 ZSS: KAI EXP- ELP Dell | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | EL PASO | TX | US |
| 12/08/2021 00:00:00 | 30016648 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 960 | 381,706 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/08/2021 00:00:00 | 949218 | MICROLAND PACKARD ENTERPRISE SPBU | T0B5KC80007 | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 1 | 408 ZO1:KAI TLGA Fullerton Main W/ | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 12/08/2021 00:00:00 | 949195 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 8 | 5,787 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 12/08/2021 00:00:00 | 949195 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 8 | 2,671 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 12/08/2021 00:00:00 | 949213 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ2U4U000G | SDFUS86CAB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 8 | 2,442 ZSS: KAI TLGA Fullerton M/ | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 12/08/2021 00:00:00 | 30016643 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 12,000 | 370,320 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/08/2021 00:00:00 | 30016644 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNS512GJUXADA | | BG4 | Venus2 | 2,400 | 74,088 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/08/2021 00:00:00 | 30016645 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 4,327 | 161,657 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/08/2021 00:00:00 | 30016646 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNS256GJUXADA | | BG4 | Venus2 | 13,600 | 419,696 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/08/2021 00:00:00 | 30016647 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG60ZNS256GJUXADA | | BG4 | Venus2 | 14,400 | 444,384 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/08/2021 00:00:00 | 949212 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 300 | 11,208 ZO1:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/08/2021 00:00:00 | 949215 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 60 | 2,242 ZO1:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/09/2021 00:00:00 | 30016654 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD50LN13T84BPZLMS | XDS | Fujisan3 | 19,106 | 6,897,266 ZO1:KAI TLGA Fullerton Main W/ | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 12/09/2021 00:00:00 | 949279 | SYNNEX SPBU | T0B26060000H | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6 | Elnath | 1 | 377 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | C/O SYNNEX Corp | 201 MIDDLESEX CENTER BLVD | DOCKS #34 TO 51 | MONROE | NJ | US |
| 12/09/2021 00:00:00 | 949280 | SYNNEX SPBU | T0B26060000H | SDFSU44GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | 100 | 129,041 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949280 | SYNNEX SPBU | T0B26060000H | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 50 | 33,094 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949281 | SYNNEX SPBU | T0B26060000H | SDFHS85GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 4 | 1,977 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949283 | SYNNEX SPBU | T0B26060000H | SDFHS85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 25 | 13,206 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949284 | SYNNEX SPBU | T0B26060000H | SDFHS41GEB02T | KCM6DVUL1T60 | Condor-M6/M6 | Elnath | 21 | 57,635 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949285 | SYNNEX SPBU | T0B26060000H | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 8 | 21,956 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949288 | SYNNEX SPBU | T0B26060000H | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 75 | 205,838 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 949289 | SYNNEX SPBU | T0B26060000H | SDFHS85GEB02T | KCM6XVUL1T92 | Condor-M6/M6 | Elnath | 2 | 998 ZSS: KAI TLGA Fullerton M/ | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/09/2021 00:00:00 | 30016670 | HP INC SPBU | T0BQ2ZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 35,964 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2021 00:00:00 | 30016672 | HP INC SPBU | T0BQ2ZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/09/2021 00:00:00 | 949251 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GCUXAHA | | XG6/XG6P | Fujisan4A | 117 | 9,771 ZO1:KAI TLGA Fullerton Main W/ | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/09/2021 00:00:00 | 30016668 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 120 | 127,794 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/10/2021 00:00:00 | 949345 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 90 | 44,328 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2021 00:00:00 | 949346 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XVUG1T92 | Phoenix-M6/M6 | Elnath | 50 | 44,328 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2021 00:00:00 | 949347 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6 | Elnath | 90 | 136,322 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2021 00:00:00 | 949348 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 420 | 202,146 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2021 00:00:00 | 949349 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6VVUG800G | Phoenix-M6/M6 | Elnath | 319 | 159,012 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2021 00:00:00 | 949350 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 1,061 | 528,877 ZSS: KAI TLGA Fullerton M/ | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/10/2021 00:00:00 | 30016672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 23,036 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2021 00:00:00 | 30016675 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS56EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 180 | 51,500 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/10/2021 00:00:00 | 30016675 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS56EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 210 | 60,083 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/10/2021 00:00:00 | 30016674 | HP INC SPBU | T0BQ2ZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2021 00:00:00 | 30016676 | HP INC SPBU | T0BQ2ZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 35,964 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/10/2021 00:00:00 | 30016675 | DELL COMPUTER SPBU | T0P10440007 | KXG7G7NV2T04CT1LDA | | XG7/G7P | Olympos1X | 180 | 43,760 ZO1:KAI TLGA Fullerton Main W/ | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/11/2021 00:00:00 | 30016677 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 90 | 117,880 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/11/2021 00:00:00 | 30016678 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 30 | 39,293 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/11/2021 00:00:00 | 30016679 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 480 | 628,694 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/13/2021 00:00:00 | 949381 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL1T28 | Condor-D6 | Elnath | 50 | 111,195 ZSS: KAI TLGA Fullerton M/ | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/13/2021 00:00:00 | 30016680 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 90 | 61,427 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Company SPBU | Code1 | Code2 | Code3 | Platform | Codename | Qty | Value | ZSS/ZSG/Z01 | Company | Agent | Agent2 | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2021 00:00:00 30016692 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EX802T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,951 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/13/2021 00:00:00 949690 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2021 00:00:00 949693 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2021 00:00:00 30016691 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 35,964 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/13/2021 00:00:00 30016691 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZGS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/13/2021 00:00:00 30016696 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 30 | 11,928 | ZGS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/14/2021 00:00:00 949417 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 50 | 44,411 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/14/2021 00:00:00 949418 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 60 | 53,293 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/14/2021 00:00:00 949422 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 20 | 9,626 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/14/2021 00:00:00 949436 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 130 | 62,569 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/14/2021 00:00:00 949444 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 810 | 403,761 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/14/2021 00:00:00 949411 | SANMINA CORPORATION SPBU | T081834000C | SDFHS85GEB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 21 | 10,217 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | | | 540 E TRIMBLE RD. | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949419 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 55 | 18,971 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949420 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 65 | 35,406 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949421 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 30 | 8,025 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949423 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-D6 | Elnath | 50 | 137,624 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949424 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-D6 | Elnath | 50 | 137,624 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949432 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL4T40 | Condor-D6 | Elnath | 630 | 712,700 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949443 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 170 | 313,344 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 949443 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 302 | 647,606 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/14/2021 00:00:00 30016699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | KPM6WVUG1T92 | Phoenix-M6/M | Venus2 | 39,100 | 1,969,076 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2021 00:00:00 30016700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 60 | 37,241 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2021 00:00:00 30016713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 855 | 26,385 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/14/2021 00:00:00 30016698 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EX802T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,476 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/14/2021 00:00:00 30016702 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EX802T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 150 | 102,378 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/15/2021 00:00:00 949479 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ84GEB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 32 | 29,740 | ZSS: KAI TLGA Fullerton Main W | INTEL CORPORATION | | | 2111 NE 25TH AVE | JF3-4 | HILLSBORO | OR | US |
| 12/15/2021 00:00:00 30016703 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-D6 | Elnath | 13 | 5,169 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 240 | 41,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 90 | 107,759 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-D6 | Elnath | 150 | 102,378 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 210 | 57,975 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016708 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 18,620 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016709 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-D6 | Elnath | 210 | 81,986 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 630 | 141,605 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016711 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 3,300 | 4,312,374 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016712 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCF6FVUL1T60 | Phoenix-M6/M | Elnath | 30 | 12,018 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG70ZNV512GBA1LDA | XG7/XG7P | Olympos1X | 5,000 | 330,550 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016715 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 1,200 | 604,320 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 22,000 | 1,107,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016718 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 693 | 268,475 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 600 | 224,892 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 20 | 15,357 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/15/2021 00:00:00 30016717 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 60 | 23,425 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/15/2021 00:00:00 949456 | SYNNEX SPBU | T0B2606000H | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-D6 | Elnath | 10 | 14,603 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/15/2021 00:00:00 949457 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-D6 | Elnath | 230 | 166,387 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/15/2021 00:00:00 949458 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 6 | 2,018 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 12/15/2021 00:00:00 949455 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | XD5 | Fujisan3 | 860 | 216,040 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/16/2021 00:00:00 949491 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 180 | 89,725 | ZSS: KAI TLGA Fullerton Main W | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/16/2021 00:00:00 949492 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 150 | 98,895 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/16/2021 00:00:00 949499 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 470 | 531,697 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/16/2021 00:00:00 30016721 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,170 | 898,385 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2021 00:00:00 30016722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 9,000 | 6,115,680 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/16/2021 00:00:00 30016723 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 30 | 12,018 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/16/2021 00:00:00 30016724 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ85EYB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,140 | 453,275 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 12/16/2021 00:00:00 949494 | SYNNEX SPBU | T0B2606000H | SDFHQ83GEB02T | KCM6XVUG4T40 | Condor-D6 | Elnath | 50 | 91,249 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/16/2021 00:00:00 949495 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 40 | 46,316 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 12/16/2021 00:00:00 949495 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 120 | 26,089 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 12/16/2021 00:00:00 30016730 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ83CAB01T | KPM6XVUG4T40 | Phoenix-M6/M | Elnath | 30 | 39,836 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 12/16/2021 00:00:00 30016725 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB01T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 130 | 50,363 | ZGS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/16/2021 00:00:00 30016726 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 3,600 | 4,704,408 | ZGS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/16/2021 00:00:00 30016727 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 270 | 185,201 | ZGS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/16/2021 00:00:00 30016728 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 10 | 5,036 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 12/17/2021 00:00:00 949556 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T081952000A | KXD5DLN13T84BPZLMS | XD5 | Fujisan3 | 5,468 | 1,973,948 | Z01: KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | | 1501 NOLAN RYAN EXPRESSWAY | 3795 Creekside ParkwayWest Driver Entrance | ARLINGTON | TX | US |
| 12/17/2021 00:00:00 949540 | AVNET Z01 | T082029000C | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | 20 | 53,618 | ZSS: KAI EXP- ELP Dell | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 12/17/2021 00:00:00 30016733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 20 | 15,357 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KPM6XVUG1T92 | Phoenix-M6/M | Elnath | 4,500 | 1,287,495 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 630 | 236,137 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 150 | 25,929 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 5,640 | 3,832,493 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG62NV1T02ETYHDA | XG7/XG6P | Fujisan4A | 4,342 | 453,609 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG70PNV2T04CT1LDA | XG7/XG7P | Olympos1X | 114 | 27,715 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG70PNV2T04CA1LDA | XG7/XG7P | Olympos1X | 1,239 | 301,213 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG70PNV2T04CA1GDA | XG7/XG7P | Olympos1X | 659 | 57,460 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG70PNV1T02B1DDA | XG7/XG7P | Olympos1X | 500 | 32,955 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XXG70ZNV1T02BA1DDA | XG7/XG7P | Olympos1X | 20 | 2,298 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 1,980 | 2,587,424 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-D6 | Elnath | 120 | 309,288 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016744 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 330 | 127,845 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016745 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 150 | 33,716 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 13,716 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 949538 | SYNNEX SPBU | T0B2606000H | SDFSV41GEB02T | KCD6DVUL12T8 | Condor-D6 | Elnath | 32 | 85,697 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/17/2021 00:00:00 949539 | SYNNEX SPBU | T0B2606000H | SDFSU41GEB02T | KCD6LLUL15T3 | Condor-D6 | Elnath | 50 | 127,549 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/17/2021 00:00:00 949536 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 2 | 890 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | | | 11445 COMPAQ CENTER DRIVE WEST | | HOUSTON | TX | US |
| 12/17/2021 00:00:00 949590 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02T | KCM6XVUL1T60 | Condor-D6 | Elnath | 3 | 908 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2021 00:00:00 949591 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 9 | 3,174 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2021 00:00:00 949592 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | 18 | 14,982 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/17/2021 00:00:00 30016731 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 420 | 22,638 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016746 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV1T02FAYLHA | XG6/XG6P | Fujisan4A | 460 | 49,634 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016747 | HP INC SPBU | T0BQZCN0008 | XXG62NV512GFAYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 30016748 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/17/2021 00:00:00 949537 | MICROSEMI CORPORATION Z01 | T0BGS450000D | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 70 | 18,458 | Z01: KAI TLGA Fullerton Main W | MICROSEMI SOLUTIONS (U.S.), INC | | | 11400 COMPAQ CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 12/17/2021 00:00:00 949552 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T9224DCFE | XD6 | FujiXpress | 70 | 6,335 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/17/2021 00:00:00 949554 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T922A0DFE | XD6 | FujiXpress | 184 | 48,517 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/17/2021 00:00:00 949555 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T922A0DFE | XD6 | FujiXpress | 138 | 36,388 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/18/2021 00:00:00 30016751 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRIJ1T922GDCFE | XD6 | FujiXpress | 192 | 50,627 | Z01: KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/18/2021 00:00:00 30016751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 40,771 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2021 00:00:00 30016752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 90 | 61,157 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2021 00:00:00 30016749 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV1T02FAYLHA | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/18/2021 00:00:00 30016750 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2021 00:00:00 949604 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 150 | 221,642 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/20/2021 00:00:00 949606 | SUPER MICRO COMPUTER Z01 | T0866620000A | XXG60ZNV1T02ETYLGA | XG6/XG6P | Fujisan4A | 120 | 17,942 | Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/20/2021 00:00:00 949606 | SUPER MICRO COMPUTER Z01 | T0866620000A | XXG60ZNV1T02DTYLGA | XG6/XG6P | Fujisan4A | 19 | 2,841 | Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/20/2021 00:00:00 949608 | SUPER MICRO COMPUTER Z01 | T0866620000A | XXG60ZNV1T02DTYLGA | XG6/XG6P | Fujisan4A | 361 | 53,977 | Z01: KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/20/2021 00:00:00 30016753 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KPM6XVUG1T92 | Phoenix-M6/M | Elnath | 1,560 | 968,261 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2021 00:00:00 30016755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40NS1T02JUXADA | KPM6WVUG1T92 | Phoenix-M6/M | Venus2 | 300 | 29,862 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/20/2021 00:00:00 949652 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 45 | 20,030 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/20/2021 00:00:00 949653 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU85CAB02T | KCM6XVUL1T60 | Condor-D6 | Elnath | 5 | 5,790 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/20/2021 00:00:00 949654 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 6 | 6,895 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/20/2021 00:00:00 949617 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-D6 | Elnath | 2 | 2,758 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 12/20/2021 00:00:00 949616 | PAVILION DATA SYSTEMS, INC. ELRZ01 | T0BW2M20000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-D6 | Elnath | 50 | 145,520 | ZSS: KAI TLGA Fullerton Main W | PAVILION DATA SYSTEMS, INC | | | 2550 N. FIRST STREET | SUITE 250 | SAN JOSE | CA | US |
| 12/21/2021 00:00:00 30016758 | DELL COMPUTER SPBU | T0P10440007 | SDFUS76DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 8,673 | ZSS: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 12/21/2021 00:00:00 949655 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T081952000A | KXD5DLN13T84BPZLMS | XD5 | Fujisan3 | 226 | 81,586 | Z01: KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | | 1501 NOLAN RYAN EXPRESSWAY | 3795 Creekside ParkwayWest Driver Entrance | ARLINGTON | TX | US |
| 12/21/2021 00:00:00 949648 | SYNNEX SPBU | T0B2606000H | SDFHQ85GEB02T | KCM6FVUL1T60 | Condor-D6 | Elnath | 18 | 16,078 | ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-D6 | Elnath | 18 | 8,172 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 43 | 28,231 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 225 | 123,210 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 305 | 101,980 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFSU84CAB02T | KCD6XLUL3T20 | Condor-D6 | Elnath | 120 | 78,880 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFHS85CAB02T | KCM6XRUL1T92 | Condor-D6 | Elnath | 28 | 12,463 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 949634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFGR85CAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 25 | 9,896 | ZSS: KAI EXP- ELP Dell | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 30016756 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV256GFTYMHA | XG6/XG6P | Fujisan4A | 540 | 10,257 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 30016757 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV1T02FAYLHA | XG6/XG6P | Fujisan4A | 540 | 58,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 30016759 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,106 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/21/2021 00:00:00 30016760 | HP INC SPBU | T0BQZCN0008 | XXG60ZNV256GFTYMHA | XG6/XG6P | Fujisan4A | 760 | 28,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 949695 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG7T68 | Phoenix-M6/M | Elnath | 30 | 44,328 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2021 00:00:00 949706 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 80 | 80,189 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2021 00:00:00 949696 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 390 | 194,403 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2021 00:00:00 949708 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 450 | 413,771 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/22/2021 00:00:00 949680 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | XXG62AZNV512GCTYLFE | XG6/XG6P | Fujisan4A | 8,641 | 548,762 | Z01: KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 12/22/2021 00:00:00 949686 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | XXG62AZNV512GCTSLFE | XG6/XG6P | Fujisan4A | 64,670 | 4,107,838 | Z01: KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |

Sheet 1

| Date | Customer | Code1 | Part | Code2 | Product | Family | Qty | Value | Program | Company | Logistics | Address | Address2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2021 00:00:00 949697 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 180 | 118,674 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/22/2021 00:00:00 30016764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 90 | 231,973 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016765 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 90 | 48,848 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 1,440 | 978,509 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016767 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 870 | 1,136,899 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GUXADA | BG4 | | Venus2 | 20,000 | 617,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016769 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 12,240 | 4,741,898 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016770 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02BA1DDA | | XG7/XG7P | Olympos1X | 471 | 54,127 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016771 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | BG4 | | Venus2 | 25,200 | 1,269,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYMDA | XG6/XG6P | | Fujisan4A | 1,000 | 60,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016772 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV512GETYHDA | XG6/XG6P | | Fujisan4A | 15,000 | 901,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 330 | 850,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 1,080 | 1,411,322 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016775 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 150 | 102,378 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 13,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 330 | 91,103 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 5,685 | 1,626,535 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 594 | 632,580 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 990 | 285,655 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 420 | 164,086 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016762 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFXYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016763 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 380 | 23,180 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/22/2021 00:00:00 30016761 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 6,743 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/22/2021 00:00:00 949698 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | | Venus2 | 40 | 15,496 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/22/2021 00:00:00 949698 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | BG4 | | Venus2 | 800 | 40,288 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 12/23/2021 00:00:00 30016783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 360 | 134,935 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 447 | 591,935 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 6,870 | 4,264,072 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,108 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 390 | 415,331 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016803 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09CT1GDA | | XG7/XG7P | Olympos1X | 20 | 9,724 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016804 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 390 | 40,743 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016805 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,800 | 404,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016806 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 90 | 55,861 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016808 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 210 | 81,986 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016789 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | | Venus2 | 1,080 | 35,964 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016790 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016807 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | 200 | 45,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/23/2021 00:00:00 30016782 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS512GJUXADA | BG4 | | Venus2 | 9,980 | 502,593 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/23/2021 00:00:00 30016785 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV256GETYMDA | XG6/XG6P | | Fujisan4A | 6,809 | 254,384 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/23/2021 00:00:00 30016787 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 180 | 70,322 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 12/23/2021 00:00:00 30016794 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 30 | 9,377 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016795 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 870 | 591,182 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016796 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 180 | 235,220 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016797 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 15 | 19,602 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016798 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 60 | 40,771 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016799 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 510 | 349,824 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016800 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 90 | 25,969 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016801 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 39,203 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 30016802 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 9,120 | 6,197,222 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/23/2021 00:00:00 949726 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DH91T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 4 | 2,718 | ZSR: KAI FNC Recon - Richardson | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 12/24/2021 00:00:00 30016812 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 2,520 | 488,804 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2021 00:00:00 30016814 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUG3T84 | Phoenix-M6/M | Elnath | 780 | 530,026 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2021 00:00:00 30016815 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 2,308 | 1,772,198 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2021 00:00:00 30016817 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 570 | 1,467,454 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/24/2021 00:00:00 30016811 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 11,712 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/24/2021 00:00:00 30016813 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/27/2021 00:00:00 949811 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 40 | 10,049 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/27/2021 00:00:00 949812 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 1,461 | 367,032 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 12/28/2021 00:00:00 950184 | AVNET Z01 | T08202900C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 84 | 154,560 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 12/28/2021 00:00:00 30016819 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 120 | 92,142 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 2,168 | 1,473,199 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 35,920 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,110 | 433,655 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 240 | 96,146 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 240 | 148,963 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016828 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 90 | 117,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 120 | 143,678 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016816 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 90 | 35,137 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/28/2021 00:00:00 30016820 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M | Deneb | 150 | 103,737 | ZSR: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MOORSVILLE | NC | US |
| 12/28/2021 00:00:00 30016829 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,706 | 104,066 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/28/2021 00:00:00 30016818 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950210 | SUPER MICRO COMPUTER INC SPBU | T08666200A | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 69 | 37,584 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/29/2021 00:00:00 950210 | SUPER MICRO COMPUTER INC SPBU | T08666200A9 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 201 | 109,485 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/29/2021 00:00:00 950207 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 531 | 79,395 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/29/2021 00:00:00 30016832 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 2,250 | 436,433 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 270 | 52,372 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016837 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 330 | 849,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016838 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 180 | 463,406 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016839 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KRM6VRUG5G60G | Raven-R6 | Blue Moon | 608 | 105,099 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016850 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 23,036 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016835 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 420 | 163,972 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/29/2021 00:00:00 30016843 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 600 | 234,246 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,140 | 715,795 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 150 | 82,140 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 1,410 | 640,140 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU84CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 240 | 80,738 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHS83CAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 210 | 89,979 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 58 | 26,332 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS85GEB01T | KPM6XVUL800G | Phoenix-M6/M | Elnath | 60 | 19,117 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS85GEB01T | KPM6XVUL1T92 | Phoenix-M6/M | Elnath | 60 | 40,060 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGS85GEB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 18,313 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGR84CAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,440 | 1,198,598 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSV84CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 30 | 10,579 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950221 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUS85CAB02T | KPM6XVUG1T92 | Phoenix-M6/M | Elnath | 1,170 | 520,779 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 480 | 444,624 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGR84CAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 279 | 73,249 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 30 | 21,703 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUQ84CAB02T | KPM6XVUG3T84 | Phoenix-M6/M | Elnath | 390 | 286,260 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFUN84CAB02T | KPM6XMUG6T40 | Phoenix-M6/M | Elnath | 300 | 398,364 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 120 | 78,784 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950222 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFSU84CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 18 | 15,570 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950223 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFS65CAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 13 | 5,570 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950224 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0006 | SDFGS85CAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 120 | 36,443 | ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/29/2021 00:00:00 950211 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U00G | SDFS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 70 | 50,639 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/29/2021 00:00:00 950212 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U00G | SDFS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 20 | 14,468 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 12/29/2021 00:00:00 30016840 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 980 | 59,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016849 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016848 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | | Venus2 | 2,160 | 71,928 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016851 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016852 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016853 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | | Venus2 | 540 | 17,982 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/29/2021 00:00:00 30016844 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 30 | 9,377 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/29/2021 00:00:00 30016845 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 120 | 46,849 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/29/2021 00:00:00 30016846 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 120 | 81,542 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/29/2021 00:00:00 30016847 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 11,928 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/29/2021 00:00:00 30016849 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 300 | 186,204 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 12/30/2021 00:00:00 950242 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 44,328 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2021 00:00:00 950243 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84IAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 27,585 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2021 00:00:00 950244 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86IAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 14,954 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/30/2021 00:00:00 950226 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 2,000 | 177,000 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/30/2021 00:00:00 950241 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 30 | 19,779 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/30/2021 00:00:00 950245 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | 6,000 | 531,000 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/30/2021 00:00:00 950246 | SUPER MICRO COMPUTER INC SPBU | T08666200A | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 7,000 | 347,690 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2021 00:00:00 30016858 | SUPER MICRO COMPUTER Z01 | T08666200A | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | 3,000 | 149,010 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 12/30/2021 00:00:00 30016859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 60 | 23,425 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 30016859 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 26 | 16,138 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 30016860 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN75DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 70 | 35,252 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 30016861 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 300 | 112,446 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 30016862 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 23,441 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Doc # | Company | Code1 | Part # | Code2 | Product | Type | Qty | Value / Desc | Consignee | Forwarder | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2021 00:00:00 | 30016863 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/Me | Elnath | 120 | 308,938 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/Me | Elnath | 2 | 1,372 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016864 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/Me | Elnath | 9 | 6,173 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/Me | Elnath | 30 | 35,920 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950249 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS84GEB01T | KPM6XRUG3T84 | Raven-R5 | Blue Moon | 13 | 10,821 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950249 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/Me | Elnath | 60 | 43,406 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950249 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS86GEB01T | KPM6WRUG960G | Phoenix-M6/Me | Elnath | 70 | 21,365 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950249 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/Me | Elnath | 60 | 149,042 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950249 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 90 | 40,060 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUQ83CAB02T | KPM6XVUG6T40 | Condor-M6/Me | Elnath | 450 | 597,546 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFHS65CEB02T | KCM6FRUL1T92 | Condor-M6/Me | Elnath | 30 | 12,854 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/Me | Elnath | 660 | 477,464 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFHS04CEA02T | KCM6RUL3T84 | Condor-M6/Me | Elnath | 30 | 21,703 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/Me | Elnath | 30 | 21,703 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/Me | Elnath | 8 | 5,872 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUN86CAB01T | KPM6XMUG400G | Phoenix-M6/Me | Elnath | 420 | 308,280 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUN86CAB01T | KPM6XMUG400G | Phoenix-M6/Me | Elnath | 2 | 669 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 950250 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFUN86CAB02T | KPM6XMUG400G | Phoenix-M6/Me | Elnath | 30 | 10,031 ZSL: KAI RRD-MEXICO | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016854 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 120 | 4,500 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016855 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | 300 | 18,300 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016856 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 880 | 33,300 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016857 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,520 | 44,080 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016865 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 26 | 2,597 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016866 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 32,940 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016867 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016869 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 434 | 43,357 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016870 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 29,106 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/30/2021 00:00:00 | 30016871 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2021 00:00:00 | 950343 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 30 | 26,647 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2021 00:00:00 | 950344 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/Me | Elnath | 30 | 80,189 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2021 00:00:00 | 950346 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/Me | Elnath | 240 | 220,678 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 12/31/2021 00:00:00 | 950312 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 104 | 9,827 Z01:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/31/2021 00:00:00 | 950313 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | 156 | 8,989 Z01:KAI TLGA Fullerton Main Wa | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 12/31/2021 00:00:00 | 950345 | SMART MODULAR TECHNOLOGIES ELRZ01 | T08215800A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 30 | 19,779 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 12/31/2021 00:00:00 | 30016872 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 600 | 460,710 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2021 00:00:00 | 30016873 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 150 | 81,414 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2021 00:00:00 | 30016874 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/Me | Elnath | 1,067 | 1,394,334 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2021 00:00:00 | 30016877 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/Me | Elnath | 540 | 335,167 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2021 00:00:00 | 30016878 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU5755EXB02T | KPM6WRUG15T3 | Phoenix-M6/Me | Elnath | 900 | 351,369 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 12/31/2021 00:00:00 | 30016876 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 900 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 12/31/2021 00:00:00 | 30016876 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2022 00:00:00 | 950360 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 6 | 17,974 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950361 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 43 | 128,386 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950362 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 12 | 5,657 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950363 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 12 | 35,949 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950364 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS5GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 12 | 35,949 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950365 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 24 | 71,898 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950366 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 60 | 179,744 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950367 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 55 | 25,380 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950368 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 26 | 77,629 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950369 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 73 | 33,686 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950370 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/Me | Elnath | 120 | 191,554 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950371 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 107 | 319,473 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950372 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 144 | 429,945 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 950373 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6XRUG15T3 | Phoenix-M6/Me | Elnath | 145 | 432,931 ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 01/04/2022 00:00:00 | 30016879 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2022 00:00:00 | 30016880 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 16,011 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2022 00:00:00 | 30016881 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 38,340 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2022 00:00:00 | 30016882 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2022 00:00:00 | 30016883 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 100 | 9,900 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/04/2022 00:00:00 | 950350 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 1,080 | 33,329 Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/04/2022 00:00:00 | 950357 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XMUG800G | Phoenix-M6/Me | Elnath | 30 | 8,656 ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/04/2022 00:00:00 | 950358 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | | Phoenix-M6/Me | Elnath | 50 | 25,180 ZSS: KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/05/2022 00:00:00 | 30016888 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T023U1ADA | | BG5 | Olympos1B | 50 | 4,977 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016889 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512G3U1ADA | | BG5 | Olympos1B | 50 | 2,518 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016886 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB02T | KCM6XVUL3T20 | Condor-M6/Me | Elnath | 3 | 947 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/05/2022 00:00:00 | 30016884 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/Me | Elnath | 3 | 1,392 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/05/2022 00:00:00 | 30016884 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 255 | 7,140 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016885 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 93,798 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016887 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 25,920 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016890 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016892 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/05/2022 00:00:00 | 30016893 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 15,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 950422 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJLT92AAOCFE | | XD6 | FujiXpress | 500 | 125,250 Z01:KAI TLGA Fullerton Main Wa | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 01/06/2022 00:00:00 | 30016894 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256G3U1ADA | | BG5 | Olympos1B | 50 | 1,543 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 30016896 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256G3U1ADA | | BG5 | Olympos1B | 50 | 1,543 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 30016902 | EMC CORPORATION CTC-SPBU | T080H46000A | SDF6F73E2B01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 120 | 161,129 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/06/2022 00:00:00 | 30016419 | SYNNEX SPBU | T0B2606000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-D6 | Elnath | 27 | 21,706 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACEY | CA | US |
| 01/06/2022 00:00:00 | 30016900 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/Me | Elnath | 4 | 4,947 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/06/2022 00:00:00 | 30016895 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 30016898 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 756 | 26,838 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 30016899 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 360 | 17,280 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 30016899 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/06/2022 00:00:00 | 30016901 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 57,510 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2022 00:00:00 | 950447 | CISCO SYSTEMS Z01 | T0152860004 | KXD6CRJ1T92A0LET | | XD6 | FujiXpress | 10 | 3,640 Z01:KAI TLGA Fullerton Main Wa | CISCO SYSTEMS, INC. | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 01/07/2022 00:00:00 | 950449 | AVNET INC Z01 | T082029000C | KBG40ZNS128GCUTAGA | | BG4 | Venus2 | 1,050 | 43,890 Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 01/07/2022 00:00:00 | 950453 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 54 | 17,739 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/07/2022 00:00:00 | 950460 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 456 | 149,796 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/07/2022 00:00:00 | 950461 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 510 | 277,797 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/07/2022 00:00:00 | 30016906 | EMC CORPORATION CTC-SPBU | T080H46000A | SDF6E73E2B01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 30 | 40,282 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/07/2022 00:00:00 | 30016903 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 2,700 | 156,330 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2022 00:00:00 | 30016904 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GCUXAHA | | XG6/XG6P | Fujisan4A | 540 | 25,920 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2022 00:00:00 | 30016905 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 3,780 | 134,190 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/07/2022 00:00:00 | 950454 | DELL COMPUTER SPBU | T0P10440007 | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 35 | 48,414 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 01/07/2022 00:00:00 | 950454 | DELL COMPUTER SPBU | T0P10440007 | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 125 | 53,074 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 01/07/2022 00:00:00 | 950454 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 45 | 53,084 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 01/08/2022 00:00:00 | 30016908 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 25,920 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2022 00:00:00 | 950470 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | 500 | 125,250 Z01:KAI TLGA Fullerton Main Wa | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 01/10/2022 00:00:00 | 30016909 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2022 00:00:00 | 30016910 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/10/2022 00:00:00 | 30016911 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2022 00:00:00 | 950493 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 1,446 | 475,011 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/11/2022 00:00:00 | 30016918 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 62,532 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2022 00:00:00 | 30016919 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T04DAXGHA | | XG6/XG6P | Fujisan4A | 100 | 20,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/11/2022 00:00:00 | 30016912 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | 1,257 | 75,546 ZSK: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 01/12/2022 00:00:00 | 950512 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/Me | Elnath | 180 | 265,970 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950513 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/Me | Elnath | 180 | 165,508 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950514 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/Me | Elnath | 60 | 88,657 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950515 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/Me | Elnath | 30 | 80,189 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950516 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 40 | 35,529 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950517 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/Me | Elnath | 50 | 44,411 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950518 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/Me | Elnath | 60 | 29,478 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950519 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/Me | Elnath | 60 | 88,657 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950521 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB00T | KPM6XVUG800G | Phoenix-M6/Me | Elnath | 1,380 | 135,980 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/12/2022 00:00:00 | 950508 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/Me | Elnath | 100 | 187,889 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2022 00:00:00 | 950509 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 360 | 407,257 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/12/2022 00:00:00 | 30016925 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/Me | Elnath | 990 | 614,473 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2022 00:00:00 | 950511 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 5 | 2,695 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/12/2022 00:00:00 | 950511 | SYNNEX SPBU | T0B2606000H | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | 10 | 5,391 ZSS: KAI TLGA Fullerton eSSD M | SYNNEX CORPORATION | | 6551 W SCHULTE RD DUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/12/2022 00:00:00 | 30016920 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 38,340 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2022 00:00:00 | 30016926 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 62,532 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2022 00:00:00 | 30016927 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 15,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2022 00:00:00 | 30016928 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 16,011 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2022 00:00:00 | 30016929 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 15,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/12/2022 00:00:00 | 30016923 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81EEB02T | KCM6XVUL12T8 | Condor-M6/Me | Elnath | 510 | 1,229,421 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 13014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/12/2022 00:00:00 | 950510 | DELL COMPUTER SPBU | T0P10440007 | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 176 | 243,434 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/12/2022 00:00:00 | 950510 | DELL COMPUTER SPBU | T0P10440007 | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 60 | 25,475 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 01/13/2022 00:00:00 | 950543 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 120 | 32,100 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 01/13/2022 00:00:00 | 950546 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 501 | 996,990 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Part | Part2 | Config | Product | Qty | Value | Ship Info | Bill To | Ship To | Address | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2022 00:00:00 30016930 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EX802T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 90 | 61,427 ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | FRANKLIN | MA | US |
| 01/13/2022 00:00:00 30016931 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 540 | 15,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/13/2022 00:00:00 30016932 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 2,160 | 103,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/13/2022 00:00:00 30016933 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/13/2022 00:00:00 30016934 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/13/2022 00:00:00 950532 | DELL COMPUTER SPBU | T0P10440007 | KX670PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | 95 | 19,646 ZXI:KAI TLGA Fullerton WDELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/14/2022 00:00:00 30016940 | SANMINA CORPORATION SPBU | T081834000C | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M Elnath | 11 | 5,352 ZYS: KAI TLGA Fullerton eSSD MiSANMINA CORPORATION | | 540 E. TRIMBLE RD. | SAN JOSE | CA | US |
| 01/14/2022 00:00:00 950604 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFSV83GEB02T | KCD6XUL7T68 | Condor-D6 Elnath | 590 | 607,700 ZSS: KAI TLGA Fullerton eSSD MiSUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 01/14/2022 00:00:00 950605 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 Elnath | 930 | 1,052,081 ZSS: KAI TLGA Fullerton eSSD MiSUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 01/14/2022 00:00:00 950689 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ8CLAB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 7 | 863 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/14/2022 00:00:00 30016942 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/14/2022 00:00:00 30016943 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/14/2022 00:00:00 30016943 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYMHA | | XG6/XG6P | Fujisan4A | 24 | 852 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/14/2022 00:00:00 30016943 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 362 | 12,851 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/14/2022 00:00:00 30016944 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,925 | 53,900 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/15/2022 00:00:00 30016946 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 316 | 9,369 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/15/2022 00:00:00 30016947 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 398 | 14,129 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016947 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 25,920 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016948 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 Blue Moon | 90 | 69,107 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016949 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016950 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 15,120 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016951 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016952 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 57,510 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/17/2022 00:00:00 30016953 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 344 | 10,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/18/2022 00:00:00 30016982 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ04GEA02T | KCM61XUL3T20 | Condor-M6/M Elnath | 28 | 22,876 ZSS: KAI TLGA Fullerton eSSD MiINTEL CORPORATION | | 5000 WEST CHANDLER BLVD | CHANDLER | AZ | US |
| 01/18/2022 00:00:00 950681 | ARROW ELECTRONICS INC Z01 | T081952000Z | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M Elnath | 122 | 364,259 ZSS: KAI TLGA Fullerton eSSD MiARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | RENO | NV | US |
| 01/18/2022 00:00:00 30016956 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 62,532 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/18/2022 00:00:00 30016958 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 48,060 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/18/2022 00:00:00 30016955 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M Elnath | 30 | 39,727 ZSG: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/18/2022 00:00:00 30016957 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB01T | KRM6VVUG3T84 | Raven-R6 Blue Moon | 150 | 81,414 ZSD: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/19/2022 00:00:00 950713 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M Elnath | 80 | 206,234 ZSS: KAI TLGA Fullerton eSSD MiSUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 01/19/2022 00:00:00 30016960 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 660 | 409,649 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/19/2022 00:00:00 30016964 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M Elnath | 30 | 39,727 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/19/2022 00:00:00 950712 | SYNNEX SPBU | T08260600OH | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M Elnath | 10 | 14,603 ZSS: KAI TLGA Fullerton eSSD MiSYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/19/2022 00:00:00 950716 | SYNNEX SPBU | T0826060000H | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 100 | 80,392 ZSS: KAI TLGA Fullerton eSSD MiSYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1 - 15 | TRACY | CA | US |
| 01/19/2022 00:00:00 30016959 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 6 | 4,341 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/19/2022 00:00:00 30016963 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 48,033 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/19/2022 00:00:00 950722 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 2,160 | 542,635 Z01:KAI TLGA Fullerton Main WzWIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 01/19/2022 00:00:00 950724 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | 1,639 | 411,750 Z01:KAI TLGA Fullerton Main WzWIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 01/19/2022 00:00:00 30016962 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | 372 | 255,166 ZSD: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/20/2022 00:00:00 950768 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 Blue Moon | 230 | 254,334 ZSS: KAI TLGA Fullerton eSSD MiSMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 01/20/2022 00:00:00 950761 | SUPER MICRO COMPUTER INC SPBU | T0086662000 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 Elnath | 10 | 11,313 ZSS: KAI TLGA Fullerton eSSD MiSUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 01/20/2022 00:00:00 950769 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 Elnath | 119 | 68,061 ZSS: KAI TLGA Fullerton eSSD MiSUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 01/20/2022 00:00:00 950769 | SUPER MICRO COMPUTER INC SPBU | T086662000 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 Elnath | 1,051 | 601,109 ZSS: KAI TLGA Fullerton eSSD MiSUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US |
| 01/20/2022 00:00:00 30016965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M Elnath | 30 | 39,727 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/20/2022 00:00:00 30016967 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 840 | 521,371 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/20/2022 00:00:00 30016968 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS80DEB02T | KCD6XLUL3T84 | Phoenix-M6/M Elnath | 600 | 353,392 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/20/2022 00:00:00 950765 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 35 | 29,779 ZSS: KAI TLGA Fullerton eSSD MiMICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | SAN JOSE | CA | US |
| 01/20/2022 00:00:00 30016970 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS7CE8B02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 30 | 38,721 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 01/20/2022 00:00:00 30016969 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 16,011 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/20/2022 00:00:00 950766 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GDTYMGA | | XG6/XG6P | Fujisan4A | 590 | 30,733 Z01:KAI TLGA Fullerton Main WzWIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 01/20/2022 00:00:00 950799 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GETYLGA | | XG6/XG6P | Fujisan4A | 8,410 | 438,077 Z01:KAI TLGA Fullerton Main WzWIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 01/20/2022 00:00:00 30016966 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M Elnath | 84 | 111,236 ZSD: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/21/2022 00:00:00 950799 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M Elnath | 90 | 43,317 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950800 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS83JAB01T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 60 | 160,378 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950804 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M Elnath | 90 | 44,217 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950819 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS86JAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 41 | 20,437 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950820 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS85JAB01T | KPM6XRUG960G | Phoenix-M6/M Elnath | 40 | 53,293 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950821 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS86JAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 40 | 35,529 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950825 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS81JAB01T | KPM6XRUG960G | Phoenix-M6/M Elnath | 60 | 272,643 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950828 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS86JAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 20 | 9,626 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950862 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUQ85JAB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 240 | 220,678 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950863 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUS73JAB01T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 210 | 563,424 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950864 | CISCO SYSTEMS SPBU | T01528600O5 | SDFUQ80JAB01T | KPM6VVUG800G | Phoenix-M6/M Elnath | 1,069 | 552,864 ZSS: KAI TLGA Fullerton eSSD MiCISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 01/21/2022 00:00:00 950841 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 Blue Moon | 110 | 121,638 ZSS: KAI TLGA Fullerton eSSD MiSMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 01/21/2022 00:00:00 950842 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 Blue Moon | 20 | 22,116 ZSS: KAI TLGA Fullerton eSSD MiSMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 01/21/2022 00:00:00 950856 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KPM5WRUG7T68 | Raven-M5/M Deneb | 940 | 1,039,452 ZSS: KAI TLGA Fullerton eSSD MiSMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 01/21/2022 00:00:00 30016971 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB01T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 30 | 39,293 ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 01/21/2022 00:00:00 950802 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | 240 | 164,400 ZSS: KAI TLGA Fullerton eSSD MiNVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 01/21/2022 00:00:00 950803 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M Elnath | 10 | 12,500 ZSS: KAI TLGA Fullerton eSSD MiNVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 01/21/2022 00:00:00 950805 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | 149 | 102,065 ZSS: KAI TLGA Fullerton eSSD MiNVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 01/21/2022 00:00:00 950839 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M Elnath | 149 | 186,250 ZSS: KAI TLGA Fullerton eSSD MiNVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 01/21/2022 00:00:00 950840 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M Elnath | 139 | 173,750 ZSS: KAI TLGA Fullerton eSSD MiNVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 01/21/2022 00:00:00 950846 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS7CE8B02T | KPM6XRUG15T3 | Phoenix-M6/M Elnath | 8 | 19,872 ZSS: KAI TLGA Fullerton eSSD MiHEWLETT PACKARD ENTERPRISE COMPANY | | 11445 COMPAQ CENTER DRIVE WEST | HOUSTON | TX | US |
| 01/21/2022 00:00:00 30016978 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/21/2022 00:00:00 30016979 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GDTYMHA | | XG6/XG6P | Fujisan4A | 400 | 23,160 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/21/2022 00:00:00 30016979 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,080 | 32,022 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/21/2022 00:00:00 30016972 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG5AZNS256G3U1ADA | | BG5 | Olympos1B | 15 | 154 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/21/2022 00:00:00 30016973 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG5AZNS256G3U1ADA | | BG5 | Olympos1B | 15 | 463 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/21/2022 00:00:00 30016974 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512G3U1ADA | | BG5 | Olympos1B | 15 | 755 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/21/2022 00:00:00 30016975 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS1T023U1ADA | | BG5 | Olympos1B | 5 | 498 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 01/21/2022 00:00:00 950837 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M Elnath | 14 | 7,050 ZSS: KAI TLGA Fullerton eSSD MiDELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/21/2022 00:00:00 950838 | DELL COMPUTER SPBU | T0P10440007 | SDFHS41DEB02T | KCM6DRUL15T3 | Phoenix-M6/M Elnath | 10 | 25,745 ZSS: KAI TLGA Fullerton eSSD MiDELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/21/2022 00:00:00 950843 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M Elnath | 20 | 10,072 ZSS: KAI TLGA Fullerton eSSD MiDELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/21/2022 00:00:00 950844 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M Elnath | 40 | 20,144 ZSS: KAI TLGA Fullerton eSSD MiDELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/24/2022 00:00:00 30016977 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV1T04DA1GDA | | XG7/XG7P | Olympos1X | 85 | 17,578 Z01:KAI TLGA Fullerton Main WzDELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 01/24/2022 00:00:00 950893 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GEYLGA | | XG6/XG6P | Fujisan4A | 2,491 | 209,443 Z01:KAI TLGA Fullerton Main WzSMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 01/24/2022 00:00:00 950896 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GDTYLGA | | XG6/XG6P | Fujisan4A | 4,009 | 337,077 Z01:KAI TLGA Fullerton Main WzSMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 01/24/2022 00:00:00 30016983 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 30 | 39,293 ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 01/24/2022 00:00:00 30016984 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB01T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 60 | 78,587 ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 01/24/2022 00:00:00 30016985 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB01T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 30 | 39,293 ZSL: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 01/24/2022 00:00:00 30016986 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 7 | 693 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/24/2022 00:00:00 30016988 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/24/2022 00:00:00 30016988 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,472 | 52,256 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/24/2022 00:00:00 30016989 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/24/2022 00:00:00 30016990 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCUXAHA | | BG4 | Venus2 | 540 | 16,011 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/24/2022 00:00:00 30016991 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 95,850 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/24/2022 00:00:00 30016981 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | 60 | 144,638 ZSD: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/24/2022 00:00:00 30016982 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | 60 | 41,156 ZSD: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/24/2022 00:00:00 30016882 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL1T28 | Condor-M6/M Elnath | 60 | 216,957 ZSD: KAI CEVA SLC-NASHVILLE DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/25/2022 00:00:00 950911 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ83GEB01T | KCM6XVUL1T60 | Condor-M6/M Elnath | 90 | 22,852 ZSS: KAI TLGA Fullerton eSSD MiINTEL CORPORATION (JFS) | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | HILLSBORO | OR | US |
| 01/25/2022 00:00:00 30016993 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/25/2022 00:00:00 30016994 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 16,011 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/25/2022 00:00:00 30016995 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 4,748 | 168,554 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/25/2022 00:00:00 30016996 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/25/2022 00:00:00 30016997 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 451 | 44,649 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/25/2022 00:00:00 30016998 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/25/2022 00:00:00 950910 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M Elnath | 5 | 8,383 ZSS: KAI TLGA Fullerton eSSD MiWIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS. | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 01/25/2022 00:00:00 30016995 | DELL COMPUTER SPBU | T0P10440007 | SDFUS71DAB02T | KPM6WVUG15T3 | Phoenix-M6/M Elnath | 30 | 77,324 ZSD: KAI TLGA Fullerton eSSD MiDELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 01/25/2022 00:00:00 950902 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 682 | 420,201 ZSS: KAI TLGA Fullerton eSSD MiFLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | WEST COLUMBIA | SC | US |
| 01/25/2022 00:00:00 950906 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 30 | 12,371 ZSS: KAI TLGA Fullerton eSSD MiFLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | WEST COLUMBIA | SC | US |
| 01/25/2022 00:00:00 950907 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 30 | 11,706 ZSS: KAI TLGA Fullerton eSSD MiFLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | WEST COLUMBIA | SC | US |
| 01/26/2022 00:00:00 950950 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T081952000A | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 2,486 | 981,970 Z01:KAI TLGA Fullerton Main WzARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | ARLINGTON | TX | US |
| 01/26/2022 00:00:00 950951 | ARROW GLOBAL SUPPLY CHAIN SERVICES, INC. (MSFT) Z0 | T081952000A | KXD5DLN13T84BPZDMS | | XD5 | Fujisan3 | 104 | 41,080 Z01:KAI TLGA Fullerton Main WzARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | ARLINGTON | TX | US |
| 01/26/2022 00:00:00 30017005 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 32,645 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 30017006 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 540 | 37,241 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 950946 | UNIGEN CORPORATION Z01 | T0B0N380000 | SDFUR85CAB91T | KPM6XRUG1T92 CS | Phoenix-M6/M Elnath | 13 | 899 ZSS: KAI TLGA Fullerton eSSD MiUNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | NEWARK | CA | US |
| 01/26/2022 00:00:00 950947 | UNIGEN CORPORATION Z01 | T0B0N380000 | SDFHS83CAB91T | KCM6XRUL7T68 | Condor-M6/M Elnath | 13 | 3,395 ZSS: KAI TLGA Fullerton eSSD MiUNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | NEWARK | CA | US |
| 01/26/2022 00:00:00 950948 | UNIGEN CORPORATION Z01 | T0B0N380000 | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5 Deneb | 492 | 30,228 ZSS: KAI TLGA Fullerton eSSD MiUNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | NEWARK | CA | US |
| 01/26/2022 00:00:00 950949 | UNIGEN CORPORATION Z01 | T0B0N380000 | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5 Deneb | 12 | 369 ZSS: KAI TLGA Fullerton eSSD MiUNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | NEWARK | CA | US |
| 01/26/2022 00:00:00 950949 | UNIGEN CORPORATION Z01 | T0B0N380000 | SDFMC04LPA01T | KCM51VUG3T20 | Condor-M6/M Elnath | 35 | 4,838 ZSS: KAI TLGA Fullerton eSSD MiUNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | NEWARK | CA | US |
| 01/26/2022 00:00:00 950957 | TD SYNNEX HDQ | T0B1VV6K000 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 Elnath | 12 | 6,469 ZSS: KAI TLGA Fullerton eSSD MiTD SYNNEX CORPORATION | | 15065 FLIGHT AVE | CHINO | CA | US |
| 01/26/2022 00:00:00 30016999 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 30017000 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 453 | 44,847 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 30017001 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 54 | 3,127 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 30017003 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 140 | 8,106 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 30017004 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 01/26/2022 00:00:00 30017007 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 95,850 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |

Sheet 1

| Date | Order | Customer SPBU | Code1 | Code2 | Code3 | Product | Name | Qty | Value / Desc | Company | Agent | Address | Suite | City | ST | Cty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2022 00:00:00 | 950954 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | SDFUQ83GEB01T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 120 | 194,863 ZSS: KAI TLGA Fullerton eSSD M | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 01/27/2022 00:00:00 | 30017008 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | XXG602NV1T02ETYMDA | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 540 | 52,645 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2022 00:00:00 | 30017009 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 90 | 53,645 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2022 00:00:00 | 30017011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 120 | 89,838 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2022 00:00:00 | 950991 | MICROLAND ELECTRONICS CORP Z01 | T0B5KC80009 | KXG60PNV2T04DTXGGA | | Fujisan4A | | 1 | 400 ZO1:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 01/27/2022 00:00:00 | 30017012 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 95,850 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2022 00:00:00 | 30017013 | HP INC SPBU | T0BQZCN0008 | KXG602NV2T04DAXGHA | | XG6/XG6P | Fujisan4A | 385 | 77,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2022 00:00:00 | 30017014 | HP INC SPBU | T0BQZCN0008 | KBG402NV2256GCUXAHA | | BG4 | Venus2 | 1,620 | 48,033 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/27/2022 00:00:00 | 30017010 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84D5B02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 20,578 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/28/2022 00:00:00 | 951097 | IBM SPBU | T02951800OG | SDFHS45IBAB92T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 9 | 3,942 ZSG: KAI SDP | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 01/28/2022 00:00:00 | 951097 | IBM SPBU | T02951800OG | SDFHS44BAB92T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 9 | 6,845 ZSG: KAI SDP | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 01/28/2022 00:00:00 | 951097 | IBM SPBU | T02951800OG | SDFHQ46BAB92T | KCM6DVUL800G | Condor-M6/M | Elnath | 6 | 1,917 ZSG: KAI SDP | IBM CORPORATION | IBM HOUSTON | 10777 WESTHEIMER RD | SUITE 600 | HOUSTON | TX | US |
| 01/28/2022 00:00:00 | 30017015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG6A2NV512GETAYLDA | | XG6/XG6P | Fujisan4A | 540 | 30,515 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017016 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 60 | 17,167 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ5D5DAB02T | KCM6VVUL1T60 | Phoenix-M6/M | Elnath | 300 | 111,702 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 360 | 223,445 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017038 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 210 | 104,698 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017027 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 24 | 29,950 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/28/2022 00:00:00 | 30017023 | HP INC SPBU | T0BQZCN0008 | KBG402NV2256GCUXAHA | | BG4 | Venus2 | 2,160 | 64,044 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017024 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017025 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017029 | HP INC SPBU | T0BQZCN0008 | KBG402NV2256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,240 | 115,020 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017018 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 240 | 94,997 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017019 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 210 | 54,014 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017020 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB02T | KCD6XVUG3T20 | Condor-D6 | Elnath | 30 | 19,696 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017030 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 110 | 64,786 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017034 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 1,020 | 403,736 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017035 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUS81CAB02T | KRM6XRUG15T3 | Phoenix-M6/M | Elnath | 52 | 129,170 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 30017036 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 130 | 53,378 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 01/28/2022 00:00:00 | 951004 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 24 | 14,135 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 01/29/2022 00:00:00 | 30017039 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 19,978 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2022 00:00:00 | 30017040 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Phoenix-M6/M | Elnath | 60 | 22,340 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2022 00:00:00 | 30017041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 60 | 35,764 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/29/2022 00:00:00 | 30017042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 210 | 104,698 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 951107 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T081952000A | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 1,616 | 638,320 ZO1:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 01/31/2022 00:00:00 | 30017068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 60 | 145,340 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017069 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG6A2NV512GETYLDA | | XG6/XG6P | Fujisan4A | 460 | 25,995 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017071 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 60 | 29,914 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 22,563 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 30 | 19,978 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017083 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M | Elnath | 90 | 108,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017084 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS83DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 30 | 14,957 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017085 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 330 | 196,700 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 19,978 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017080 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 37,437 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 01/31/2022 00:00:00 | 30017072 | HP INC SPBU | T0BQZCN0008 | KBG402NV2256GCUXAHA | | BG4 | Venus2 | 12,160 | 360,544 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017073 | HP INC SPBU | T0BQZCN0008 | KBG402NV512GCUXAHA | | BG4 | Venus2 | 19,577 | 939,696 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017074 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GDTYMHA | | XG6/XG6P | Fujisan4A | 1,300 | 75,270 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017075 | HP INC SPBU | T0BQZCN0008 | KXG602NV2T04DTXGHA | | XG6/XG6P | Fujisan4A | 15 | 3,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017076 | HP INC SPBU | T0BQZCN0008 | KXG602NV2256GFAYLHA | | XG6/XG6P | Fujisan4A | 5,400 | 191,700 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017077 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 62,532 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017078 | HP INC SPBU | T0BQZCN0008 | KXG602NV128GCUXAHA | | XG6/XG6P | Fujisan4A | 589 | 58,311 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017079 | HP INC SPBU | T0BQZCN0008 | KBG402NV1T02FAYLHA | | BG4 | Venus2 | 6,560 | 183,680 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 01/31/2022 00:00:00 | 30017066 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84D5B02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 60 | 41,156 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/31/2022 00:00:00 | 30017067 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ31D5B02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 30 | 72,319 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 01/31/2022 00:00:00 | 30017070 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83D5B02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 39,727 ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/01/2022 00:00:00 | 30017092 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS85DAB02T | KCM6VVUL1T60 | Condor-M6/M | Elnath | 420 | 156,383 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2022 00:00:00 | 30017094 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 19,978 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/01/2022 00:00:00 | 30017087 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 37,437 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/01/2022 00:00:00 | 30017088 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 60 | 39,956 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/01/2022 00:00:00 | 951115 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU84GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 10,781 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/01/2022 00:00:00 | 951116 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 13 | 27,252 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/01/2022 00:00:00 | 30017093 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 3,150 | 1,246,833 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 02/01/2022 00:00:00 | 30017090 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 307 | 29,929 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/01/2022 00:00:00 | 30017091 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG602NV512GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 30,515 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/02/2022 00:00:00 | 951181 | MA LABORATORIES SPBU | T0827540004 | SDFSU83EB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 4 | 4,161 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/02/2022 00:00:00 | 30017095 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUN85DAB02T | KPM6MUG800G | Phoenix-M6/M | Elnath | 30 | 14,957 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 30017096 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFGR83DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 19,978 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 30017097 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 210 | 78,971 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 30017098 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 380 | 37,046 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 30017099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M | Elnath | 90 | 108,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 30017100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHS83DAB02T | KCM6VVUL1T60 | Phoenix-M6/M | Elnath | 30 | 11,170 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 30017101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 11,282 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/02/2022 00:00:00 | 951142 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 30 | 37,500 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/02/2022 00:00:00 | 951147 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 160 | 109,600 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/02/2022 00:00:00 | 951159 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 651 | 445,935 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/02/2022 00:00:00 | 951148 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS46GEB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 100 | 35,642 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/02/2022 00:00:00 | 951155 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 25 | 12,210 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/02/2022 00:00:00 | 951156 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS61GEB02T | KPM6DRUG7T68 | Phoenix-M6/M | Elnath | 50 | 17,821 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/02/2022 00:00:00 | 951157 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS43GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 75 | 26,216 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/02/2022 00:00:00 | 951158 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS46GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 20 | 9,312 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/02/2022 00:00:00 | 951160 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | 8 | 3,391 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/03/2022 00:00:00 | 951210 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 500 | 125,250 ZO1:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 02/03/2022 00:00:00 | 30017103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 180 | 107,291 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 60 | 29,914 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M | Elnath | 60 | 72,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,882 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,882 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 60 | 29,914 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017105 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 5 | 290 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/03/2022 00:00:00 | 30017106 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,495 | 86,561 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 951218 | IBM SPBU | T02951800OG | SDFHS00GEA02T | KCM61RUL30T7 | Condor-M6/M | Elnath | 50 | 24,636 ZSS: KAI TLGA Fullerton eSSD M | IBM CORPORATION | | 2455 SOUTH ROAD | BLDG 12-3 COLA-20 | POUGHKEEPSIE | NY | US |
| 02/04/2022 00:00:00 | 30017113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS84DAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 180 | 89,741 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 30017114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 39,956 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 30017115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 150 | 56,408 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 30017118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 360 | 239,735 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 30017112 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 19,978 ZSA: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/04/2022 00:00:00 | 951215 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF2BB5SAB91T | KCD7XRUE1T92 | Condor-D7 | Green Ice | 9 | 3,821 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/04/2022 00:00:00 | 951217 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDF2BB5SAB91T | KCD7XRUE1T92 | Condor-D7 | Green Ice | 246 | 104,449 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 02/04/2022 00:00:00 | 951216 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 27 | 6,945 ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | C/O FLEXTRONICS | 1751 NW 129TH AVE | STE 100 | MIAMI | FL | US |
| 02/04/2022 00:00:00 | 30017116 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 93,798 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 30017119 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMKRD0 | SDFSV84CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 343,872 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 30017120 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 60 | 18,313 ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 02/04/2022 00:00:00 | 951221 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 15 | 3,321 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951222 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 40 | 50,316 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951223 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 120 | 79,912 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951224 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 20 | 9,971 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951225 | DELL COMPUTER SPBU | T0P10440007 | SDFUS76DAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 15 | 8,139 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951226 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 10 | 5,961 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951227 | DELL COMPUTER SPBU | T0P10440007 | SDFUS53DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 40 | 15,234 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951228 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6WMUG800G | Phoenix-M6/M | Elnath | 20 | 9,971 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951229 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB02T | KRM6VVUG7T68 | Raven-R6 | Blue Moon | 5 | 5,165 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951230 | DELL COMPUTER SPBU | T0P10440007 | SDFSS53DAB02T | KRM6VVUG7T68 | Raven-R6 | Blue Moon | 3 | 3,099 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951231 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 4 | 1,144 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951232 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 30 | 8,583 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951234 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 100 | 66,593 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951235 | DELL COMPUTER SPBU | T0P10440007 | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5 | Deneb | 10 | 908 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951236 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 10 | 5,426 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951238 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 80 | 30,468 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951239 | DELL COMPUTER SPBU | T0P10440007 | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 20 | 5,722 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951240 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 100 | 38,085 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951241 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 40 | 50,316 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951242 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 8 | 9,983 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951243 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 4 | 1,250 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/04/2022 00:00:00 | 951244 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 60 | 17,312 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |

Sheet 1

| Date | Customer | Acct | Part | Part2 | Product | Family | Qty | Value | Ship Info | Consignee | Broker | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2022 00:00:00 | 30017123 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/06/2022 00:00:00 | 30017124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M | Elnath | 180 | 216,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2022 00:00:00 | 951261 | ARROW ELECTRONICS INC Z01 | T081952002 | KXG6G2NV512GEJYLGA | XG6/XG6P | Fujisan4A | | 168 | 14,245 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/07/2022 00:00:00 | 951262 | ARROW ELECTRONICS INC Z01 | T081952002 | KXG6G2NV512GEJYLGA | XG6/XG6P | Fujisan4A | | 76 | 6,444 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/07/2022 00:00:00 | 951266 | ARROW ELECTRONICS INC Z01 | T081952002 | KXG6G2NV512GDJYLGA | XG6/XG6P | Fujisan4A | | 108 | 10,205 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/07/2022 00:00:00 | 30017125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 240 | 89,362 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2022 00:00:00 | 30017126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 360 | 269,514 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2022 00:00:00 | 30017130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1GDA | XG7/XG7P | Olympos1X | | 360 | 12,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/07/2022 00:00:00 | 951260 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG6G2NV512GEJYLGA | XG6/XG6P | Fujisan4A | | 400 | 29,536 | ZSG: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 02/07/2022 00:00:00 | 30017133 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG6G2NV512GETYMDA | XG6/XG6P | Fujisan4A | | 840 | 47,468 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/08/2022 00:00:00 | 951282 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 39,743 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951283 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 60 | 150,755 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951285 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 79,485 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951286 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS73JAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 90 | 227,033 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951287 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 90 | 41,585 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951288 | CISCO SYSTEMS SPBU | T0152860005 | SDFU086JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 185 | 88,528 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951289 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 70 | 32,344 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951290 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 20 | 9,241 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951307 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 210 | 99,131 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951308 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 360 | 166,338 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951309 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 1,451 | 694,347 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951310 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 1,528 | 1,348,781 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951312 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ83JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 2,010 | 1,774,247 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951313 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 662 | 584,354 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951314 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 292 | 405,576 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951317 | CISCO SYSTEMS SPBU | T0152860005 | SDFU086JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 2,400 | 1,148,472 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951292 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T081952004 | KXD5DLN13T84BPZLMS | XD5 | Fujisan3 | | 1,063 | 419,885 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 02/08/2022 00:00:00 | 951293 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-M6/M | Elnath | 110 | 113,300 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951294 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 35 | 11,421 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951295 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 50 | 37,122 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951296 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M | Elnath | 11 | 3,589 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951297 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 20 | 55,050 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951298 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 102 | 27,285 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951299 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 60 | 32,682 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951301 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XVUL3T20 | Condor-D8 | Elnath | 31 | 17,730 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951302 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 6 | 2,694 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951303 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 29 | 15,796 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951304 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 50 | 22,450 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951311 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 900 | 240,750 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951315 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 800 | 422,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951316 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,000 | 528,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 951291 | SUPER MICRO COMPUTER 201 | T086662000A | KXG602NV1T02ETYLGA | XG7/XG7P | Fujisan4A | | 469 | 70,125 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/08/2022 00:00:00 | 30017136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DA1LDA | XG7/XG7P | Olympos1X | | 540 | 111,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2022 00:00:00 | 30017137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,882 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2022 00:00:00 | 30017138 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M | Elnath | 90 | 108,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/08/2022 00:00:00 | 951306 | TD SYNEX HDQ | T0B1VW6K000 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 75 | 25,130 | ZSS: KAI TLGA Fullerton eSSD | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/08/2022 00:00:00 | 30017135 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS84CAB02T | XG7/XG7P | JUSDA-Houston | | 20 | 20,875 | ZSI: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/08/2022 00:00:00 | 951284 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 2 | 2,581 | ZSI: KAI TLGA Fullerton eSSD M | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/09/2022 00:00:00 | 30017139 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | XG6/XG6P | Fujisan4A | | 413 | 23,913 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017140 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | XG6/XG6P | Fujisan4A | | 2,700 | 156,330 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017141 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | XG6/XG6P | Fujisan4A | | 87 | 5,037 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017142 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 31,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017134 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS44GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | 60 | 11,685 | ZSH: KAI EXP-HPe | CLOUD NETWORK TECHNOLOGY SINGAPORE | OLA LOGISTICS C/O FX-CTBG GROUP | 11350 JAMES WATT DRIVE | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017143 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 59,934 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 11,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 900 | 599,337 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017147 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 90 | 15,557 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017148 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 1,080 | 719,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 2,610 | 1,301,242 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017150 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1GDA | XG7/XG7P | Olympos1X | | 30 | 12,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017151 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS11T02JUXADA | BG4 | Venus2 | | 71 | 6,222 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017152 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | XG7/XG7P | Olympos1X | | 70 | 14,476 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017153 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | XG7/XG7P | Olympos1X | | 1,042 | 215,486 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1DDA | XG7/XG7P | Olympos1X | | 468 | 96,782 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS512GJUXADA | BG4 | Venus2 | | 15,534 | 700,583 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4A2N256GHUXADA | BG4 | Venus2 | | 54,000 | 1,543,860 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017157 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG6A2NV1T02ETYLDA | XG6/XG6P | Fujisan4A | | 840 | 24,016 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T60 | Phoenix-M6/M | Elnath | 4,916 | 1,872,259 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 30017159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02ETYMDA | XG6/XG6P | Fujisan4A | | 540 | 52,645 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 951323 | TD SYNEX HDQ | T0B1VW6K000 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 2 | 1,217 | ZSS: KAI TLGA Fullerton eSSD | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/09/2022 00:00:00 | 951365 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | XG6/XG6P | Fujisan4A | | 1,620 | 93,798 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 951338 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GETYLGA | XG6/XG6P | Fujisan4A | | 4,378 | 228,050 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 951339 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV512GEJYLGA | XG6/XG6P | Fujisan4A | | 1,274 | 99,976 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/09/2022 00:00:00 | 951324 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 40 | 12,503 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951325 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DUB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 100 | 38,085 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951326 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DUB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 180 | 78,580 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951327 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DUB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 80 | 53,777 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951328 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 40 | 12,503 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951330 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV256GETYMDA | XG6/XG6P | Fujisan4A | | 180 | 6,293 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951331 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYMDA | XG6/XG6P | Fujisan4A | | 360 | 12,586 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951332 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS512GJUXADA | BG4 | Venus2 | | 800 | 36,080 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951333 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYMDA | XG6/XG6P | Fujisan4A | | 90 | 10,486 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951334 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYMDA | XG6/XG6P | Fujisan4A | | 90 | 10,486 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951335 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYMDA | BG4 | Venus2 | | 1,080 | 30,877 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951336 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1GDA | XG7/XG7P | Olympos1X | | 360 | 74,448 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951341 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS128GJUXADA | BG4 | Venus2 | | 800 | 36,080 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951342 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS128GJUXADA | BG4 | Venus2 | | 800 | 22,056 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951343 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS512GJUXADA | BG4 | Venus2 | | 750 | 25,171 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/09/2022 00:00:00 | 951366 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | XG6/XG6P | Fujisan4A | | 869 | 50,784 | Z01:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 2075 N MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 02/10/2022 00:00:00 | 951364 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 94 | 97,788 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/10/2022 00:00:00 | 30017160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 4,590 | 3,436,304 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017163 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV1T02CA1DDA | XG7/XG7P | Olympos1X | | 540 | 55,274 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017167 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV1T02CA1DDA | XG7/XG7P | Olympos1X | | 300 | 30,708 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017169 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 558 | 123,542 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,002 | 1,035,066 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017172 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 2,254 | 2,590,815 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017175 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCA1LDA | XG7/XG7P | Olympos1X | | 4,000 | 297,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 11,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017177 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 22,340 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/10/2022 00:00:00 | 30017171 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG6A2NV256GC4T40 | XG6/XG6P | Fujisan4A | | 153 | 39,353 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 02/10/2022 00:00:00 | 30017161 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG602NV512GETYMDA | XG6/XG6P | Fujisan4A | | 1,620 | 91,546 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/10/2022 00:00:00 | 30017162 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG402NS128GJUXADA | BG4 | Venus2 | | 9,324 | 257,063 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/10/2022 00:00:00 | 30017173 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 6,642 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/10/2022 00:00:00 | 30017174 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 120 | 20,743 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 02/10/2022 00:00:00 | 951350 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 20 | 22,989 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/10/2022 00:00:00 | 951359 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYMDA | XG6/XG6P | Fujisan4A | | 60 | 2,098 | Z01:KAI TLGA Fullerton Main W | COMPUTER TECHNOLOGY SOLUTIONS INC | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/10/2022 00:00:00 | 951355 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYMDA | XG6/XG6P | Fujisan4A | | 300 | 10,488 | Z01:KAI TLGA Fullerton Main W | COMPUTER TECHNOLOGY SOLUTIONS INC | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 02/11/2022 00:00:00 | 951368 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | XD5 | Fujisan3 | | 10,086 | 2,533,805 | Z01:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 2075 N MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 02/11/2022 00:00:00 | 30017178 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 2,910 | 1,094,306 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 30017179 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 330 | 219,757 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 30017180 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 39,956 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 30017181 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 630 | 419,536 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 30017182 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 5,340 | 3,182,960 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 30017183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG402NS11T02JUXADA | BG4 | Venus2 | | 709 | 62,137 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 30017184 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV1T02CA1DDA | XG7/XG7P | Olympos1X | | 2,160 | 221,098 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 951385 | TD SYNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 28,704 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/11/2022 00:00:00 | 951384 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 31,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 951376 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | XD6 | FujiXpress | | 180 | 80,761 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 951377 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | XD6 | FujiXpress | | 683 | 306,442 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 951383 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | XD5 | FujiXpress | | 4,419 | 1,110,141 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 951384 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPZLET | XD5 | Fujisan3 | | 1,081 | 271,569 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/11/2022 00:00:00 | 951387 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 8 | 10,063 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 02/13/2022 00:00:00 | 30017187 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 120 | 44,681 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/13/2022 00:00:00 | 30017186 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | XG6/XG6P | Fujisan4A | | 540 | 31,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Num | Company | Code | Part1 | Part2 | Platform | Model | Qty | Value | Description | Consignee | Broker | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2022 00:00:00 | 30017188 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 210 | 139,845 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2022 00:00:00 | 30017200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 960 | 1,197,984 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2022 00:00:00 | 30017192 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 59,934 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/14/2022 00:00:00 | 30017197 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | 24 | 13,419 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 02/14/2022 00:00:00 | 30017195 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/14/2022 00:00:00 | 30017189 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,410 | 1,055,597 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2022 00:00:00 | 30017190 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 180 | 107,291 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2022 00:00:00 | 30017191 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 240 | 69,250 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2022 00:00:00 | 30017193 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 720 | 270,756 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/14/2022 00:00:00 | 30017194 | DELL COMPUTER SPBU | T0P10440007 | SDFUS81DAB02T | KCM6XRUL15T3 | Condor-D6 | Elnath | 17 | 39,950 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2022 00:00:00 | 951442 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 30 | 12,846 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951443 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 35 | 14,987 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951444 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 35 | 14,987 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951445 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 150 | 108,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951447 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | XG6/XG6P | Elnath | 200 | 105,700 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951463 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 600 | 84,330 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951473 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 500 | 921,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951474 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL1T84 | Condor-D6 | Elnath | 800 | 262,800 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951475 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,000 | 528,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 951476 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 309,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 30017204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 120 | 34,333 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2022 00:00:00 | 30017205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2022 00:00:00 | 30017198 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 19,978 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/15/2022 00:00:00 | 951448 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFS18GEB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 30 | 11,156 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 02/15/2022 00:00:00 | 30017207 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 62,532 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/15/2022 00:00:00 | 30017202 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 210 | 241,380 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2022 00:00:00 | 30017203 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 210 | 241,380 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/15/2022 00:00:00 | 951505 | MA LABORATORIES SPBU | T0827540004 | SDFS181GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 4 | 8,777 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 02/16/2022 00:00:00 | 30017208 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 180 | 48,699 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 420 | 156,383 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 960 | 282,038 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017211 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 3,120 | 1,555,507 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017212 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2,610 | 1,738,077 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017213 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 23,981 | 685,617 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017214 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 66,019 | 1,887,483 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017215 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL1T92 | Condor-M6/M | Elnath | 270 | 100,532 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017219 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 450 | 1,057,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017226 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 3,150 | 3,620,705 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017227 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 3,563 | 4,275,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017228 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 540 | 557,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017229 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 151 | 181,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017230 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 169 | 202,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 226 | 150,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 30017232 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 62,532 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/16/2022 00:00:00 | 951500 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 38 | 26,198 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 11450 COMPAC CENTER DRIVE WEST | BUILDING 9, SUITE 600 | HOUSTON | TX | US |
| 02/16/2022 00:00:00 | 30017216 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,882 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 02/16/2022 00:00:00 | 30017218 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6RUL15T3 | Condor-M6/M | Elnath | 450 | 1,057,500 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2022 00:00:00 | 30017220 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 120 | 45,702 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2022 00:00:00 | 30017221 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 34,483 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2022 00:00:00 | 30017222 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 34,483 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2022 00:00:00 | 30017223 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 90 | 53,645 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2022 00:00:00 | 30017224 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 60 | 68,966 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/16/2022 00:00:00 | 30017225 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 17,882 | ZSD: KAI CEVA SLC-NASHVILLE | DELL | | 1000 HIXSON BLVD | | LEBANON | TN | US |
| 02/16/2022 00:00:00 | 951497 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 30 | 12,371 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/16/2022 00:00:00 | 951498 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 8 | 4,929 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/16/2022 00:00:00 | 951499 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 20 | 8,247 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/16/2022 00:00:00 | 951508 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 58 | 35,736 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/16/2022 00:00:00 | 951509 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 16 | 9,858 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/17/2022 00:00:00 | 951540 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 110 | 50,826 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951541 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 79,485 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951542 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 60 | 29,312 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951543 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 60 | 150,755 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951545 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 600 | 529,626 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951546 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 250 | 115,513 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951547 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 248 | 344,462 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/17/2022 00:00:00 | 951513 | ARROW ELECTRONICS INC Z01 | T081952000Z | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | 108 | 8,883 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/17/2022 00:00:00 | 951544 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 30 | 52,573 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/17/2022 00:00:00 | 951544 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 60 | 105,146 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/17/2022 00:00:00 | 30017235 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 180 | 224,622 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/17/2022 00:00:00 | 951536 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 31 | 38,750 | ZSJ: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/17/2022 00:00:00 | 951537 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 63 | 78,750 | ZSJ: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/17/2022 00:00:00 | 951537 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 244 | 167,140 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 02/17/2022 00:00:00 | 30017234 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/17/2022 00:00:00 | 951525 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 2,800 | 145,852 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/17/2022 00:00:00 | 30017233 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 120 | 71,527 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/17/2022 00:00:00 | 30017236 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 270 | 310,346 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/17/2022 00:00:00 | 30017237 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 2,340 | 879,957 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/17/2022 00:00:00 | 30017238 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 60 | 72,000 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/17/2022 00:00:00 | 951514 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 378 | 281,213 | ZSD: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/17/2022 00:00:00 | 951514 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | 28 | 38,731 | ZSD: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/17/2022 00:00:00 | 951514 | DELL COMPUTER SPBU | T0P10440007 | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 235 | 99,779 | ZSD: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/18/2022 00:00:00 | 951570 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,481 | 623,277 | Z01:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 02/18/2022 00:00:00 | 30017242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 170 | 399,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 30017243 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS17DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 1,002 | 2,427,175 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 30017244 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 580 | 165,944 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 951572 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 40 | 31,926 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/18/2022 00:00:00 | 30017240 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 409 | 14,520 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 30017245 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 951569 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | 4 | 1,795 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 951574 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GCTSHFE | | XG6/XG6P | FujiXpress | 116 | 6,779 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 951577 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0DFE | | XD6 | FujiXpress | 577 | 258,883 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 951578 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,232 | 552,761 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 951580 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GCTSLFE | | XG6/XG6P | FujiXpress | 25,233 | 1,474,617 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/18/2022 00:00:00 | 30017241 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 30 | 70,500 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/18/2022 00:00:00 | 951571 | DELL COMPUTER SPBU | T0P10440007 | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 16 | 2,148 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/18/2022 00:00:00 | 951573 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 8 | 5,952 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/19/2022 00:00:00 | 30017246 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/22/2022 00:00:00 | 30017247 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 330 | 411,807 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/22/2022 00:00:00 | 30017248 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFBE73EZB01T | KPM6WRUG7T68 | Phoenix-M6/M | Deneb | 30 | 37,437 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/22/2022 00:00:00 | 30017249 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 390 | 944,709 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/22/2022 00:00:00 | 30017250 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 2,700 | 1,798,011 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 02/22/2022 00:00:00 | 30017251 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 720 | 479,470 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/23/2022 00:00:00 | 951629 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDF1OB6GEB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 3 | 1,189 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | C/O DELL AUS CNT REC | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 02/23/2022 00:00:00 | 951623 | DELL COMPUTER SPBU | T0P10440007 | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 3 | 402 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 02/23/2022 00:00:00 | 951657 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL1T78 | Condor-M6/M | Elnath | 50 | 143,973 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/23/2022 00:00:00 | 951658 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 135 | 139,050 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/23/2022 00:00:00 | 951668 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 200 | 216,300 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/23/2022 00:00:00 | 951669 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 500 | 921,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/23/2022 00:00:00 | 951670 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 800 | 443,944 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/23/2022 00:00:00 | 951659 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUQ85GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 5 | 2,443 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/23/2022 00:00:00 | 951664 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 3,222 | 167,834 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/23/2022 00:00:00 | 951660 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 22 | 12,503 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2022 00:00:00 | 951661 | DELL COMPUTER SPBU | T0P10440007 | SDFUN06DUB01T | KPM6XMUG400G | Phoenix-M6/M | Fujisan4A | 40 | 12,503 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 02/23/2022 00:00:00 | 951701 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDFUQ75JAB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 100 | 209,634 | ZSS: KAI TLGA Fullerton eSSD M | ADVANCED MICRO DEVICES, INC. | | 7171 SOUTHWEST PARKWAY | BLDG 500 | AUSTIN | TX | US |
| 02/23/2022 00:00:00 | 951679 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 90 | 80,344 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/23/2022 00:00:00 | 951680 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T70 | Phoenix-M6/M | Elnath | 172 | 238,901 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/23/2022 00:00:00 | 951681 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 870 | 416,311 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 02/24/2022 00:00:00 | 951689 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 4 | 1,426 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951690 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUQ86GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 2 | 727 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951692 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M | Elnath | 20 | 7,128 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951693 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS81GEB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 20 | 17,304 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951694 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS11GEB01T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 9 | 13,506 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951696 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 2 | 693 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951697 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUQ55GEB02T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | 6 | 2,932 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951698 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS15GEB01T | KPM6WRUG960G | Condor-M6/M | Elnath | 52 | 18,534 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951711 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUQ55GEB01T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | 6 | 2,932 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 02/24/2022 00:00:00 | 951687 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 16 | 11,031 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 02/24/2022 00:00:00 | 951688 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 16 | 11,031 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 02/24/2022 00:00:00 | 951707 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 710 | 318,556 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |

Sheet 1

| Date | Entity | ID1 | Part1 | Part2 | Code | Program | Type | Qty | Value | Ref | Consignee | C/O | Address | Address2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2022 00:00:00 951709 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | 1,757 | 788,313 | ZSI:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/24/2022 00:00:00 951710 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | 1,287 | 577,438 | ZOI:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 02/24/2022 00:00:00 30017255 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 20 | 48,213 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/24/2022 00:00:00 30017256 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 30 | 72,319 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/24/2022 00:00:00 951695 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUGS5GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 24 | 14,787 | ZSS:KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/24/2022 00:00:00 951700 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUGS5GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | | 15 | 9,242 | ZSS:KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 02/25/2022 00:00:00 951900 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | 3,200 | 803,904 | ZOI:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 02/25/2022 00:00:00 951721 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 12 | 5,657 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951722 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 12 | 5,657 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951723 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | | 8 | 12,850 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951724 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS81GEB01T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | | 49 | 146,301 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951725 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS1GEB01T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | | 12 | 35,949 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951726 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | | 12 | 35,949 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951727 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS83GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | | 97 | 154,839 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951728 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M | Elnath | | 6 | 17,974 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951735 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | | 58 | 92,584 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951736 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 121 | 55,835 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951737 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | | 2 | 3,193 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951738 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 67 | 30,917 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951739 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 73 | 33,686 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 951740 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 26 | 11,998 | ZSS:KAI TLGA Fullerton M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 02/25/2022 00:00:00 30017265 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | 540 | 30,515 | ZSD:KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 02/25/2022 00:00:00 30017257 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Condor-M6/M | Elnath | | 240 | 159,823 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017258 | DELL COMPUTER SPBU | T0P10440007 | SDFUS71DAB02T | KPM6VVUG15T3 | Phoenix-M6/M | Elnath | | 18 | 43,602 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017259 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS4DAB01T | KPM6VVUG3T84 | Raven-R6 | Blue Moon | | 30 | 22,460 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017260 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DAB02T | KPM6VRUG7T68 | Condor-M6/M | Elnath | | 180 | 224,622 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017261 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6XRUG3T84 | Condor-M6/M | Elnath | | 120 | 79,912 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017262 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 540 | 1,301,740 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017264 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Condor-M6/M | Elnath | | 690 | 793,107 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017266 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 30 | 14,957 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 02/25/2022 00:00:00 30017267 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | | Phoenix-M6/M | Elnath | | 179 | 223,374 | ZSR:KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/28/2022 00:00:00 951977 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | 1,574 | 395,420 | ZOI:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 02/28/2022 00:00:00 951987 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | 20 | 22,116 | ZSS:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2022 00:00:00 951988 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | 40 | 44,232 | ZSS:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2022 00:00:00 951992 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | 1,250 | 1,382,250 | ZSS:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 02/28/2022 00:00:00 951990 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 625 | 1,152,000 | ZSS:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 02/28/2022 00:00:00 30017270 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | 180 | 97,670 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2022 00:00:00 30017273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | | 510 | 612,000 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2022 00:00:00 30017274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS66DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | | 30 | 36,000 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 02/28/2022 00:00:00 30017268 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | 420 | 159,957 | ZSR:KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/28/2022 00:00:00 30017269 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | 509 | 193,853 | ZSR:KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 02/28/2022 00:00:00 30017271 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | | 24,960 | 29,995,181 | ZSH:KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | ECMMS FOXCONN GROUP C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 02/28/2022 00:00:00 30017272 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | | 390 | 468,675 | ZSH:KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | ECMMS FOXCONN GROUP C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 02/28/2022 00:00:00 951986 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | | 40 | 12,503 | ZSS:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 02/28/2022 00:00:00 951989 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQS6GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | | 24 | 9,896 | ZSS:KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/01/2022 00:00:00 952048 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | 6,737 | 2,661,115 | ZOI:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/01/2022 00:00:00 952049 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GEIYLGA | | XG6/XG6P | Fujisan4A | | 3,869 | 325,306 | ZO1:KAI TLGA Fullerton W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/01/2022 00:00:00 952050 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GETYMGA | | XG6/XG6P | Fujisan4A | | 5,631 | 473,454 | ZO1:KAI TLGA Fullerton W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/01/2022 00:00:00 952037 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS4DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | 10 | 7,487 | ZSS:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/01/2022 00:00:00 952038 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | | 20 | 13,444 | ZSS:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/01/2022 00:00:00 952040 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | | 10 | 5,961 | ZSS:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/01/2022 00:00:00 952046 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | | 3 | 7,050 | ZSS:KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 03/02/2022 00:00:00 952071 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG602NV256GDTYLGA | | XG6/XG6P | Fujisan4A | | 132 | 6,669 | ZO1:KAI TLGA Fullerton W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/02/2022 00:00:00 952072 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG602NV256GDTYLGA | | XG6/XG6P | Fujisan4A | | 148 | 7,477 | ZO1:KAI TLGA Fullerton W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/02/2022 00:00:00 952065 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | | 20 | 28,556 | ZSS:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/02/2022 00:00:00 952076 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 625 | 1,152,000 | ZSS:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/02/2022 00:00:00 952066 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | 10 | 2,219 | ZSS:KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1168 TECHNOLOGY WAY | | CHIPPEWA FALLS | WI | US |
| 03/03/2022 00:00:00 952107 | MA LABORATORIES SPBU | T0827540004 | SDFUQ84GEB01T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | | 2 | 1,742 | ZSS:KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/03/2022 00:00:00 952108 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 10 | 21,943 | ZSS:KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/03/2022 00:00:00 952109 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 40 | 87,772 | ZSS:KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/03/2022 00:00:00 30017276 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 30 | 37,437 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2022 00:00:00 30017277 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VVUG7T68 | Raven-R6 | Blue Moon | | 30 | 30,990 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/03/2022 00:00:00 30017275 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 30 | 14,957 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/04/2022 00:00:00 30017280 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | | 2 | 3,505 | ZSG:KAI EXP- ELP Dell | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/04/2022 00:00:00 30017281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | 330 | 89,282 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017282 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | | 2 | 1,332 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS4DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | 1,950 | 1,162,317 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017284 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | 2,520 | 1,886,598 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 2,010 | 1,338,519 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | | 2 | 2,496 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017287 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 60 | 22,340 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017288 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6VVUG7T68 | Phoenix-M6/M | Elnath | | 30 | 37,437 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 30 | 14,957 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 30017290 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | | 30 | 36,000 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/04/2022 00:00:00 952142 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | 2 | 3,918 | ZSS:KAI TLGA Fullerton M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/07/2022 00:00:00 952128 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 1,080 | 30,877 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/07/2022 00:00:00 952129 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | 800 | 36,080 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/07/2022 00:00:00 952130 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | | 720 | 25,171 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/07/2022 00:00:00 952134 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 20 | 5,722 | ZSS:KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/07/2022 00:00:00 30017293 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 1,500 | 571,275 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2022 00:00:00 30017295 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | | 30 | 11,170 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/07/2022 00:00:00 30017294 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 456 | 13,037 | ZSC:KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/08/2022 00:00:00 30017296 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 12,544 | 358,633 | ZSC:KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/08/2022 00:00:00 30017297 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | 12,000 | 541,200 | ZSC:KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/08/2022 00:00:00 30017298 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | | 40 | 96,425 | ZSD:KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/08/2022 00:00:00 952176 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | | 30 | 39,743 | ZSS:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2022 00:00:00 952177 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ4JAB01T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | | 240 | 333,350 | ZSS:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2022 00:00:00 952179 | CISCO SYSTEMS SPBU | T0152860005 | SDFUN86JAB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 25 | 11,963 | ZSS:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2022 00:00:00 952180 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6VRUG1T92 | Phoenix-M6/M | Elnath | | 30 | 25,581 | ZSS:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2022 00:00:00 952182 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | | 30 | 43,968 | ZSS:KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/08/2022 00:00:00 952181 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | KXG602NV256GETYLGA | | XG6/XG6P | Fujisan4A | | 621 | 105,146 | ZSS:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/08/2022 00:00:00 952189 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG602NV2GETYLGA | | XG6/XG6P | Fujisan4A | | 4,000 | 188,720 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/08/2022 00:00:00 952188 | SUPER MICRO COMPUTER 201 | T0866620009 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | 600 | 28,308 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/08/2022 00:00:00 30017299 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | | 90 | 112,311 | ZSR:KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/08/2022 00:00:00 30017301 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | | 10,000 | 285,900 | ZSC:KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/09/2022 00:00:00 952215 | SANMINA CORPORATION SPBU | T0818340000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | | 24 | 33,415 | ZSS:KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 03/09/2022 00:00:00 952213 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | 80 | 50,466 | ZSS:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/09/2022 00:00:00 952214 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | | 250 | 289,268 | ZSS:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/09/2022 00:00:00 952221 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 30 | 20,550 | ZSS:KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/09/2022 00:00:00 952222 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 17 | 21,250 | ZSS:KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/09/2022 00:00:00 30017303 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | XG6/XG6P | Fujisan4A | | 423 | 20,304 | ZSV:KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/09/2022 00:00:00 30017304 | HP INC SPBU | T0BQZCN0008 | KXG602NV5512GFAYLHA | | XG6/XG6P | Fujisan4A | | 2,160 | 125,064 | ZSV:KAI EXP- ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017302 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | | 9,789 | 279,868 | ZSC:KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 03/10/2022 00:00:00 30017307 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG4AZNS256GHUXADA | | BG4 | Venus2 | | 5,000 | 282,550 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017308 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | | 60 | 141,000 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017309 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | | 330 | 411,807 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017310 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS4DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | 30 | 22,460 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017312 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | 750 | 406,958 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017313 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU81DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | 30 | 16,278 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017314 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | | 720 | 358,963 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017315 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 840 | 319,914 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017316 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | 60,000 | 1,715,400 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017317 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCA1LDA | | XG7/XG7P | Olympos1X | | 10,875 | 640,872 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017318 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P | Olympos1X | | 10,182 | 604,200 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017319 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GAA1ADA | | BG5 | Olympos1B | | 6,000 | 270,600 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017305 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | 30,000 | 857,700 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GAU1ADA | | BG5 | Olympos1B | | 200 | 5,718 | ZSG:KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017305 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | | 30 | 72,670 | ZSR:KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/10/2022 00:00:00 952237 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | | 120 | 150,000 | ZSS:KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2022 00:00:00 952238 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 400 | 274,000 | ZSS:KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2022 00:00:00 952239 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 156 | 106,860 | ZSS:KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2022 00:00:00 952240 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | | 2,954 | 2,023,490 | ZSS:KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/10/2022 00:00:00 952242 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GEB01T | KPM6WRUG960G | Phoenix-M6/M | Elnath | | 36 | 12,831 | ZSS:KAI TLGA Fullerton M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/10/2022 00:00:00 30017321 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GCTYLHA | | XG6/XG6P | Fujisan4A | | 31 | 1,101 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017322 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | XG6/XG6P | Fujisan4A | | 540 | 25,920 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017323 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | 540 | 19,170 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017324 | HP INC SPBU | T0BQZCN0008 | KXG602NV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | 1,080 | 76,000 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017324 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | | XG6/XG6P | Fujisan4A | | 11,880 | 421,740 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017325 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | 326 | 32,274 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/10/2022 00:00:00 30017326 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | | XG6/XG6P | Fujisan4A | | 477 | 27,618 | ZSV:KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Line | Company | Code | Part Number | Code2 | Prod | Product | Qty | Value | Description | Consignee | Broker | Address | Dock | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2022 00:00:00 | 952250 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJ1T92AA0LFE | | XD6 | FujiXpress | 16 | 4,008 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/10/2022 00:00:00 | 952256 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJ1T92AA0LFE | | XD6 | FujiXpress | 142 | 35,571 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/10/2022 00:00:00 | 952257 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJ1T92AA0LFE | | XD6 | FujiXpress | 242 | 60,621 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 952276 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | | XD5 | | 330 | 155,777 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/11/2022 00:00:00 | 952289 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 1,384 | 347,688 | Z01:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 03/11/2022 00:00:00 | 952307 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXG602NV512GEJYLGA | | XG6/XG6P | Fujisan4A | 92 | 7,567 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/11/2022 00:00:00 | 952308 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 10 | 11,058 | ZSS: KAI TLGA Fullerton eSSD Mi | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/11/2022 00:00:00 | 952309 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 30 | 18,790 | ZSS: KAI TLGA Fullerton eSSD Mi | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/11/2022 00:00:00 | 952277 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 96 | 130,541 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 952279 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 80 | 86,520 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 952281 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFHS86GEB02T | KCM6XRUL960G | Phoenix-M6/M | Elnath | 35 | 11,421 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 952310 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 150 | 64,443 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 952311 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 850 | 279,225 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 952312 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 570 | 187,245 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 952313 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | 700 | 388,451 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/11/2022 00:00:00 | 30017331 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 120 | 79,912 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017332 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFGRS5DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 33,059 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017333 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 330 | 219,757 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017334 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 300 | 705,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017335 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 520 | 282,157 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 952278 | TD SYNNEX HDQ | T0B1VW6K000 | SDFQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6 | Elnath | 25 | 12,210 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/11/2022 00:00:00 | 952280 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 20 | 10,781 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/11/2022 00:00:00 | 30017328 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 3,195 | 184,991 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017328 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,105 | 63,980 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017329 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 93,798 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017329 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 1,620 | 93,798 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017330 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017336 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS81CAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 180 | 77,634 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017337 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS58CAB02T | KPM6RRUG15T3 | Condor-M6/M6 | Elnath | 30 | 74,521 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017338 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS85CAB01T | KRM61RUG1T92 | Raven-R6 | Blue Moon | 90 | 27,332 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017339 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 300 | 343,872 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017340 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 90 | 124,118 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017341 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 150 | 185,495 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/11/2022 00:00:00 | 30017327 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 5,000 | 137,850 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/14/2022 00:00:00 | 952394 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 90 | 41,585 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952395 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 75,378 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952399 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 120 | 107,125 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952405 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 10 | 4,621 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952406 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 20 | 9,241 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952408 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 90 | 80,344 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952409 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 90 | 118,328 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952410 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 390 | 344,257 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952411 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 365 | 174,663 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/14/2022 00:00:00 | 952407 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04UHA01T | KPM6LMUG1T60 | Phoenix-M6/M | Elnath | 28 | 49,068 | ZSS: KAI TLGA Fullerton eSSD Mi | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/14/2022 00:00:00 | 952346 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6 | Elnath | 10 | 6,172 | ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/14/2022 00:00:00 | 952346 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6 | Elnath | 10 | 12,121 | ZSS: KAI TLGA Fullerton eSSD Mi | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 03/14/2022 00:00:00 | 952404 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 16 | 10,960 | ZSS: KAI TLGA Fullerton eSSD Mi | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 03/14/2022 00:00:00 | 30017343 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 53,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2022 00:00:00 | 30017345 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 31,266 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2022 00:00:00 | 30017346 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2022 00:00:00 | 30017346 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2022 00:00:00 | 30017347 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 53,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2022 00:00:00 | 30017348 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | | XG6/XG6P | Fujisan4A | 23 | 1,332 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/14/2022 00:00:00 | 952387 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | 190 | 45,600 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/14/2022 00:00:00 | 952388 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 100 | 12,000 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/15/2022 00:00:00 | 952431 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 4,990 | 1,971,050 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/15/2022 00:00:00 | 952427 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GDTYLGA | | XG6/XG6P | Fujisan4A | 115 | 8,580 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2022 00:00:00 | 952436 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG602NV512GEJYLGA | | XG6/XG6P | Fujisan4A | 385 | 28,725 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/15/2022 00:00:00 | 30017354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 420 | 504,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 60 | 72,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 810 | 972,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017357 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFH76DAB02T | KPM6WVUG960G | Condor-M6/M6 | Elnath | 300 | 112,815 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 30 | 19,978 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017359 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG62NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 6 | 585 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 2 | 572 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/15/2022 00:00:00 | 30017350 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 480 | 598,992 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/15/2022 00:00:00 | 30017351 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 210 | 139,845 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/15/2022 00:00:00 | 30017352 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 210 | 508,689 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/15/2022 00:00:00 | 30017353 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 360 | 239,735 | ZSH: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/16/2022 00:00:00 | 952470 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GETYMGA | | XG6/XG6P | Fujisan4A | 6,773 | 569,474 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2022 00:00:00 | 952472 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GDJYLGA | | XG6/XG6P | Fujisan4A | 69 | 5,802 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2022 00:00:00 | 952473 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GEJYLGA | | XG6/XG6P | Fujisan4A | 717 | 60,285 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/16/2022 00:00:00 | 952465 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 120 | 309,352 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/16/2022 00:00:00 | 952458 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 80 | 9,600 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/16/2022 00:00:00 | 952464 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 160 | 38,400 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/16/2022 00:00:00 | 952471 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 820 | 206,000 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/16/2022 00:00:00 | 952476 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6A2NV512GCTSHFE | | XG6/XG6P | Fujisan4A | 8,991 | 527,383 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 952501 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 38 | 52,782 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/17/2022 00:00:00 | 952519 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 652 | 905,602 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/17/2022 00:00:00 | 952522 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 180 | 158,888 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/17/2022 00:00:00 | 952493 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFS93GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 50 | 22,450 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 952495 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFSV81GEB02T | KCM6XVUL12T8 | Condor-D6 | Elnath | 50 | 106,155 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 952496 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFHS86GEB02T | KCM6XRUL960G | Phoenix-M6/M | Elnath | 30 | 9,789 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 952520 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFSU85GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 900 | 240,750 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 952521 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFS93GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 285 | 211,150 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 952523 | SUPER MICRO COMPUTER INC SPBU | T086662000B | SDFS93GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 344 | 254,920 | ZSS: KAI TLGA Fullerton eSSD Mi | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 952509 | SUPER MICRO COMPUTER Z01 | T086662000A | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | 38 | 12,238 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/17/2022 00:00:00 | 30017365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 30 | 72,670 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 22,563 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 540 | 111,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 510 | 105,468 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017369 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | 80 | 33,088 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG5A2NS256GAU1ADA | | BG5 | | 760 | 21,728 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KBG40ZNS256GXUXADA | | BG4 | Venus2 | 30,639 | 875,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFGRS5DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 11,020 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 952492 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU63GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 100 | 52,530 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/17/2022 00:00:00 | 952494 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 50 | 26,265 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/17/2022 00:00:00 | 952497 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | 10 | 3,596 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/17/2022 00:00:00 | 952499 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 4 | 10,978 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/17/2022 00:00:00 | 952500 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 4 | 10,978 | ZSS: KAI TLGA Fullerton eSSD Mi | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/17/2022 00:00:00 | 952470 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 120 | 30,865 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 03/17/2022 00:00:00 | 30017364 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | | XG6/XG6P | Fujisan4A | 2,700 | 156,330 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017364 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 4,860 | 281,394 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017364 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV512GDTVMHA | | XG6/XG6P | Fujisan4A | 500 | 28,950 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017364 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 17,300 | 614,150 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017364 | HP INC SPBU | T0BQZCN0008 | KBG40ZNS128GCUXAHA | | BG4 | Venus2 | 1,600 | 44,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 30017364 | HP INC SPBU | T0BQZCN0008 | KBG40ZNS512GCUXAHA | | BG4 | Venus2 | 5,080 | 243,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 952503 | WIWYNN INTERNATIONAL CORP (TWITTER) HDQ | T0BTLSCK003 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 100 | 51,750 | ZSS: KAI TLGA Fullerton eSSD Mi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOMS HOUSE BROKERS . | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/17/2022 00:00:00 | 952504 | WIWYNN INTERNATIONAL CORP (TWITTER) HDQ | T0BTLSCK003 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 100 | 51,750 | ZSS: KAI TLGA Fullerton eSSD Mi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOMS HOUSE BROKERS . | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/18/2022 00:00:00 | 952502 | DELL COMPUTER SPBU | T0P10440005 | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 40 | 50,316 | ZSS: KAI TLGA Fullerton eSSD Mi | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/18/2022 00:00:00 | 30017374 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU83CAB02T | KPM6XVUG6T40 | Condor-M6/M6 | Elnath | 4,570 | 5,491,906 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | eCMMS FOXCONN GROUP C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 952586 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XRUG1T60 | Phoenix-M6/M | Elnath | 30 | 107,691 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2022 00:00:00 | 952587 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6XRUG1T60 | Phoenix-M6/M | Elnath | 122 | 107,691 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2022 00:00:00 | 952593 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 238 | 210,085 | ZSS: KAI TLGA Fullerton eSSD Mi | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/21/2022 00:00:00 | 952575 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 873 | 344,835 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/21/2022 00:00:00 | 952594 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 4,230 | 1,670,850 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/21/2022 00:00:00 | 30017375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFGR86CAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 22,040 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 22,563 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS81DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 330 | 1,198,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 270 | 775,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017379 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 870 | 336,933 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 150 | 56,408 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAAEG5000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 52,645 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017382 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 794 | 78,606 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017383 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS71CAB02T | KCM6XVUL15T3 | Condor-M6/M6 | Elnath | 90 | 118,439 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/21/2022 00:00:00 | 30017384 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | 7,200 | 205,848 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/22/2022 00:00:00 | 952643 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 32 | 57,114 | ZSS: KAI TLGA Fullerton eSSD Mi | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 03/22/2022 00:00:00 | 952645 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 177 | 315,910 | ZSS: KAI TLGA Fullerton eSSD Mi | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |

Sheet 1

| Date | Customer | Part No | Part No 2 | Code | Model | Type | Qty | Value | Description | Consignee/Broker | Broker 2 | Address | Address 2 | City | State | Country |
|------|----------|---------|-----------|------|-------|------|-----|-------|-------------|-------------------|----------|---------|-----------|------|-------|---------|
| 03/22/2022 00:00:00 | 952650 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 1,416 | 2,527,277 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 03/22/2022 00:00:00 | 30017392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 300 | 360,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 22,563 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017394 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN5BDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 390 | 194,438 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017395 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 570 | 711,303 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 90 | 33,845 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 30 | 11,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017387 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 60 | 39,956 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/22/2022 00:00:00 | 30017388 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 130 | 162,227 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/22/2022 00:00:00 | 30017389 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 210 | 262,059 | ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 03/22/2022 00:00:00 | 952622 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 542 | 243,179 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/22/2022 00:00:00 | 30017390 | DELL COMPUTER SPBU | T0P10440007 | SDFHGB1DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 60 | 144,638 | ZSD: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/23/2022 00:00:00 | 952641 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Phoenix-M6/M | Elnath | 8 | 18,800 | ZSS: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/23/2022 00:00:00 | 952642 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,837 | ZSS: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/23/2022 00:00:00 | 952642 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 6 | 2,204 | ZSS: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/23/2022 00:00:00 | 952642 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,837 | ZSS: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/23/2022 00:00:00 | 952644 | DELL COMPUTER SPBU | T0P10440007 | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 4 | 1,469 | ZSS: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 03/23/2022 00:00:00 | 952644 | DELL COMPUTER SPBU | T0P10440007 | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 48 | 20,380 | ZSS: KAI TLGA SLC-NASHVILLE | DELL COMPUTER CORPORATION | | 200 Dell Way | | ROUND ROCK | TX | US |
| 03/23/2022 00:00:00 | 952688 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 12 | 19,275 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/23/2022 00:00:00 | 952689 | ARROW ELECTRONICS INC Z01 | T0819520002 | SDFUS55GEB01T | KRM6VVUG1T92 | Phoenix-M6/M | Elnath | 12 | 5,657 | ZSS: KAI TLGA Fullerton eSSD M | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 03/23/2022 00:00:00 | 952678 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 2,072 | 818,440 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/23/2022 00:00:00 | 30017400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 104 | 10,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2022 00:00:00 | 30017402 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS71EYB01T | | Phoenix-M6/M | Elnath | 5 | 12,112 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/23/2022 00:00:00 | 952692 | TD SYNNEX HDQ | T081VW6K000 | SDFHS81GEB01T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 32 | 87,824 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/23/2022 00:00:00 | 30017404 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV2S6GDAYLHA | | XG6/XG6P | Fujisan4A | 960 | 34,080 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/23/2022 00:00:00 | 30017401 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG702NV512GCA1CDA | | XG7/XG7P | Olympos1X | 500 | 29,670 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/23/2022 00:00:00 | 30017403 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | 2,611 | 74,648 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 03/23/2022 00:00:00 | 952680 | DELL COMPUTER SPBU | T0P10440007 | KXG70NV2T04DT1LDA | | XG7/XG7P | Olympos1X | 90 | 18,612 | ZS0: KAI Suzhou to Houston dire | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 03/24/2022 00:00:00 | 952726 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG800G | Phoenix-M6/M | Elnath | 420 | 198,261 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2022 00:00:00 | 952730 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 90 | 43,968 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/24/2022 00:00:00 | 952735 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 1,452 | 573,540 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/24/2022 00:00:00 | 952714 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDF5V83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 80 | 86,520 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/24/2022 00:00:00 | 30017405 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 360 | 137,106 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/24/2022 00:00:00 | 30017406 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 870 | 251,030 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/24/2022 00:00:00 | 952717 | MICROLAND ELECTRONICS CORP Z01 | T081WK6K000 | KXG602NV2S6GDJYLGA | | XG6/XG6P | Fujisan4A | 25 | 1,534 | Z01:KAI TLGA Fullerton Main W | MICROLAND ELECTRONICS CORP | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/24/2022 00:00:00 | 30017407 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV2S6GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2022 00:00:00 | 30017408 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV2S6GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 19,170 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2022 00:00:00 | 30017408 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GFTYLHA | | XG6/XG6P | Fujisan4A | 6,393 | 226,952 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/24/2022 00:00:00 | 952723 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV2S6GOTYLGA | | XG6/XG6P | Fujisan4A | 4,000 | 208,360 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/24/2022 00:00:00 | 952724 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV2S6GDTYLGA | | XG6/XG6P | Fujisan4A | 3,300 | 171,897 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/24/2022 00:00:00 | 952736 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV2S6GDTYMGA | | XG6/XG6P | Fujisan4A | 8,700 | 453,183 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/24/2022 00:00:00 | 952725 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5BDUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 60 | 29,914 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/24/2022 00:00:00 | 952727 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 10 | 12,479 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/24/2022 00:00:00 | 952728 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5BDUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 60 | 29,914 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/24/2022 00:00:00 | 952729 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5BDUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 20 | 9,971 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/25/2022 00:00:00 | 952779 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 50 | 38,978 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 952780 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T84 | Condor-M6/M | Elnath | 50 | 37,122 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 952781 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 104 | 141,419 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 952786 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 200 | 271,960 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 952787 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T84 | Condor-M6/M | Elnath | 194 | 263,801 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 952788 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 380 | 273,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 952772 | SUPER MICRO COMPUTER Z01 | T0866620000A | KXG60NV2T04DTXGGA | | XG6/XG6P | Fujisan4A | 62 | 19,968 | Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/25/2022 00:00:00 | 30017410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV2T02CA1DDA | | XG7/XG7P | Olympos1X | 500 | 51,180 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 30017413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHGB3DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 36,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 30017409 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KCM6WRUG7T68 | Phoenix-M6/M | Elnath | 180 | 224,622 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/25/2022 00:00:00 | 952782 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUN74DUB91T | KPM6WMUG1T60 | Phoenix-M6/M | Elnath | 10 | 1,267 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2022 00:00:00 | 952783 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ75DAB91T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 55 | 3,485 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2022 00:00:00 | 952789 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ76DAB91T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 80 | 2,611 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 03/25/2022 00:00:00 | 952785 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0CFE | | XD6 | FujiXpress | 162 | 72,685 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 952789 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 841 | 377,331 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 952790 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0CFE | | XD6 | FujiXpress | 2,340 | 1,049,888 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 952791 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,740 | 780,686 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 952792 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,221 | 547,826 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 952793 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | 1,098 | 492,640 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/25/2022 00:00:00 | 30017411 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 39,956 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2022 00:00:00 | 30017412 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 330 | 94,416 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2022 00:00:00 | 30017414 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 170 | 212,143 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2022 00:00:00 | 30017416 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 120 | 137,932 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2022 00:00:00 | 30017417 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 240 | 119,654 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/25/2022 00:00:00 | 30017417 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 39,956 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/26/2022 00:00:00 | 30017433 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 620 | 60,444 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017423 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 4,950 | 1,416,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017424 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 4,500 | 2,682,270 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017425 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 1,470 | 1,689,662 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017426 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUS83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1,320 | 1,584,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017427 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 240 | 288,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017429 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 738 | 271,082 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017430 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFGS83GEB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 720 | 479,470 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017431 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 270 | 634,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017432 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 157 | 27,139 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017434 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 39 | 10,551 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017435 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 553 | 122,434 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017436 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 708 | 731,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017437 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | 200 | 17,292 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017438 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 6,398 | 2,382,231 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017439 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 3,320 | 4,143,028 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017440 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUN5BDAB02T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 10 | 3,126 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017441 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUN5BDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 11,170 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017442 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,970 | 740,819 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017443 | DELL GLOBAL BV SINGAPORE SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 7,938 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/27/2022 00:00:00 | 30017418 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | | XG6/XG6P | Fujisan4A | 247 | 16,798 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 952816 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 60 | 52,963 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/28/2022 00:00:00 | 952817 | SANMINA CORPORATION SPBU | T080104400C | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 8 | 13,774 | ZSS: KAI TLGA Fullerton eSSD M | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | | COLORADO SPRINGS | CO | US |
| 03/28/2022 00:00:00 | 952831 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 228 | 90,060 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/28/2022 00:00:00 | 952831 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 3,100 | 1,224,500 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/28/2022 00:00:00 | 952834 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 1,049 | 414,350 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 03/28/2022 00:00:00 | 952825 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 104,136 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2022 00:00:00 | 952826 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 18,925 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2022 00:00:00 | 952839 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GEJYLGA | | XG6/XG6P | Fujisan4A | 441 | 37,079 | Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2022 00:00:00 | 952843 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,090 | 1,205,322 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2022 00:00:00 | 952844 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 440 | 275,590 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2022 00:00:00 | 952845 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 160 | 176,928 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/28/2022 00:00:00 | 952830 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 1,000 | 626,340 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 03/28/2022 00:00:00 | 30017445 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | 58,343 | 1,668,026 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P | Olympos1X | 664 | 39,402 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017447 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GAA1ADA | | BG5 | Olympos1B | 30,000 | 1,353,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 7,110 | 2,707,844 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 7 | 2,666 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 79,912 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 11 | 4,395 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 12 | 4,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02AU1ADA | | BG5 | Olympos1B | 500 | 43,820 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | 50,870 | 1,454,373 | ZSC: KAI CEVA SLC-MIAMI | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV2T04DT1LDA | | XG7/XG7P | Olympos1X | 535 | 110,638 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70NV2T04DT1GDA | | XG7/XG7P | Olympos1X | 1,365 | 282,282 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017462 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83GEB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 120 | 144,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 952888 | TD SYNNEX HDQ | T081VW6K000 | SDFHS81GEB01T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 1 | 2,744 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/28/2022 00:00:00 | 30017454 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV2S6GFAYMHA | | XG6/XG6P | Fujisan4A | 4,460 | 158,330 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017454 | HP INC SPBU | T0BQZCN0008 | KXG602NV2S6GFTYLHA | | XG6/XG6P | Fujisan4A | 5,207 | 184,849 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 952833 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG602NV512GETYMGA | | XG6/XG6P | Fujisan4A | 160 | 13,069 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 03/28/2022 00:00:00 | 952840 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG602NV512GETYMGA | | XG6/XG6P | Fujisan4A | 5,296 | 432,600 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | DOCKS 13-17 | FREMONT | CA | US |
| 03/28/2022 00:00:00 | 952840 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 3,296 | 1,330,461 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/28/2022 00:00:00 | 30017444 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 60 | 141,000 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/28/2022 00:00:00 | 30017457 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 1,206 | 718,848 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/28/2022 00:00:00 | 952824 | DELL COMPUTER SPBU | T0P10440007 | SDFGS65DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 20 | 3,457 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/28/2022 00:00:00 | 952827 | DELL COMPUTER SPBU | T0P10440007 | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M | Elnath | 20 | 8,067 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 03/29/2022 00:00:00 | 952998 | MICROSOFT CORPORATION Z01 | T0293460023 | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | 30 | 10,800 | Z01:KAI TLGA Fullerton Main W | MICROSOFT CORPORATION | | 4200 150TH AVE NE | RECEIVING BLDG 123 | REDMOND | WA | US |
| 03/29/2022 00:00:00 | 953025 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92AA0LFE | | XD6 | FujiXpress | 2,320 | 581,160 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/29/2022 00:00:00 | 953025 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress | 2,280 | 571,140 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/29/2022 00:00:00 | 953057 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSHFE | | XG6/XG6P | Fujisan4A | 62,635 | 3,660,389 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |

Sheet 1

| Date | Customer | Part | Code1 | Code2 | Family | Device | Qty | Value | Ship Info | Consignee | Broker | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2022 00:00:00 953058 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | XG6/XG6P | Fujisan4A | 24,769 | 1,447,500 | Z01:KAI TLGA Fullerton Main Wa | KINGSTON TECHNOLOGY CO., INC. | EXPEDITORS INTERNATIONAL | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/29/2022 00:00:00 30017468 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 2,220 | 5,217,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 420 | 504,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 953072 | PURE STORAGE Z01 | T080M770004 | SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | 70 | 112,000 | ZSS: KAI TLGA Fullerton eSSD Ma | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 03/29/2022 00:00:00 953062 | NETAPP SPBU | T080RXL000A | SDFCQ05NKA02T | KPM61VUG1T60 | Phoenix-M6/M6 | DSV-MEXICO | 30 | 18,614 | ZSM: KAI DSV-MEXICO | NETAPP, INC | | 3718 N ROCK ROAD | | WICHITA | KS | US |
| 03/29/2022 00:00:00 953107 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ84CAB02T | KPM6XVUL3T20 | Condor-M6/M6 | Elnath | 20,875 | ZSH: KAI EXP-HPe | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 03/29/2022 00:00:00 30017473 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | Venus2 | 363 | 10,763 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017477 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | BG4 | Venus2 | 400 | 11,200 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017478 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | BG4 | Venus2 | 7,237 | 214,577 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017479 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | 4,543 | 218,064 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017480 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DTXGHA | XG6/XG6P | Fujisan4A | 170 | 34,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017480 | HP INC SPBU | T0BQZCN0008 | KXG60PNV2T04DAXGHA | XG6/XG6P | Fujisan4A | 450 | 90,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017481 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYHHA | XG6/XG6P | Fujisan4A | 4,865 | 172,708 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017481 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYMHA | XG6/XG6P | Fujisan4A | 4,000 | 142,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017482 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | XG6/XG6P | Fujisan4A | 21,675 | 769,463 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017482 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | XG6/XG6P | Fujisan4A | 6,666 | 385,961 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017483 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYMHA | XG6/XG6P | Fujisan4A | 5,000 | 289,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017483 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | XG6/XG6P | Fujisan4A | 200 | 19,800 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/29/2022 00:00:00 953069 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0LFE | XD6 | FujiXpress | 450 | 201,902 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/29/2022 00:00:00 30017463 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | | Condor-M6/M6 | Elnath | 150 | 352,500 | ZJS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2022 00:00:00 953078 | ADVANCED MICRO DEVICES, INC HDQZ01 | T0117960003 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 280 | 155,044 | ZSS: KAI TLGA Fullerton eSSD Ma | ADVANCED MICRO DEVICES, INC | | 7171 SOUTHWEST PARKWAY | BLDG 500 | AUSTIN | TX | US |
| 03/30/2022 00:00:00 953112 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 450 | 212,423 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2022 00:00:00 953113 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 334 | 439,217 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 03/30/2022 00:00:00 953104 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | XD6 | FujiXpress | 11,635 | 2,914,568 | Z01:KAI TLGA Fullerton Main Wa | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 03/30/2022 00:00:00 953093 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | BG4 | Venus2 | 50 | 4,055 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/30/2022 00:00:00 953094 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | BG4 | Venus2 | 50 | 4,055 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/30/2022 00:00:00 953095 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | BG4 | Venus2 | 50 | 4,055 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 03/30/2022 00:00:00 30017489 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | XG6/XG6P | Fujisan4A | 173 | 9,776 | ZSG: KAI EXP-ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017490 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 567 | 1,332,450 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017491 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6VUL6T40 | Condor-M6/M6 | Elnath | 68 | 81,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6RUL15T3 | Condor-M6/M6 | Elnath | 169 | 169,200 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017493 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6RUL7T68 | Condor-M6/M6 | Elnath | 458 | 549,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017494 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCA1LDA | XG7/XG7P | Olympos1X | 18 | 1,068 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017496 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GETYHDA | XG6/XG6P | Fujisan4A | 15,000 | 847,650 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017497 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV512GETYMDA | XG6/XG6P | Fujisan4A | 10,000 | 565,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCA1CDA | XG7/XG7P | Olympos1X | 1,152 | 68,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCT1DDA | XG7/XG7P | Olympos1X | 168 | 9,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017498 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCA1LDA | XG7/XG7P | Olympos1X | 3,098 | 183,835 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017499 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GAU1ADA | BG5 | Olympos1B | 3,000 | 135,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017500 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GAA1ADA | BG5 | Olympos1B | 1,000 | 45,100 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017501 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAU1ADA | BG5 | Olympos1B | 39,515 | 1,129,734 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017502 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG4AZNS256GHUXADA | BG4 | Venus2 | 939 | 26,846 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 9,210 | 4,591,738 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017503 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 10 | 4,986 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 03/30/2022 00:00:00 30017488 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUQ85EYB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 413 | 162,569 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 03/30/2022 00:00:00 953097 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS7EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 29 | 37,984 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/30/2022 00:00:00 953098 | EMC CORPORATION CTC-SPBU | T080M770004 | SDFUS7EXB02T | KPM6XVUG1T92 | Phoenix-M6/M6 | Elnath | 194 | 75,740 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 03/30/2022 00:00:00 953100 | PURE STORAGE Z01 | T080M770004 | SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | 30 | 48,000 | ZSS: KAI TLGA Fullerton eSSD Ma | PURE STORAGE | | 650 CASTRO STREET, #400 | | MOUNTAIN VIEW | CA | US |
| 03/30/2022 00:00:00 953101 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6 | Elnath | 2 | 729 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/30/2022 00:00:00 953102 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS81GEB01T | KPM6VUG15T3 | Phoenix-M6/M6 | Elnath | 12 | 35,062 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 03/30/2022 00:00:00 953099 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 30 | 20,683 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 03/30/2022 00:00:00 953099 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 18 | 12,410 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 03/30/2022 00:00:00 953084 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV1T02ETYLGA | XG6/XG6P | Fujisan4A | 127 | 15,240 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/30/2022 00:00:00 953087 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG60PNV2T04DTXGGA | XG6/XG6P | Fujisan4A | 4 | 960 | Z01:KAI TLGA Fullerton Main Wa | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 03/30/2022 00:00:00 953084 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | XD6 | FujiXpress | 983 | 441,043 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/30/2022 00:00:00 953085 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | XD6 | FujiXpress | 1,652 | 741,203 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/30/2022 00:00:00 953088 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84AA0CFE | XD6 | FujiXpress | 77 | 34,548 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/30/2022 00:00:00 953111 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6 | Elnath | 1,797 | 806,260 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 03/30/2022 00:00:00 953311 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | | Condor-M6/M6 | Elnath | 30 | 70,500 | ZJS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 03/30/2022 00:00:00 953096 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VUG1T60 | Phoenix-M6/M6 | Elnath | 449 | 276,642 | ZSS: KAI TLGA Fullerton eSSD Ma | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 03/31/2022 00:00:00 953114 | IBM SPBU | T029518000G | SDFUS54BAB91T | KPM6VRUG3T84 | Phoenix-M6/M6 | Elnath | 18 | 12,336 | ZSH: KAI SDP | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| 03/31/2022 00:00:00 953114 | IBM SPBU | T029518000G | SDFUS18AB91T | KPM6VUG15T3 | Phoenix-M6/M6 | Elnath | 37 | 77,229 | ZSH: KAI SDP | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| 03/31/2022 00:00:00 953114 | IBM SPBU | T029518000G | SDFUS58AB91T | KPM6VUG1T92 | Phoenix-M6/M6 | Elnath | 69 | 26,862 | ZSH: KAI SDP | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| 03/31/2022 00:00:00 953301 | IBM SPBU | T029518000G | SDFUS53BAB91T | KPM6VRUG7T68 | Phoenix-M6/M6 | Elnath | 72 | 92,630 | ZSH: KAI SDP | IBM CORPORATION | | 9000 S RITA RD | | TUCSON | AZ | US |
| 03/31/2022 00:00:00 953146 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 570 | 517,514 | ZSS: KAI TLGA Fullerton eSSD Ma | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 03/31/2022 00:00:00 953115 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSG03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 30 | 33,174 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/31/2022 00:00:00 953116 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | 10 | 6,308 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/31/2022 00:00:00 953117 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 18 | 18,790 | ZSS: KAI TLGA Fullerton eSSD Ma | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 03/31/2022 00:00:00 953144 | MA LABORATORIES SPBU | T0821580002 | SDFUS83CAB01T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 88 | 66,000 | ZSS: KAI TLGA Fullerton eSSD Ma | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 03/31/2022 00:00:00 953144 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 2 | 780 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 03/31/2022 00:00:00 30017512 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 120 | 137,549 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017513 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 150 | 189,614 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017514 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 150 | 38,582 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017515 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGS85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 1,745 | 690,706 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017518 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 210 | 271,047 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017519 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS81CAB02T | KPM6VUG15T3 | Phoenix-M6/M6 | Elnath | 180 | 447,127 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017520 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFU86CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 1,470 | 448,556 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017521 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6 | Elnath | 30 | 36,052 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017522 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 380 | 197,684 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017523 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS73CEB02T | KPM6WRUG7T92 | Phoenix-M6/M6 | Elnath | 30 | 12,375 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017524 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 85 | 109,710 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017525 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGS86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 18 | 3,845 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017526 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGS85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | 6 | 1,822 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017527 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS81CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 900 | 369,540 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017528 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS63DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 1,690 | 1,240,460 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017529 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU86GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 690 | 406,382 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017531 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 300 | 58,425 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017532 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS84CAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 300 | 209,430 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017533 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS83CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 20 | 6,311 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017534 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUN85CAB02T | KPM6XMUG400G C | Phoenix-M6/M6 | Elnath | 210 | 70,216 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017535 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS74CAB02T | KCM6FRUL3T84 | Condor-M6/M6 | Elnath | 210 | 81,375 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017536 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU44GEB02T | KCD6DUL3T84 | Condor-D6 | Elnath | 90 | 62,829 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017537 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGS83CAB01T | KRM6FRUG7T68 | Raven-R6 | Blue Moon | 789 | 874,749 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017539 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS65DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 90 | 211,750 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017540 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS65DAB02T | KCM6FRUL1T60 | Condor-M6/M6 | Elnath | 90 | 38,817 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017542 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFU85CAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 60 | 23,250 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017543 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGR84CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 1,331 | 1,107,871 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017544 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS46CEB02T | KCD6DUL960G | Condor-D6 | Elnath | 90 | 27,469 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017545 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS44CEB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 330 | 64,268 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017547 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 180 | 69,750 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017548 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS44CEB02T | KPM6VRUG1T92 | Phoenix-M6/M6 | Elnath | 300 | 343,872 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017547 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 1,440 | 569,981 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017549 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | 558 | 143,523 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017550 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUS84CAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 150 | 108,515 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017551 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 210 | 104,796 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017552 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ85CAB02T | KCM6VUL1T60 | Condor-M6/M6 | Elnath | 310 | 272,797 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 30017553 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHQ84CAB02T | KCM6VUL1T60 | Condor-M6/M6 | Elnath | 180 | 77,634 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 953118 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 390 | 271,378 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 03/31/2022 00:00:00 953118 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFHS41GEB02T | KCM6VUL3T20 | Condor-M6/M6 | Elnath | 480 | 1,140,000 | ZSH: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 04/04/2022 00:00:00 30017554 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 1,260 | 1,655,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017555 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02ETYLDA | XG6/XG6P | Fujisan4A | 180 | 17,548 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 611 | 250,247 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017558 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS66DAB02T | KCM6FRUL1T60 | Condor-M6/M6 | Elnath | 10 | 3,205 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017559 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS84DAB02T | KRM6FRUL7T68 | Raven-R6 | Blue Moon | 309 | 126,557 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017561 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR65DAB01T | KRM6VUG600G | Raven-R6 | Blue Moon | 25 | 6,144 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 3,189 | 2,330,553 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017563 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6RUL7T68 | Condor-M6/M6 | Elnath | 18 | 23,652 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS65DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 90 | 211,750 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017565 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL1T60 | Condor-M6/M6 | Elnath | 712 | 291,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL7T84 | Condor-M6/M6 | Elnath | 774 | 565,647 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017567 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCDXLUL15T3 | Condor-D6 | Elnath | 63 | 162,411 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017569 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6 | Elnath | 210 | 541,370 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/04/2022 00:00:00 30017569 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | | Phoenix-M6/M6 | Elnath | 30 | 26,984 | ZJS: KAI TLGA Fullerton eSSD Ma | DELL INC | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 04/05/2022 00:00:00 953215 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Phoenix-M6/M6 | Elnath | 80 | 40,986 | ZSS: KAI TLGA Fullerton eSSD Ma | INTEL CORPORATION (JF5) | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | 3795 Creekside ParkwayWest Driver Entrance | HILLSBORO | OR | US |
| 04/05/2022 00:00:00 953301 | MA LABORATORIES SPBU | T0827540004 | SDFUS84GEB01T | | Phoenix-M6/M6 | Elnath | 240 | 180,000 | ZSS: KAI FNC Recon - Richardson | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/05/2022 00:00:00 953214 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUN84GEB01T | KPM6XMUG1T60 | Phoenix-M6/M6 | Elnath | 6 | 6,432 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |

Sheet 1

| Date | Entity | Code1 | Code2 | Code3 | Type | Variant | Qty | Value | Route | Customer | Intermediary | Address | City | ST | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2022 00:00:00 953216 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 10 | 3,702 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | SAN JOSE | CA | US |
| 04/06/2022 00:00:00 953222 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 34,712 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 04/06/2022 00:00:00 953223 | MA LABORATORIES SPBU | T0827540004 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 20 | 17,163 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | SAN JOSE | CA | US |
| 04/07/2022 00:00:00 30017570 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ85CAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 60 | 26,719 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | EL PASO | TX | US |
| 04/07/2022 00:00:00 30017571 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1ST3 | Phoenix-M6/M | Elnath | 930 | 389,614 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/07/2022 00:00:00 30017572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB01T | KPM6WRUG1ST3 | Phoenix-M6/M | Elnath | 1 | 2,657 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/07/2022 00:00:00 30017572 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG1ST3 | Phoenix-M6/M | Elnath | 270 | 717,471 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/07/2022 00:00:00 953230 | EMC CORPORATION CTC-SPBU | T080H46000A | SDF2885DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 12 | 5,680 | ZSS: KAI TLGA Fullerton eSSD M | EMC ENTERPRISE | | 228 SOUTH STREET | HOPKINTON | MA | US |
| 04/08/2022 00:00:00 953261 | CISCO SYSTEMS SPBU | T015286000S | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M | Elnath | 30 | 26,781 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 04/08/2022 00:00:00 953263 | CISCO SYSTEMS SPBU | T015286000S | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 60 | 29,312 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 04/08/2022 00:00:00 953264 | CISCO SYSTEMS SPBU | T015286000S | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 41,669 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 04/08/2022 00:00:00 953265 | CISCO SYSTEMS SPBU | T015286000S | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 210 | 278,198 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | HOUSTON | TX | US |
| 04/08/2022 00:00:00 30017575 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR540AB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 35 | 28,627 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 30017577 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 60 | 34,973 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 30017579 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 240 | 196,296 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 30017580 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 20 | 3,838 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 30017581 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 60 | 39,608 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 30017582 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 30017583 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 37,897 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/08/2022 00:00:00 953262 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS44GEB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 280 | 195,468 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | CHIPPEWA FALLS | WI | US |
| 04/08/2022 00:00:00 30017574 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 260 | 9,932 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/09/2022 00:00:00 953277 | DELL COMPUTER SPBU | T0P10440007 | SDF1885DAB92T | KCD7XRUG1T92 | Condor-D7 | Green Ice | 2 | 673 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | ROUND ROCK | TX | US |
| 04/09/2022 00:00:00 953277 | DELL COMPUTER SPBU | T0P10440007 | SDF1886DAB92T | KCD7XRUG960G | Condor-D7 | Green Ice | 14 | 2,950 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | ROUND ROCK | TX | US |
| 04/09/2022 00:00:00 30017584 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,756 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/09/2022 00:00:00 30017586 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 19,804 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/11/2022 00:00:00 30017588 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KPM6XRUL1ST3 | Condor-M6/M | Elnath | 1,380 | 3,557,571 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/11/2022 00:00:00 953292 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 120 | 98,041 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | COLORADO SPRINGS | CO | US |
| 04/11/2022 00:00:00 953291 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL1ST3 | Condor-M6/M | Elnath | 10 | 25,780 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | LOCKBOURNE | OH | US |
| 04/12/2022 00:00:00 30017589 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 14 | 5,865 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | 3795 Creekside ParkwayWest Driver Entrance | | |
| 04/12/2022 00:00:00 30017590 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 180 | 131,546 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 04/12/2022 00:00:00 30017591 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 87,697 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 04/12/2022 00:00:00 30017592 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 04/12/2022 00:00:00 30017593 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | MOUNT JULIET | TN | US |
| 04/13/2022 00:00:00 953338 | KINGSTON TECHNOLOGY COMPANY, INC (AWS) HDQ01 | T044115K000 | KXD6CRUG1T92AA0CAM | | XD6 | FujiXpress | 5,000 | 1,335,250 | ZO1:KAI TLGA Fullerton Main W | DB SCHENKER VMI HUB - KENTUCKY | | 2505 TED BUSCHELMAN BLVD | FLORENCE | KY | US |
| 04/13/2022 00:00:00 953339 | KINGSTON TECHNOLOGY COMPANY, INC (AWS) HDQ01 | T044115X000 | KXD6CRUG1T92AA0LAM | | XD6 | FujiXpress | 5,000 | 1,335,250 | ZO1:KAI TLGA Fullerton Main W | DB SCHENKER VMI HUB - KENTUCKY | | 2505 TED BUSCHELMAN BLVD | FLORENCE | KY | US |
| 04/13/2022 00:00:00 953331 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 43,886 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | SAN JOSE | CA | US |
| 04/13/2022 00:00:00 30017597 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 240 | 175,394 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 60 | 11,513 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 36,365 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 18 | 5,357 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL1ST3 | Condor-M6/M | Elnath | 7 | 18,046 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KPM6VVUG1T92 | Raven-R6 | Blue Moon | 19 | 7,677 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 270 | 341,069 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 30017604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 180 | 118,825 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/13/2022 00:00:00 953332 | TYAN COMPUTER CORPORATION HDQZ01 | T0AAL8FK000 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 60 | 32,027 | ZSS: KAI TLGA Fullerton eSSD M | TYAN COMPUTER CORPORATION | | 39660 EUREKA DRIVE | NEWARK | CA | US |
| 04/13/2022 00:00:00 953330 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUR73DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Dened | 20 | 12,075 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | TRACY | CA | US |
| 04/14/2022 00:00:00 30017605 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM6WRUG3T84 | Phoenix-M6/M | Dened | 30 | 21,924 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/14/2022 00:00:00 953352 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 3 | 1,126 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA |
| 04/14/2022 00:00:00 953353 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | 17 | 6,380 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA |
| 04/14/2022 00:00:00 953357 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 8 | 6,785 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA |
| 04/15/2022 00:00:00 30017608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 3,532 | 2,058,467 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/15/2022 00:00:00 30017609 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 420 | 88,502 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/15/2022 00:00:00 30017606 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 04/15/2022 00:00:00 30017607 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 04/15/2022 00:00:00 953382 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Phoenix-M6/M | Elnath | 510 | 382,500 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 04/18/2022 00:00:00 30017610 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 43,849 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/18/2022 00:00:00 30017611 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 120 | 6,790 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/18/2022 00:00:00 30017612 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | 426 | 45,582 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/18/2022 00:00:00 953432 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | 5,900 | 379,370 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 04/18/2022 00:00:00 953433 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan4A | 325 | 81,647 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 04/18/2022 00:00:00 953434 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | 5,288 | 340,018 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | EL PASO | TX | US |
| 04/19/2022 00:00:00 953507 | CISCO SYSTEMS SPBU | T015286000S | SDFBBD5HA01T | KPM51MUG800G | Phoenix-M5/M | Dened | 56 | 54,358 | ZSK: KAI SDP | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | MILPITAS | CA | US |
| 04/19/2022 00:00:00 953485 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXD51LN11T92CPXGET | | XD5 | Fujisan4A | 2,738 | 687,840 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/19/2022 00:00:00 953486 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 34,141 | 2,195,266 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/19/2022 00:00:00 953488 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115007 | KXD51LN11T92CPZLET | | XD5 | Fujisan4A | 3,158 | 793,353 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | FOUNTAIN VALLEY | CA | US |
| 04/19/2022 00:00:00 953479 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 11,941 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | SAN JOSE | CA | US |
| 04/19/2022 00:00:00 30017614 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 3,000 | 135,300 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/19/2022 00:00:00 30017613 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 04/19/2022 00:00:00 953468 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 5 | 2,058 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA |
| 04/19/2022 00:00:00 953469 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | 54 | 32,603 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA |
| 04/19/2022 00:00:00 953520 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS84GEB01T | KCD6XLUL3T84 | Condor-M6/M | Elnath | 5 | 3,103 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | SAN JOSE | CA | US |
| 04/19/2022 00:00:00 30017615 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/19/2022 00:00:00 953455 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 12,586 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953458 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYHDA | | XG6/XG6P | Fujisan4A | 720 | 25,171 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953459 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 1,080 | 30,877 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953460 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1DDA | | XG7/XG7P | Olympus1x | 15 | 6,204 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953461 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1DDA | | XG7/XG7P | Olympus1x | 180 | 74,448 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953462 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 800 | 36,080 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953463 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | 90 | 14,624 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953465 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympus1x | 5 | 2,068 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/19/2022 00:00:00 953465 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympus1x | 360 | 74,448 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH |
| 04/20/2022 00:00:00 953520 | SANMINA CORPORATION SPBU | T08183400OC | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | 48 | 18,305 | ZO1:KAI TLGA Fullerton Main W | SANMINA CORPORATION | c/o VIKING ENTERPRISE SOLUTIONS, A SANMINA COMPANY | 5385 MARK DABLING ROAD, STE. 100 | COLORADO SPRINGS | CO | US |
| 04/20/2022 00:00:00 30017616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 390 | 227,327 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 359 | 147,036 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017619 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 24,537 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017620 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 120 | 151,586 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017621 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 7 | 6,108 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017622 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 25,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 180 | 131,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017625 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 150 | 109,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/20/2022 00:00:00 30017626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 130 | 75,776 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/21/2022 00:00:00 953537 | ARROW ELECTRONICS INC Z01 | T08195200J2 | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | 240 | 19,740 | ZO1:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | RENO | NV | US |
| 04/21/2022 00:00:00 953534 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA01T | KPM1MUG1T60 | Phoenix-M6/M | Elnath | 33 | 57,831 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | NEWARK | CA | US |
| 04/21/2022 00:00:00 30017628 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS4DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 24,243 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/21/2022 00:00:00 30017629 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 5,756 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/21/2022 00:00:00 30017633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 1,170 | 1,601,672 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/21/2022 00:00:00 30017632 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | MORRISVILLE | NC | US |
| 04/21/2022 00:00:00 953538 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU85GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 72 | 83,632 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA |
| 04/21/2022 00:00:00 953627 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ85CAB01T | KRM5XVUG1T67 | Raven-R5 | Blue Moon | 14 | 5,541 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | HOUSTON | TX | US |
| 04/22/2022 00:00:00 953561 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M | Elnath | 10 | 9,145 | ZSY: KAI TLGA Fullerton eSSD M | INTEL CORPORATION | | 5000 WEST CHANDLER BLVD | CHANDLER | AZ | US |
| 04/22/2022 00:00:00 30017636 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017637 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 4 | 5,256 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017638 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 37,897 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017640 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 90 | 59,413 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017641 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017642 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 900 | 736,110 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 953567 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Raven-R6 | Blue Moon | 47 | 9,018 | ZSG: KAI EXP- ELP Dell | NVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 04/22/2022 00:00:00 953568 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS43GEB02T | KCM6DRUL7T68 | Phoenix-M6/M | Elnath | 13 | 17,550 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | SAN JOSE | CA | US |
| 04/22/2022 00:00:00 953568 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50NS256GALJ1AGA | | BG5 | Olympus1B | 2 | 82 | ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | SAN DIEGO | CA | US |
| 04/22/2022 00:00:00 30017634 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017635 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 67,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/22/2022 00:00:00 30017643 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV256GDAYLHA | | XG6/XG6P | Fujisan4A | 1,680 | 64,176 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/23/2022 00:00:00 30017644 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | EL PASO | TX | US |
| 04/25/2022 00:00:00 953575 | MA LABORATORIES SPBU | T0827540004 | SDFSU84GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 58 | 54,000 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | SAN JOSE | CA | US |
| 04/25/2022 00:00:00 30017646 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 870 | 2,311,851 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5000 TECHNOLOGY DRIVE | APEX | NC | US |
| 04/25/2022 00:00:00 953578 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50NS256GALJ1AGA | | BG5 | Olympus1B | 20 | 930 | ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | SAN DIEGO | CA | US |
| 04/25/2022 00:00:00 30017645 | HP INC SPBU | T0BQZCN0008 | KXG60NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 420 | 44,940 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/25/2022 00:00:00 30017647 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFSV84CAB01T | KCD6XVUL3T20 | Condor-D6 | Elnath | 270 | 193,217 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | EL PASO | TX | US |
| 04/26/2022 00:00:00 30017650 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR75DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 900 | 34,380 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/26/2022 00:00:00 30017651 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/26/2022 00:00:00 30017653 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,057 | 54,436 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/26/2022 00:00:00 30017653 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 55,620 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | EL PASO | TX | US |
| 04/26/2022 00:00:00 953592 | BROADCOM, INC. Z01 | T0BX2JR0000 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 12 | 28,800 | ZSS: KAI TLGA Fullerton eSSD M | LSI CORPORATION | | 4420 ARROWSWEST DRIVE | COLORADO SPRINGS | CO | US |
| 04/26/2022 00:00:00 953590 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 20 | 12,300 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | WEST COLUMBIA | SC | US |
| 04/26/2022 00:00:00 953591 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 191 | 117,467 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | WEST COLUMBIA | SC | US |
| 04/27/2022 00:00:00 953621 | CISCO SYSTEMS SPBU | T015286000S | SDFUQ76JAB02T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 60 | 29,312 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX |
| 04/27/2022 00:00:00 953622 | CISCO SYSTEMS SPBU | T015286000S | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 60 | 83,338 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX |

Sheet 1

| Date | Ref | Company | Code1 | Part | Code2 | Product | Codename | Qty | Value/Desc | Consignee | C/O | Address | Dock/Entrance | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/2022 00:00:00 | 953631 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 90 | 226,133 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2022 00:00:00 | 953642 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JIAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 400 | 184,820 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2022 00:00:00 | 953643 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 1,680 | 1,482,953 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2022 00:00:00 | 953644 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 2,400 | 1,148,472 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 04/27/2022 00:00:00 | 30017654 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 37,897 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017655 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017656 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6XVUG960G | Phoenix-M6/M | Elnath | 60 | 25,271 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017657 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017658 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 900 | 189,828 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | 90 | 37,966 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017659 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | 30 | 12,655 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017660 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG642NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 590 | 59,301 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017661 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG6A2NV256GETYLDA | | XG6/XG6P | Fujisan4A | 76 | 2,889 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017662 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | 26,400 | 841,104 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017663 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 1,254 | 47,665 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017664 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017665 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017666 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017667 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017668 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 1,620 | 61,576 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | 1,080 | 108,551 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | 540 | 54,275 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017673 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | 411 | 41,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017674 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | 203 | 20,404 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017675 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 953633 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 490 | 367,500 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/27/2022 00:00:00 | 953638 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 1,000 | 750,000 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/27/2022 00:00:00 | 30017669 | HP INC SPBU | T0BQZCN0008 | KBG402NV256GCUXAHA | | BG4 | Venus2 | 2,160 | 69,552 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 30017672 | HP INC SPBU | T0BQZCN0008 | KBG402NV512GCUXAHA | | BG4 | Venus2 | 1,080 | 55,620 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/27/2022 00:00:00 | 953637 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 32 | 21,058 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.) INC. | | 101 CREEKSIDE RIDGE COURT | | ROSEVILLE | CA | US |
| 04/27/2022 00:00:00 | 953639 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 540 | 64,800 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 04/27/2022 00:00:00 | 953640 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 160 | 19,200 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 04/27/2022 00:00:00 | 953641 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 35 | 21,525 ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 04/28/2022 00:00:00 | 953648 | MA LABORATORIES SPBU | T0827540004 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 6 | 14,790 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/28/2022 00:00:00 | 30017676 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG642NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 500 | 50,255 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017677 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017678 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | 1,620 | 162,826 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017679 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | 150 | 99,021 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017680 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 12,635 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017681 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | XG602NV256GETYMDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017682 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 24,537 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017684 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 120 | 151,586 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 300 | 219,243 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 1,200 | 38,232 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 953649 | TD SYNNEX HDQ | T0B1V6K000 | SDFHS84GEB01T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 40 | 33,926 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/28/2022 00:00:00 | 953658 | TD SYNNEX HDQ | T0B1V6K000 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 8 | 4,086 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 04/28/2022 00:00:00 | 953651 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG60PNV7T04DTXGGA | | XD6/XG6P | Fujisan4A | 10 | 2,400 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 953666 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJKT84BA0LFE | | XD6 | Fujisan3 | 66 | 32,571 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 953665 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 3,331 | 836,814 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 04/28/2022 00:00:00 | 30017683 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/28/2022 00:00:00 | 953660 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 100 | 10,745 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/28/2022 00:00:00 | 953665 | DELL COMPUTER SPBU | T0P10440007 | KBG402NV256GUXADA | | BG4 | Venus2 | 1,080 | 34,409 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953782 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GEA01T | KRM6VVUG7T68 | Raven-R6 | Blue Moon | 38 | 46,222 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/29/2022 00:00:00 | 953784 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG602NV512GETYMGA | | XG6/XG6P | Fujisan4A | 5,000 | 470,850 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 04/29/2022 00:00:00 | 953785 | MA LABORATORIES SPBU | T0827540004 | SDFHS60GEB02T | KCM6FRUL3T0T | Condor-M6/M | Elnath | 8 | 53,070 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/29/2022 00:00:00 | 953786 | MA LABORATORIES SPBU | T0827540004 | SDFHS60GEB02T | KCM6FRUL3T0T | Condor-M6/M | Elnath | 4 | 26,535 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 04/29/2022 00:00:00 | 30017689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 120 | 151,586 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 24,537 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017691 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 24,243 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017692 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | 30 | 19,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017693 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 60 | 109,622 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017694 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 60 | 25,271 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017695 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | 1,065 | 107,043 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017698 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCA1LDA | | XG7/XG7P | Olympos1X | 1,918 | 113,814 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017699 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 1,395 | 44,445 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017700 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | 583 | 18,574 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017701 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | 30,299 | 866,248 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 4,800 | 152,928 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 953758 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6XVUL1T2T8 | Condor-M6/M | Elnath | 244 | 183,000 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 04/29/2022 00:00:00 | 953787 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHQ81GEB02T | KCM6XVUL1Z8 | Condor-M6/M | Elnath | 207 | 496,800 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | AUSTIN BRANCH | 11001 LAKELINE BLVD | BLDG 2, SUITE 100 | AUSTIN | TX | US |
| 04/29/2022 00:00:00 | 30017688 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS60GEB02T | KCM6FRUL3T0T | Condor-M6/M | Elnath | 13 | 86,108 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 04/29/2022 00:00:00 | 30017688 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 350 | 13,370 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 30017688 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFYYHHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/29/2022 00:00:00 | 953778 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV2T04DTXGGA | | XG6/XG6P | Fujisan4A | 356 | 85,440 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 04/29/2022 00:00:00 | 953777 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 73 | 8,760 Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 04/29/2022 00:00:00 | 30017696 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 35 | 25,578 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2022 00:00:00 | 30017702 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 90 | 113,690 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2022 00:00:00 | 30017703 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 90 | 36,365 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/29/2022 00:00:00 | 953764 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M | Elnath | 20 | 13,203 ZSG: KAI CEVA SLC-NASHVILLE | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953767 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 240 | 100,546 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953768 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 60 | 33,503 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953769 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 10 | 3,517 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953770 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 40 | 22,335 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953771 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 50 | 36,541 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953772 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 10 | 8,179 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953773 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 10 | 8,179 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953774 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 20 | 13,690 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953775 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 50 | 27,379 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953776 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 280 | 204,627 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953780 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 40 | 22,335 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953779 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 80 | 28,132 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953783 | DELL COMPUTER SPBU | T0P10440007 | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M | Elnath | 40 | 22,335 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953788 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | 20 | 7,033 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953789 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | 29 | 21,424 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953790 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 24 | 17,730 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953791 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 100 | 73,081 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953791 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 51 | 16,555 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953791 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 9 | 2,921 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953792 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DUB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 32 | 10,254 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/29/2022 00:00:00 | 953792 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DUB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 28 | 8,973 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 04/30/2022 00:00:00 | 30017704 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DUB02T | KPM6XRUG960G | Raven-R6 | Blue Moon | 30 | 5,756 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017705 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 1,200 | 38,232 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017706 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,420 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017707 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 36,861 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017710 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 13,140 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017713 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 1,025 | 1,346,850 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017714 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KPM6XMUG800G | Condor-M6/M | Elnath | 1,020 | 569,548 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | 81 | 8,141 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017716 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | 1,065 | 107,043 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 04/30/2022 00:00:00 | 30017717 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | 540 | 32,071 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/30/2022 00:00:00 | 30017718 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | 420 | 24,944 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 04/30/2022 00:00:00 | 30017708 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 60 | 144,638 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2022 00:00:00 | 30017709 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 60 | 144,638 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2022 00:00:00 | 30017710 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 60 | 144,638 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2022 00:00:00 | 30017711 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 60 | 144,638 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2022 00:00:00 | 30017712 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 150 | 61,436 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2022 00:00:00 | 30017719 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ85DAB02T | KCM6VVUL3T20 | Condor-M6/M | Elnath | 30 | 20,990 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 04/30/2022 00:00:00 | 30017720 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DSB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 5 | 6,706 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/02/2022 00:00:00 | 30017722 | EMC CORPORATION CTC-SPBU | T0B0H4600AA | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 20 | 41,069 ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/02/2022 00:00:00 | 953801 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJKT7682A0DFE | | XD6 | FujiXpress | 501 | 494,522 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/03/2022 00:00:00 | 30017725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 210 | 27,897 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2022 00:00:00 | 30017726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL1ST3 | Condor-M6/M | Elnath | 60 | 77,339 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2022 00:00:00 | 953805 | TD SYNNEX HDQ | T0B1V6K000 | SDFHS81DAB02T | KCM6XRUL1ST3 | Condor-M6/M | Elnath | 32 | 87,824 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/03/2022 00:00:00 | 30017728 | HP INC SPBU | T0BQZCN0008 | KBG402NV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/03/2022 00:00:00 | 953804 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUQ86GEB01T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 10 | 3,887 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 05/03/2022 00:00:00 | 953810 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 360 | 75,931 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/03/2022 00:00:00 | 953813 | DELL COMPUTER SPBU | T0P10440007 | XG6A2NV256GETYLDA | | XG6/XG6P | Fujisan4A | 270 | 10,263 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/03/2022 00:00:00 | 953814 | DELL COMPUTER SPBU | T0P10440007 | XG6A2NV512GETYLDA | | XG6/XG6P | Fujisan4A | 90 | 5,345 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/04/2022 00:00:00 | 953826 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 11,941 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC. | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |

Sheet 1

| Date | Company | Part1 | Part2 | Part3 | Model | Chip | Qty | Value | Desc | Consignee | Via | Address | Note | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2022 00:00:00 30017734 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 474 | 18,017 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2022 00:00:00 30017735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Elnath | | 529 | 386,598 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2022 00:00:00 30017736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 90 | 28,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2022 00:00:00 30017737 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG502NS256GBA1ADA | KRM6XRUG7T68 | Blue Moon | | 23,505 | 748,869 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2022 00:00:00 30017732 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFGS83CAB01T | KCD6DLUL3T84 | Condor-D6 | Elnath | 30 | 36,254 | ZSG: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/04/2022 00:00:00 30017733 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | 30 | 18,234 | ZSG: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/04/2022 00:00:00 953827 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | KXG6AZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | 12 | 1,868 | Z01:KAI TLGA Fullerton Main W2 | HEWLETT PACKARD ENTERPRISE | | 940 NORTH MCCARTHY BLVD | | MILPITAS | CA | US |
| 05/04/2022 00:00:00 30017729 | HP INC SPBU | T0BQZCN0008 | KXG6ADNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2022 00:00:00 30017730 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/04/2022 00:00:00 953836 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | 5,665 | 364,260 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/04/2022 00:00:00 30017731 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 33,779 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/04/2022 00:00:00 953818 | DELL COMPUTER SPBU | T0P10440007 | SDF1885DAB97T | KCD7XRUG1T92 | Condor-D7 | Green Ice | 4 | 1,347 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 05/04/2022 00:00:00 953822 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | 10 | 1,919 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/05/2022 00:00:00 30017738 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 299 | 392,886 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 2,784 | 1,140,243 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG502NS1T02BU1ADA | | BG5 | Olympos1B | 10,733 | 1,013,410 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1CDA | | XG7/XG7P | Olympos1X | 3,640 | 216,180 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017742 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG5AZNS256GBU1ADA | | BG5 | Olympos1B | 500 | 15,930 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG502NS512GBA1ADA | | BG5 | Olympos1B | 30,000 | 1,477,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017746 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | | Condor-M6/M | Elnath | 6,051 | 7,951,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017747 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 1,715 | 4,421,184 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 870 | 258,921 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017748 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 1,430 | 351,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017749 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB01T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 34 | 10,895 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017750 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 18 | 7,541 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017751 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB01T | KRM6WRUG3T84 | Phoenix-M6/M | Elnath | 19 | 13,885 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017752 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 138 | 112,870 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017754 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 44 | 29,046 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017755 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUQ85DAB01T | KPM6XVUL1T60 | Phoenix-M6/M | Elnath | 10 | 4,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017756 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KRM6VRUG960G | Raven-R6 | Blue Moon | | 930 | 178,448 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017757 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 908 | 524,951 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 360 | 145,458 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017759 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AXMUG800G | | XG6/XG6P | Fujisan4A | 31 | 17,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017744 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 30017753 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/05/2022 00:00:00 953847 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 394 | 194,439 | Z01:KAI TLGA Fullerton Main W2 | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/05/2022 00:00:00 953837 | DELL COMPUTER SPBU | T0P10440007 | KXG702NV512GCT1CDA | | XG7/XG7P | Olympos1X | 90 | 5,345 | Z01:KAI TLGA Fullerton Main W2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/05/2022 00:00:00 953841 | DELL COMPUTER SPBU | T0P10440007 | KXG702NV512GCT1CDA | | XG7/XG7P | Olympos1X | 90 | 5,345 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/06/2022 00:00:00 953864 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86AB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 14,500 | ZSS: KAI TLGA Fullerton eSSD M2 | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 05/06/2022 00:00:00 953866 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 68 | 18,452 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/06/2022 00:00:00 30017760 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 87 | 18,333 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2022 00:00:00 30017761 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 524 | 590,008 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2022 00:00:00 30017762 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 8 | 10,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2022 00:00:00 30017763 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 240 | 618,708 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2022 00:00:00 30017764 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 226 | 296,964 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/06/2022 00:00:00 30017765 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,620 | 52,164 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/07/2022 00:00:00 30017766 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 330 | 850,724 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2022 00:00:00 953871 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 23,990 | 1,542,557 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/09/2022 00:00:00 953873 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 7,448 | 1,871,087 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/09/2022 00:00:00 953874 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 2,897 | 786,130 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/09/2022 00:00:00 953875 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0DFE | | XD6 | FujiXpress | 3,246 | 880,835 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/09/2022 00:00:00 953876 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | 18,423 | 4,999,265 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/09/2022 00:00:00 953876 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | 9,944 | 2,698,404 | Z01:KAI TLGA Fullerton Main W2 | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET,  BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/09/2022 00:00:00 953882 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 3,200 | 5,898,240 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/09/2022 00:00:00 953884 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,500 | 887,880 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/09/2022 00:00:00 30017768 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 150 | 109,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2022 00:00:00 30017773 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 175 | 128,623 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2022 00:00:00 30017774 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 28 | 38,331 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2022 00:00:00 30017775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | 30 | 6,857 | ZSG: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 05/09/2022 00:00:00 953903 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 30 | 12,318 | ZSV: KAI EXP-HPe | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 05/09/2022 00:00:00 953904 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQ24U000G | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 30 | 39,531 | ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 05/09/2022 00:00:00 30017767 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 1,617 | 52,067 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2022 00:00:00 30017770 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 27,810 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/09/2022 00:00:00 30017771 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 2,010 | 2,539,072 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/09/2022 00:00:00 30017772 | DELL COMPUTER SPBU | T0P10440007 | SDFUS76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 210 | 88,448 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/09/2022 00:00:00 953877 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DDUB02T | KPM6MUG800G | Phoenix-M6/M | Elnath | 20 | 11,168 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/09/2022 00:00:00 953878 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DDUB02T | KPM6MUG800G | Phoenix-M6/M | Elnath | 40 | 22,335 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/09/2022 00:00:00 953879 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | 120 | 50,273 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/10/2022 00:00:00 30017777 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 1,980 | 2,501,176 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2022 00:00:00 30017778 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYMDA | | XG6/XG6P | Fujisan4A | 936 | 55,589 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2022 00:00:00 30017779 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6A2NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 864 | 51,313 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2022 00:00:00 30017780 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG502NS1T02BU1ADA | | BG5 | Olympos1B | 720 | 72,362 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2022 00:00:00 30017781 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 1,200 | 113,304 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2022 00:00:00 30017776 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 847 | 356,739 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/10/2022 00:00:00 953905 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/10/2022 00:00:00 953905 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 89 | 37,286 | ZSS: KAI TLGA Fullerton eSSD M2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/10/2022 00:00:00 953905 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU074EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 295 | 215,589 | ZSS: KAI TLGA Fullerton eSSD M2 | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/10/2022 00:00:00 953911 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS60EAB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 354 | 265,500 | ZSS: KAI TLGA Fullerton eSSD M2 | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/10/2022 00:00:00 953910 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFUQ55GFB02T | KCM6DRUL1T60 | Condor-M6/M | Elnath | 25 | 13,657 | ZSS: KAI TLGA Fullerton eSSD M2 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/11/2022 00:00:00 953940 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | 90 | 51,232 | Z01:KAI TLGA Fullerton Main W2 | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT STE #500 DOCK 40 | | HOUSTON | TX | US |
| 05/11/2022 00:00:00 953940 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 100 | 51,232 | ZSS: KAI TLGA Fullerton eSSD M2 | INTEL CORPORATION (JF5) | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | | HILLSBORO | OR | US |
| 05/11/2022 00:00:00 953941 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 50 | 25,616 | ZSS: KAI TLGA Fullerton eSSD M2 | INTEL CORPORATION (JF5) | | 2111 NE 25TH AVE (JF5-3-NL-STA-E4 DCG LABS) | | HILLSBORO | OR | US |
| 05/11/2022 00:00:00 953943 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHS61GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 14 | 14,352 | ZSS: KAI TLGA Fullerton eSSD M2 | INTEL CORPORATION | | 5000 WEST CHANDLER BLVD | | CHANDLER | AZ | US |
| 05/11/2022 00:00:00 953935 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 11,941 | ZSS: KAI TLGA Fullerton eSSD M2 | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 05/11/2022 00:00:00 953937 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 200 | 166,306 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2022 00:00:00 953946 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFS84GEB02T | KCD6XLUL3T84 | Condor-M6/M | Elnath | 2,000 | 1,183,840 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/11/2022 00:00:00 30017783 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNB4T09DT1GDA | | XG7/XG7P | Olympos1X | 200 | 84,368 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017784 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG502NS256GBU1ADA | | BG5 | Olympos1B | 10,000 | 318,600 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 8 | 10,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 4,730 | 6,475,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 18 | 7,541 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017789 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 2,000 | 837,880 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017790 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN5DDUB02T | KPM6MUG800G | Phoenix-M6/M | Elnath | 2,970 | 1,658,389 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 1,170 | 772,364 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017791 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 44 | 29,046 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017792 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 390 | 285,016 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 19 | 13,885 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 953936 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFHS06GEA02T | KCM6FRUL960G | Condor-M6/M | Elnath | 30 | 19,871 | ZSS: KAI TLGA Fullerton eSSD M2 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/11/2022 00:00:00 953944 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M | Elnath | 3 | 19,871 | ZSS: KAI TLGA Fullerton eSSD M2 | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/11/2022 00:00:00 30017782 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017785 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 823 | 26,501 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017786 | HP INC SPBU | T0BQZCN0008 | KXG6ADNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017786 | HP INC SPBU | T0BQZCN0008 | KXG6ADNV512GCUXAHA | | XG6/XG6P | Fujisan4A | 1,080 | 55,620 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 30017793 | HP INC SPBU | T0BQZCN0008 | KXG6ADNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/11/2022 00:00:00 953942 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 25 | 15,375 | ZSS: KAI TLGA Fullerton eSSD M2 | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/11/2022 00:00:00 953945 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 35 | 21,525 | ZSS: KAI TLGA Fullerton eSSD M2 | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 05/12/2022 00:00:00 953950 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 250 | 646,983 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/12/2022 00:00:00 953958 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG502NS256GAU1AGA | | BG5 | Olympos1B | 102 | 4,743 | Z01:KAI TLGA Fullerton Main W2 | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 05/12/2022 00:00:00 30017794 | HP INC SPBU | T0BQZCN0008 | KBG502NS256GAU1AGA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/12/2022 00:00:00 30017799 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 57,780 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/12/2022 00:00:00 30017800 | HP INC SPBU | T0BQZCN0008 | KXG6ADNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/12/2022 00:00:00 30017795 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 2,550 | 6,147,107 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/12/2022 00:00:00 30017796 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 120 | 289,276 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/12/2022 00:00:00 30017797 | DELL COMPUTER SPBU | T0P10440007 | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 2,010 | 1,643,979 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/13/2022 00:00:00 953954 | DELL COMPUTER SPBU | T0P10440007 | SDFUN5DDUB02T | | Phoenix-M6/M | Elnath | 30 | 22,163 | ZSS: KAI TLGA Fullerton eSSD M2 | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/13/2022 00:00:00 953955 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 30 | 221,550 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/13/2022 00:00:00 953966 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | 20 | 7,282 | ZSS: KAI TLGA Fullerton eSSD M2 | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/13/2022 00:00:00 30017802 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/13/2022 00:00:00 30017803 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS33EYB01T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 40 | 54,758 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/13/2022 00:00:00 30017804 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EYB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 13,690 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/13/2022 00:00:00 30017801 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/16/2022 00:00:00 30017805 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/16/2022 00:00:00 30017806 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KXG702NV512GCT1CDA | | XG7/XG7P | Olympos1X | 540 | 32,071 | ZSG: KAI EXP-SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 05/16/2022 00:00:00 30017807 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DSB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 2,010 | 1,406,297 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/16/2022 00:00:00 30017808 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DSB02T | KCM6XVUL7T68 | Condor-M6/M | Elnath | 60 | 43,849 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/16/2022 00:00:00 30017809 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 90 | 120,713 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/17/2022 00:00:00 954040 | AVNET Z01 | T082029000C | KFL6XHUL1T60 | | Falcon-L6 | | 76 | 135,645 | ZSS: KAI TLGA Fullerton eSSD M2 | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 05/17/2022 00:00:00 30017811 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Party | Code1 | Part No | Ship Code | Product | Platform | Qty | Value / Desc | Consignee | Intermediary | Address | Note | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2022 00:00:00 | 30017812 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2022 00:00:00 | 30017813 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/17/2022 00:00:00 | 954063 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 7,313 | 3,608,966 Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/17/2022 00:00:00 | 30017810 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG5AZNS256GBU1ADA | | BG5 | Olympos1B | 48 | 1,529 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/17/2022 00:00:00 | 30017810 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG5AZNS256GAU1ADA | | BG5 | Olympos1B | 2 | 64 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/17/2022 00:00:00 | 954051 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ8BOAB02T | KPM6XVUG800G | Condor-M6/M | Elnath | 40 | 12,984 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/17/2022 00:00:00 | 954052 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Condor-M6/M | Elnath | 30 | 41,069 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/18/2022 00:00:00 | 954095 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 188 | 90,161 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/18/2022 00:00:00 | 30017818 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 210 | 153,470 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/18/2022 00:00:00 | 30017816 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/18/2022 00:00:00 | 954086 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 299 | 125,263 ZSS: KAI EXP - NC | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/18/2022 00:00:00 | 30017814 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 37,897 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/18/2022 00:00:00 | 30017815 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL1278 | Condor-M6/M | Elnath | 810 | 1,952,610 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/18/2022 00:00:00 | 30017817 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 30 | 40,238 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/19/2022 00:00:00 | 954142 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL960G | Condor-D6 | Elnath | 40 | 43,260 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2022 00:00:00 | 954144 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 1,000 | 299,600 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2022 00:00:00 | 954145 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 1,000 | 299,600 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/19/2022 00:00:00 | 30017821 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 390 | 1,005,401 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017822 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 180 | 447,638 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017823 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 210 | 84,851 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017824 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 60 | 34,688 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017825 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 14,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017826 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 210 | 287,480 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017827 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 360 | 151,625 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017828 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/19/2022 00:00:00 | 30017829 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/19/2022 00:00:00 | 954143 | MA LABORATORIES INC Z01 | T0B5DUT0005 | XKG62NV256GDJYLGA | | XG6/XG6P | Fujisan4A | 32 | 1,938 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 05/19/2022 00:00:00 | 30017820 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M | Elnath | 210 | 74,267 ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 05/19/2022 00:00:00 | 30017819 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG402NS128GUXADA | | BG4 | Venus2 | 1,000 | 29,850 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 05/20/2022 00:00:00 | 954172 | SUPER MICRO COMPUTER Z01 | T0866620000A | XKG602NV512GETYLGA | | XG6/XG6P | Fujisan4A | 800 | 66,856 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | Z01 | US |
| 05/20/2022 00:00:00 | 30017834 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 1,140 | 833,123 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017835 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 500 | 562,985 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017836 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 1,500 | 837,570 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017840 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 1,500 | 990,210 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017841 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 7,338 | 3,074,182 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017842 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 5,000 | 6,316,100 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017844 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 30 | 19,804 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017838 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/20/2022 00:00:00 | 30017839 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/20/2022 00:00:00 | 30017830 | HP INC SPBU | T0BQZCN0008 | KBG402NV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/20/2022 00:00:00 | 30017837 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 780 | 878,257 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/23/2022 00:00:00 | 954153 | DELL COMPUTER SPBU | T0P10440007 | SDFUS81DAB02T | KPM6XRUG15T3 | Phoenix-M6/M | Elnath | 4 | 10,629 ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 05/23/2022 00:00:00 | 954154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 8 | 5,846 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2022 00:00:00 | 30017854 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 5,010 | 3,661,358 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2022 00:00:00 | 30017848 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/23/2022 00:00:00 | 30017849 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/23/2022 00:00:00 | 954187 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 21,924 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/23/2022 00:00:00 | 30017845 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 20 | 6,715 ZU: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DR | DOCK 16 | HOUSTON | TX | US |
| 05/23/2022 00:00:00 | 30017846 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2022 00:00:00 | 30017847 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2022 00:00:00 | 30017851 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2022 00:00:00 | 30017864 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 540 | 17,388 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/23/2022 00:00:00 | 30017850 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 3,000 | 7,231,890 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/24/2022 00:00:00 | 954211 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 74 | 35,766 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DR | DOCK #2 | HOUSTON | TX | US |
| 05/24/2022 00:00:00 | 954212 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 60 | 29,599 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DR | DOCK #2 | HOUSTON | TX | US |
| 05/24/2022 00:00:00 | 954232 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 150 | 73,998 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DR | DOCK #2 | HOUSTON | TX | US |
| 05/24/2022 00:00:00 | 954233 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB01T | KPM6WVUG3T20 | Phoenix-M6/M | Elnath | 8 | 11,112 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DR | DOCK #2 | HOUSTON | TX | US |
| 05/24/2022 00:00:00 | 954233 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84DAB02T | KPM6WVUG3T20 | Phoenix-M6/M | Elnath | 360 | 500,026 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DR | DOCK #2 | HOUSTON | TX | US |
| 05/24/2022 00:00:00 | 954234 | CISCO SYSTEMS SPBU | T0152860005 | SDFQ8SAB02T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 840 | 741,476 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DR | DOCK #2 | HOUSTON | TX | US |
| 05/24/2022 00:00:00 | 30017868 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1CDA | | XG7/XG7P | Olympos1X | 1,620 | 162,826 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/24/2022 00:00:00 | 30017865 | EMC CORPORATION CTC-SPBU | T0B0H46000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 54,275 ZSG: KAI EXP- ELP Dell | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/24/2022 00:00:00 | 954221 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 300 | 225,000 ZSS: KAI TLGA Fullerton M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 05/24/2022 00:00:00 | 954208 | TD SYNNEX HDQ | T0B1VV6K000 | SDFHS64GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 10 | 24,573 ZSS: KAI TLGA Fullerton M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/24/2022 00:00:00 | 954220 | TD SYNNEX HDQ | T0B1VV6K000 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-D6 | Elnath | 16 | 13,731 ZSS: KAI TLGA Fullerton M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/24/2022 00:00:00 | 954222 | TD SYNNEX HDQ | T0B1VV6K000 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 3 | 8,234 ZSS: KAI TLGA Fullerton M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 05/24/2022 00:00:00 | 30017869 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 570 | 1,469,432 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/24/2022 00:00:00 | 954210 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 8 | 17,560 ZSS: KAI TLGA Fullerton eSSD M | EXXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| 05/25/2022 00:00:00 | 954250 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 405 | 199,868 Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/25/2022 00:00:00 | 30017878 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 54,275 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2022 00:00:00 | 30017879 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1CDA | | XG7/XG7P | Olympos1X | 147 | 14,771 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2022 00:00:00 | 30017875 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/25/2022 00:00:00 | 30017880 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 60 | 82,137 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/25/2022 00:00:00 | 954247 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 20 | 10,414 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 05/25/2022 00:00:00 | 30017872 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 32 | 14,474 ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DR | DOCK 16 | HOUSTON | TX | US |
| 05/25/2022 00:00:00 | 30017877 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 13,569 ZSJ: KAI JUSDA-Houston | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | HOUSTON | TX | US |
| 05/25/2022 00:00:00 | 30017876 | HP INC SPBU | T0BQZCN0008 | KXG602NV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 540 | 57,780 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/25/2022 00:00:00 | 954283 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/25/2022 00:00:00 | 954284 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KBG402NS1T02GUZADA | | BG4 | Venus2 | 200 | 18,884 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/26/2022 00:00:00 | 954284 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 8,512 | 4,200,672 Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 05/26/2022 00:00:00 | 954290 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6VVUG800G | Phoenix-M6/M | Elnath | 100 | 36,546 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2022 00:00:00 | 954291 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 56 | 24,059 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/26/2022 00:00:00 | 30017882 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1CDA | | XG7/XG7P | Olympos1X | 313 | 31,460 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 30017884 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 1,020 | 2,536,618 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 30017903 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1CDA | | XG7/XG7P | Olympos1X | 1,080 | 108,551 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 30017903 | EMC CORPORATION CTC-SPBU | T0B0H46000A | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 1,920 | 192,979 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 30017888 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/26/2022 00:00:00 | 954281 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 453 | 113,803 Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 954282 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 2,154 | 541,128 Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 954293 | WIWYNN INTERNATIONAL CORP (TWITTER) HDQ | T0BTLSC0000 | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | 387 | 97,473 Z01:KAI TLGA Fullerton Wi | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 05/26/2022 00:00:00 | 30017886 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 240 | 175,394 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/26/2022 00:00:00 | 30017887 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 26 | 25,136 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/27/2022 00:00:00 | 954338 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 300 | 115,396 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 05/27/2022 00:00:00 | 30017899 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG702NS1T02BU1ADA | | BG5 | Olympos1B | 1,890 | 178,454 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2022 00:00:00 | 30017900 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1CDA | | XG7/XG7P | Olympos1X | 540 | 54,275 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2022 00:00:00 | 30017901 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG502NS256GBU1ADA | | BG5 | Olympos1B | 76,768 | 2,445,828 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2022 00:00:00 | 30017889 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/27/2022 00:00:00 | 30017890 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/27/2022 00:00:00 | 30017891 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 05/27/2022 00:00:00 | 30017892 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/27/2022 00:00:00 | 30017894 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/27/2022 00:00:00 | 30017896 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2022 00:00:00 | 30017897 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/27/2022 00:00:00 | 30017898 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 954562 | SMART MODULAR TECHNOLOGIES ELRZ01 | T08215800A | XKG602NV512GEJYLGA | | XG6/XG6P | Fujisan4A | 1,220 | 114,887 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/31/2022 00:00:00 | 954565 | SMART MODULAR TECHNOLOGIES ELRZ01 | T08215800A | XKG602NV512GETYLGA | | XG6/XG6P | Fujisan4A | 3,780 | 355,963 Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 05/31/2022 00:00:00 | 30017907 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 473 | 199,530 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017911 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017915 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1CDA | | XG7/XG7P | Olympos1X | 110 | 10,386 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017916 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 3,000 | 301,530 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017904 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 180 | 447,638 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017905 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 90 | 29,215 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 05/31/2022 00:00:00 | 954502 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 36 | 15,162 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 05/31/2022 00:00:00 | 954507 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU276EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | 647 | 272,503 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 05/31/2022 00:00:00 | 30017912 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017913 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017914 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017917 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 05/31/2022 00:00:00 | 30017909 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 210 | 541,170 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 05/31/2022 00:00:00 | 954508 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 40 | 54,758 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2022 00:00:00 | 954559 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6VVUG3T20 | Phoenix-M6/M | Elnath | 7 | 5,171 ZSS: KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2022 00:00:00 | 954560 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV512GCTYLDA | | XG6/XG6P | Fujisan4A | 180 | 10,690 Z01:KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2022 00:00:00 | 954561 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV256GCTYLDA | | XG6/XG6P | Fujisan4A | 360 | 13,684 Z01:KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2022 00:00:00 | 954563 | DELL COMPUTER SPBU | T0P10440007 | KXG6A2NV256GETYHDA | | XG6/XG6P | Fujisan4A | 360 | 13,684 Z01:KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2022 00:00:00 | 954564 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | 360 | 75,931 Z01:KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 05/31/2022 00:00:00 | 954564 | DELL COMPUTER SPBU | T0P10440007 | KBG402NS256GJUXADA | | BG4 | Venus2 | 1,080 | 34,409 Z01:KAI TLGA Fullerton eSSD M | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/01/2022 00:00:00 | 954580 | INTEL CORPORATION HDQZ01 | T029560000D | KBG502NS512GAU1AGA | | BG5 | Olympos1B | 85 | 6,198 Z01:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |

Sheet 1

| Date | Customer | Code1 | Part Number | Code2 | Product | Product2 | Qty | Value | Description | Company | Company2 | Address | Dock | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2022 00:00:00 954575 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | 175 | 13,654 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/01/2022 00:00:00 954577 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | 165 | 12,873 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/01/2022 00:00:00 954578 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | 100 | 7,802 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 06/01/2022 00:00:00 3017918 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 8,532 | 271,830 | ZSG: KAI Exp- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2022 00:00:00 3017919 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 270 | 354,780 | ZSG: KAI Exp- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2022 00:00:00 3017920 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2022 00:00:00 3017921 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 60 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/01/2022 00:00:00 3017922 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6 | Elnath | 60 | 26,157 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/01/2022 00:00:00 3017923 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 120 | 38,953 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/01/2022 00:00:00 3017924 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 300 | 219,241 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/01/2022 00:00:00 954616 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 48 | 35,079 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/01/2022 00:00:00 954618 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 133 | 97,198 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/01/2022 00:00:00 954627 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 32 | 87,824 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/02/2022 00:00:00 954637 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KBG40ZNS256GCUTAGA | | BG4 | Venus2 | 15 | 766 | Z01:KAI TLGA Fullerton Main Wa | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 06/02/2022 00:00:00 954621 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 36 | 98,802 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/02/2022 00:00:00 954621 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 36 | 98,802 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/02/2022 00:00:00 954621 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 36 | 98,802 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/02/2022 00:00:00 3017925 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2022 00:00:00 3017926 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/02/2022 00:00:00 3017927 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2022 00:00:00 954647 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 2 | 1,765 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954648 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 58 | 51,197 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954649 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 26,781 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954650 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS81JAB01T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 90 | 384,427 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954651 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB02T | KPM6URUG960G | Phoenix-M6/M6 | Elnath | 20 | 9,241 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954652 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 60 | 28,323 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954653 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 14,162 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954655 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 90 | 42,485 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954658 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 120 | 107,125 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954668 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 56 | 73,626 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954675 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 150 | 70,808 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954676 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 210 | 185,369 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954677 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB02T | KPM6XVUG1T20 | Phoenix-M6/M6 | Elnath | 150 | 208,344 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954678 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 300 | 394,425 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/03/2022 00:00:00 954657 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFU083GEB02T | KCM6XVUL6T40 | Condor-D6 | Elnath | 30 | 47,117 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2022 00:00:00 954659 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 100 | 38,632 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2022 00:00:00 954660 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFS085JEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 100 | 109,180 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2022 00:00:00 954662 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | 280 | 91,980 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/03/2022 00:00:00 954646 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 33 | 45,175 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/03/2022 00:00:00 954646 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,568 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/03/2022 00:00:00 954661 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 30 | 12,568 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/03/2022 00:00:00 3017928 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/03/2022 00:00:00 3017929 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 3017939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6 | Elnath | 28 | 69,633 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 3017939 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6 | Elnath | 30 | 74,606 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 3017941 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 60 | 24,243 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 3017943 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 330 | 81,101 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 3017944 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 7,373 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 3017937 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 13,079 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/06/2022 00:00:00 3017938 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 21,924 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/06/2022 00:00:00 954699 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS86GEB01T | KCM6XRUL960G | Condor-M6/M6 | Elnath | 20 | 7,773 | ZSS: KAI TLGA Fullerton eSSD Ma | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/06/2022 00:00:00 3017942 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 13,488 | ZSS: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/06/2022 00:00:00 3017940 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/06/2022 00:00:00 954697 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DHB91T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 8 | 3,352 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/07/2022 00:00:00 954735 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DHB91T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 8 | 10,952 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/07/2022 00:00:00 954736 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 120 | 340,286 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954737 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 26 | 21,620 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954738 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 10 | 4,796 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954739 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6 | Elnath | 100 | 50,356 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954739 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 100 | 103,000 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954740 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | 112 | 109,536 | ZSS: KAI TLGA Fullerton eSSD Ma | Super Micro Computer,Inc | Super Micro Computer Inc | 980 Rock Avenue | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954756 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 881 | 861,618 | ZSS: KAI TLGA Fullerton eSSD Ma | Super Micro Computer,Inc | Super Micro Computer Inc | 980 Rock Avenue | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 954757 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU85GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 900 | 1,819,800 | ZSS: KAI TLGA Fullerton eSSD Ma | Super Micro Computer,Inc | Super Micro Computer Inc | 980 Rock Avenue | | SAN JOSE | CA | US |
| 06/07/2022 00:00:00 3017949 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56AB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 120 | 29,491 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2022 00:00:00 3017952 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 30 | 77,339 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2022 00:00:00 3017945 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 21,924 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/07/2022 00:00:00 3017946 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 21,924 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/07/2022 00:00:00 3017954 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6 | Elnath | 60 | 26,157 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/07/2022 00:00:00 3017947 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 90 | 40,464 | ZSS: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/07/2022 00:00:00 3017948 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 60 | 26,976 | ZSS: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/07/2022 00:00:00 3017950 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 680 | 35,020 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/07/2022 00:00:00 954753 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 62 | 74,925 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/08/2022 00:00:00 954733 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 9,008 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 401 DELL WAY | | ROUND ROCK | TX | US |
| 06/08/2022 00:00:00 3017955 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 7,373 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2022 00:00:00 954782 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 15 | 10,962 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/08/2022 00:00:00 954783 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 33 | 45,175 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/08/2022 00:00:00 954783 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 30 | 21,924 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/08/2022 00:00:00 954784 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 30 | 21,924 | ZSS: KAI TLGA Fullerton eSSD Ma | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/08/2022 00:00:00 3017957 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/08/2022 00:00:00 3017956 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGS83DAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | 253 | 305,740 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/08/2022 00:00:00 954758 | DELL COMPUTER SPBU | T0P10440007 | SDFS885DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 37 | 17,514 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/09/2022 00:00:00 954806 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z01 | T081952000A | KXD5DLN13T84BPZLMS | | XD5 | Green3 | 476 | 178,500 | Z01:KAI TLGA Fullerton Main Wa | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 06/09/2022 00:00:00 954807 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 240 | 264,600 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/09/2022 00:00:00 3017958 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,680 | 64,176 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/09/2022 00:00:00 3017959 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS86GAB01T | KCD6XLUL3T84 | Condor-M6/M6 | Elnath | 210 | 11,600 | ZSS: KAI TLGA Fullerton eSSD Ma | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | | | EL PASO | TX | US |
| 06/10/2022 00:00:00 954808 | EXACT CORPORATION ELRZ01 | TX000MUK000 | SDFU086CAB01T | KCD6XLUL3T84 | Condor-M6/M6 | Elnath | 20 | 11,600 | ZSS: KAI TLGA Fullerton eSSD Ma | EXACT CORPORATION | | 46221 LANDING PKWY | | FREMONT | CA | US |
| 06/10/2022 00:00:00 3017965 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6 | Elnath | 480 | 1,193,702 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017966 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6 | Elnath | 240 | 596,851 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017972 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 7,373 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017973 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 180 | 72,729 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017960 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/10/2022 00:00:00 954822 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 1,000 | 750,000 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/10/2022 00:00:00 954823 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 1,000 | 750,000 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/10/2022 00:00:00 954824 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 102 | 76,500 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/10/2022 00:00:00 954837 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6 | Elnath | 4 | 25,879 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/10/2022 00:00:00 3017967 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 30 | 4,520 | ZSS: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/10/2022 00:00:00 3017969 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 30 | 27,218 | ZSJ: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 06/10/2022 00:00:00 3017961 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017963 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 680 | 42,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017964 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 33,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017962 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ75CAB02T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 20 | 8,992 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017969 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFGR84CAB01T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | 26 | 18,234 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O IIH IEC | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 06/10/2022 00:00:00 3017971 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU283CAB01T | KCM6XVUG6T40 | Condor-M6/M6 | Elnath | 30 | 43,484 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 06/13/2022 00:00:00 954836 | DELL COMPUTER SPBU | T0P10440007 | SDFU283CAB01T | KPM6XVUG7T68 | Phoenix-M6/M6 | Elnath | 10 | 24,869 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/13/2022 00:00:00 954869 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 7 | 6,846 | ZSS: KAI TLGA Fullerton eSSD Ma | Super Micro Computer,Inc | Super Micro Computer Inc | 980 Rock Avenue | | SAN JOSE | CA | US |
| 06/13/2022 00:00:00 954871 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 33 | 36,383 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/13/2022 00:00:00 3017974 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 21,924 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 06/13/2022 00:00:00 3017975 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6 | Elnath | 30 | 41,069 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/13/2022 00:00:00 954874 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 143 | 107,250 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2022 00:00:00 954875 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 857 | 642,750 | ZSS: KAI TLGA Fullerton eSSD Ma | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/13/2022 00:00:00 3017979 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 2,160 | 82,512 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2022 00:00:00 3017980 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/13/2022 00:00:00 3017978 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU283CAB01T | KPM6XVUG6T40 | Phoenix-M6/M6 | Elnath | 190 | 250,363 | ZSH: KAI EXP-HPe | HEWLETT PACKARD CARIBE Y ANDINA BV LLC | eCMMS FOXCONN C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 06/14/2022 00:00:00 954905 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 2 | 1,539 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/14/2022 00:00:00 954905 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 368 | 217,827 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/14/2022 00:00:00 954905 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 32 | 18,941 | ZSS: KAI TLGA Fullerton eSSD Ma | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/14/2022 00:00:00 954904 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS53GEB01T | KPM6XRUG7T68 | Condor-M6/M6 | Elnath | 10 | 16,799 | ZSS: KAI TLGA Fullerton eSSD Ma | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/14/2022 00:00:00 3017981 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2022 00:00:00 3017982 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,620 | 83,430 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/14/2022 00:00:00 954901 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84D4B02T | KCM6XVUL3T20 | Condor-M6/M6 | Olympos1X | 3 | 2,192 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/15/2022 00:00:00 954907 | DELL COMPUTER SPBU | T0P10440007 | SDFNPNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 180 | 37,966 | ZSS: KAI TLGA Fullerton eSSD Ma | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2022 00:00:00 954933 | CISCO SYSTEMS SPBU | T0152860005 | SDFSU84JAB02T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 60 | 39,743 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954934 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS73JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 150 | 100,755 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954936 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB02T | KPM6XRUG7T68 | Phoenix-M6/M6 | Elnath | 90 | 227,033 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954937 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB01T | KPM6URUG960G | Phoenix-M6/M6 | Elnath | 30 | 13,862 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954939 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 120 | 157,770 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954940 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6 | Elnath | 150 | 198,713 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954944 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB02T | KPM6XVUG1T20 | Phoenix-M6/M6 | Elnath | 270 | 375,019 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954945 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6 | Elnath | 842 | 743,242 | ZSS: KAI TLGA Fullerton eSSD Ma | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |

Sheet 1

| Date | Customer | Part 1 | Part 2 | Part 3 | Platform | Codename | Qty | Value / Program | Company | Intermediary | Address | Address 2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2022 00:00:00 954946 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 1,440 | 695,981 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/15/2022 00:00:00 954947 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 20,669 | 7,750,875 Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 06/15/2022 00:00:00 954938 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 60 | 105,146 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/15/2022 00:00:00 30017987 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2022 00:00:00 30017983 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU573EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Champagne - NC | 120 | 164,274 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/15/2022 00:00:00 30017988 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 1,080 | 41,256 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2022 00:00:00 30017989 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | 540 | 51,840 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/15/2022 00:00:00 954941 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | 7 | 1,476 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/15/2022 00:00:00 954942 | DELL COMPUTER SPBU | T0P10440007 | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 83 | 17,506 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/16/2022 00:00:00 954957 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 5 | 5,821 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/16/2022 00:00:00 954961 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 27 | 22,451 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/16/2022 00:00:00 954959 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 50 | 27,313 ZSS: KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | | TRACY | CA | US |
| 06/16/2022 00:00:00 954964 | MA LABORATORIES INC Z01 | T0B5DUT0005 | KAG12PPZ512G2J0AGB | | | | 60 | 7,200 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES INC | | 2075 N. CAPITOL AVENUE | | SAN JOSE | CA | US |
| 06/16/2022 00:00:00 30017991 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 1,000 | 38,200 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2022 00:00:00 30017992 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 2,160 | 82,512 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2022 00:00:00 30017992 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/16/2022 00:00:00 954958 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 10 | 7,308 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/16/2022 00:00:00 954960 | DELL COMPUTER SPBU | T0P10440007 | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 12 | 30,935 ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 06/16/2022 00:00:00 954962 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 30 | 22,163 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/16/2022 00:00:00 954963 | DELL COMPUTER SPBU | T0P10440007 | SDFU3ADAB01T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 8 | 10,710 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/16/2022 00:00:00 954963 | DELL COMPUTER SPBU | T0P10440007 | SDFU3ADAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 72 | 96,386 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/17/2022 00:00:00 955013 | FLEXTRONICS INTERNATIONAL Z01 | T081949000J | KXD6CRJJ3T842A0LET | | XD6 | FujiXpress | 10 | 6,220 Z01:KAI TLGA Fullerton Main W | FLEXTRONICS INTERNATIONAL USA INC | | 890 YOSEMITE DRIVE, BUILDING 14 | | MILPITAS | CA | US |
| 06/17/2022 00:00:00 954991 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | 140 | 144,200 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2022 00:00:00 955011 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 8 | 23,820 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/17/2022 00:00:00 30017995 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 14,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2022 00:00:00 30017996 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2022 00:00:00 30017998 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS53DAB02T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 510 | 698,165 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2022 00:00:00 30017999 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2022 00:00:00 30017993 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Champagne - NC | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/17/2022 00:00:00 30017997 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 31 | 42,437 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/17/2022 00:00:00 954994 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | 8 | 98 ZS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 954995 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGR05GEA91T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 3 | 553 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 954996 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSU81CAB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 3 | 1,475 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 954997 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS80GEB91T | KPM6XRUG30T7 | Phoenix-M6/M | Elnath | 16 | 16,220 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 954998 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHS86CAB01T | KCM6XRUL960G | Condor-M6/M | Elnath | 86 | 2,807 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 954999 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGR06GEA91T | KRM6VVUG960G | Raven-R6 | Blue Moon | 8 | 276 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955000 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE73DAB01T | KPM5WRUG7T68 | Phoenix-M5/M | Deneb | 2 | 553 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955001 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS06GEA91T | KPM61RUG960G | Phoenix-M6/M | Elnath | 12 | 392 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955002 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHQ44GEB92T | KCM6DVUL3T20 | Condor-M6/M | Elnath | 2 | 261 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955003 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS54GEB91T | KPM6VRUG3T84 | Phoenix-M6/M | Champagne - NC | 8 | 1,014 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955004 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC84DAB01T | KPM5XVUG3T20 | Phoenix-M5/M | Deneb | 26 | 3,594 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955005 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUQ83GEB91T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 4 | 1,014 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955006 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFGS06GEA91T | KRM61RUG960G | Raven-R6 | Blue Moon | 10 | 326 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955007 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSV81CAB01T | KCD6XVUL12T8 | Condor-D6 | Elnath | 16 | 7,864 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955008 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS84GEB91T | KPM6VRUG3T84 | Phoenix-M6/M | Champagne - NC | 32 | 4,053 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955009 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5 | Deneb | 12 | 369 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955010 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFHS83CAB01T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 5 | 1,306 ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/17/2022 00:00:00 955010 | TD SYNNEX HDQ | T0B1VW6K000 | KXG60PNV2T04DTXGGA | | XG6/XG6P | Elnath | 5 | 1,305 ZSS: KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/17/2022 00:00:00 30017994 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 3,780 | 144,396 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/17/2022 00:00:00 955014 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DHB91T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 240 | 158,434 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/20/2022 00:00:00 30018001 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2022 00:00:00 30018002 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 7,373 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/20/2022 00:00:00 30018009 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 606 | 23,149 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2022 00:00:00 30018003 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2022 00:00:00 30018003 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Champagne - NC | 90 | 65,773 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/21/2022 00:00:00 30018004 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Champagne - NC | 30 | 21,924 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/21/2022 00:00:00 955027 | MICROLAND ELECTRONICS SPBU | T05B5KC80007 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 3 | 8,391 ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/21/2022 00:00:00 955006 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 41,256 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/21/2022 00:00:00 955006 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 41,256 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018005 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 30 | 37,897 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/22/2022 00:00:00 30018010 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 63 | 46,041 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018011 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 880 | 2,268,596 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018012 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 1,163 | 476,330 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018013 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 1,555 | 628,298 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018014 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 60 | 25,271 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018015 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 990 | 1,182,600 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018017 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 90 | 118,260 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018018 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 50 | 50,273 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018021 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS90DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 3,510 | 1,959,914 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018025 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 1,020 | 589,703 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018027 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DAB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 25 | 64,449 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018028 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 2,580 | 3,390,120 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018029 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 13 | 5,324 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018030 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 30 | 12,122 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018031 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 932 | 2,402,649 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/22/2022 00:00:00 30018020 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 120 | 38,953 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/22/2022 00:00:00 30018024 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Champagne - MA | 1,500 | 628,410 ZSS: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/22/2022 00:00:00 955047 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 966 | 724,500 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/22/2022 00:00:00 955048 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 3 | 2,250 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/22/2022 00:00:00 955064 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 10 | 5,469 ZSS: KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/22/2022 00:00:00 955063 | MICROSEMI CORPORATION Z01 | T0B5Z450002 | SDFUQ86GFB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 10 | 3,887 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | C/O CEVA LOGISTICS DIRECT SHIP | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 06/23/2022 00:00:00 30018022 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 14,746 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | TN | US |
| 06/23/2022 00:00:00 955046 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ83DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 30 | 9,738 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O COMPUTER TECHNOLOGY SOLUTIONS INC | 7909 NORTHCOURT STE #500 DOCK 40 | 3795 Creekside ParkwayWest Driver Entrance | HOUSTON | TX | US |
| 06/23/2022 00:00:00 955065 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 20 | 14,775 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/23/2022 00:00:00 955086 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS83JAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 60 | 57,998 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2022 00:00:00 955087 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 180 | 150,755 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2022 00:00:00 955088 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 300 | 238,455 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2022 00:00:00 955097 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ81JAB02T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 390 | 541,694 ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/23/2022 00:00:00 955098 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 1,666 | 624,750 Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 06/23/2022 00:00:00 30018032 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 14,746 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2022 00:00:00 30018033 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 540 | 20,525 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2022 00:00:00 30018049 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS53DAB02T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 7,816 | 297,086 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2022 00:00:00 30018034 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFUS84GEB01T | KPM6XRUG3T84 | | | 1 | 127 ZSB: KAI FNC Recon - Richardson | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 06/23/2022 00:00:00 30018034 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 41,256 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/23/2022 00:00:00 955071 | MICROSEMI CORPORATION Z01 | T0B5Z450002 | SDFUS86GFB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 17 | 6,294 ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 06/23/2022 00:00:00 955075 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1 | 1,314 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/23/2022 00:00:00 955075 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 5 | 2,048 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 06/23/2022 00:00:00 955101 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 84 | 8,443 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/23/2022 00:00:00 955102 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 540 | 54,275 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/23/2022 00:00:00 955103 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 990 | 37,630 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/23/2022 00:00:00 955105 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 540 | 54,275 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/23/2022 00:00:00 955106 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 456 | 45,833 Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/24/2022 00:00:00 955164 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T044115000T | KXD6CRJK1T92BA1CFE | | XD6 | FujiXpress | 10,000 | 2,713,600 Z01:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 06/24/2022 00:00:00 30018035 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6VRUG3T84 | Phoenix-M6/M | Elnath | 3,010 | 2,199,738 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018036 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 1,500 | 287,820 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018041 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 1,750 | 2,395,663 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018042 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUB60DAB02T | KPM6VVUG400G | Phoenix-M6/M | Elnath | 45 | 15,824 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018043 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 900 | 267,849 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018044 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,260 | 1,418,722 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018045 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 750 | 844,478 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018046 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFG02NS56GBA1ADA | | BGS | Olympos1B | 43,121 | 1,373,835 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018047 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB88DUB01T | KPM5XMUG800G | Phoenix-M5/M | Deneb | 115 | 64,214 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018048 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 90 | 118,260 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018050 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG40ZNS128GJUXADA | | BG4 | Venus2 | 1,000 | 29,850 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018052 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M | Deneb | 283 | 254,550 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018054 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR07DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 303 | 30,455 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018057 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DAB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 60 | 154,677 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018058 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 420 | 124,996 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 955163 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU576EAB91T | KCM6FRUL30T7 | Condor-M6/M | Elnath | 139 | 194,090 ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/24/2022 00:00:00 30018039 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M | Elnath | 30 | 16,250 ZSS: KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/24/2022 00:00:00 30018059 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | 260 | 16,250 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018059 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018059 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 27,810 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018045 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK000Z | SDFUQ76CAB02T | KPM6VVUG800G | Phoenix-M6/M | HPe | 90 | 30,209 ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 06/24/2022 00:00:00 30018053 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 300 | 122,871 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2022 00:00:00 30018055 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 1,020 | 673,343 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/24/2022 00:00:00 30018056 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M | Elnath | 1,620 | 2,046,416 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |

Sheet 1

| Date | ID | Company | Code | Part | Part2 | Platform | Type | Qty | Value | Description | Full Name | Intermediary | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2022 00:00:00 | 30018060 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 1,560 | 653,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018061 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 1,020 | 1,148,489 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018062 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 1,020 | 673,343 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018063 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 270 | 341,069 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018064 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 2,040 | 1,490,852 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018065 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 60 | 25,136 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018066 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 660 | 126,641 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018067 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG3T84 | Phoenix-M6/M | Blue Moon | 1,020 | 588,703 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/26/2022 00:00:00 | 30018068 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 60 | 159,438 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 955198 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | 1,591 | 102,301 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/27/2022 00:00:00 | 955280 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 67,588 | 4,345,908 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/27/2022 00:00:00 | 955192 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5GLN13T84CPZLMS | | XD5 | Fujisan3 | 1,932 | 724,500 | ZO1:KAI Champagne - WA | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 06/27/2022 00:00:00 | 955182 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 4 | 1,718 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/27/2022 00:00:00 | 955195 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 800 | 1,552,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/27/2022 00:00:00 | 30018080 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFBE74DUB01T | KPM5MRUG3T84 | Phoenix-M5/M | Deneb | 780 | 570,032 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018081 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGE56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 2,013 | 494,715 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018082 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KPM6WVUG1T92 | Phoenix-M6/M | Elnath | 450 | 181,823 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018086 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB01T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 10 | 26,573 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018087 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 30 | 79,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018069 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 360 | 150,818 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU74EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 151 | 110,352 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 151 | 110,352 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 110 | 150,585 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 110 | 46,083 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | 75 | 102,671 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | 164 | 435,797 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/27/2022 00:00:00 | 955190 | TD SYNNEX HDQ | T0B1V W6K000 | SDF6A4NS512GCUTAGA | | BG4 | Venus2 | 1 | 82 | ZO1:KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/27/2022 00:00:00 | 955186 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 90 | 232,988 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 06/27/2022 00:00:00 | 30018070 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 3,564 | 136,145 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018089 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,628 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/27/2022 00:00:00 | 30018084 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 540 | 54,275 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/27/2022 00:00:00 | 30018085 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG602NV1T02ETYMDA | | XG6/XG6P | Fujisan4A | 500 | 50,255 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/27/2022 00:00:00 | 30018071 | DELL COMPUTER SPBU | T0P10440005 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 149 | 108,891 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/27/2022 00:00:00 | 30018083 | DELL COMPUTER SPBU | T0P10440005 | SDFG56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 480 | 117,965 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/27/2022 00:00:00 | 30018088 | DELL COMPUTER SPBU | T0P10440005 | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 60 | 14,746 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2022 00:00:00 | 955450 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 1,635 | 443,674 | ZO1:KAI TLGA Fullerton Main W | KINGSTON | (C/O EXPEDITORS) | 1075 MONTAGUE EXPRESSWAY | | MILPITAS | CA | US |
| 06/28/2022 00:00:00 | 955299 | AVNET Z01 | T08202900 0C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 203 | 184,308 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 06/28/2022 00:00:00 | 955300 | AVNET Z01 | T08202900 0C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 307 | 278,731 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 06/28/2022 00:00:00 | 955446 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 500 | 344,485 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2022 00:00:00 | 955447 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,462 | 1,778,348 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2022 00:00:00 | 955448 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,500 | 1,824,570 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2022 00:00:00 | 955449 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 1,500 | 1,824,570 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2022 00:00:00 | 955456 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 468 | 322,438 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2022 00:00:00 | 955458 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 50 | 34,449 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/28/2022 00:00:00 | 955342 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 50 | 43,656 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/28/2022 00:00:00 | 955457 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M | Elnath | 8 | 23,820 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/28/2022 00:00:00 | 30018091 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 450 | 1,119,096 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018099 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 50 | 124,344 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018100 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 1,020 | 1,396,329 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018101 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 990 | 414,751 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018102 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 840 | 2,088,979 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018103 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 510 | 574,245 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018104 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 420 | 306,940 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018105 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH583DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 300 | 122,871 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018106 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 4,230 | 2,465,625 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018107 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH563DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 60 | 78,840 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018108 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 36 | 11,536 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018109 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 150 | 62,841 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018110 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 1,830 | 108,684 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018111 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 71 | 89,689 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018113 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2,160 | 2,838,240 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018114 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 2,100 | 1,214,094 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018115 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M | Elnath | 300 | 122,871 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018116 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 858 | 180,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018117 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | 400 | 168,736 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018118 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN8709DT1GDA | | XG7/XG7P | Olympos1X | 17 | 7,171 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018119 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFH561DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 300 | 773,385 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 400 | 40,204 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018125 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | 200 | 7,602 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018124 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 390 | 116,068 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018126 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG602NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 4,397 | 441,942 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018127 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 25 | 34,224 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018128 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 1,900 | 5,048,870 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018129 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 120 | 318,876 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018130 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VRUG1T60 | Phoenix-M6/M | Elnath | 1,830 | 1,208,056 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018131 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 660 | 1,701,447 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018132 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 120 | 309,354 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018090 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 690 | 504,259 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/28/2022 00:00:00 | 30018093 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ84EYB01T | KPM6XVUG3T20 | Phoenix-M6/M | Elnath | 58 | 42,848 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/28/2022 00:00:00 | 30018094 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 90 | 239,157 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/28/2022 00:00:00 | 30018096 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 1,050 | 1,437,398 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/28/2022 00:00:00 | 30018098 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 840 | 613,880 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/28/2022 00:00:00 | 955301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB01T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 1 | 419 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/28/2022 00:00:00 | 955301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU01E AB01T | KPM6XMUG3T20 | Phoenix-M7 | Elnath | 165 | 438,455 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 06/28/2022 00:00:00 | 955459 | TD SYNNEX HDQ | T0B1V W6K000 | SDFUN83GFB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 4 | 9,099 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/28/2022 00:00:00 | 955460 | TD SYNNEX HDQ | T0B1V W6K000 | SDFUN8SGFB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 4 | 2,755 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 06/28/2022 00:00:00 | 955302 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU00006 | SDFSU86GEB02T | KCD6XLUL800G | Condor-D6 | Elnath | 240 | 51,883 | ZSS: KAI TLGA Fullerton eSSD M | SMITH & ASSOCIATES | C/O EXPEDITORS | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 955306 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG6AZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 1,260 | 110,502 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 06/28/2022 00:00:00 | 955453 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG6AZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | 80 | 7,016 | ZO1:KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE COMPANY | | 305 S ROCKRIMMON BL | | COLORADO SPRINGS | CO | US |
| 06/28/2022 00:00:00 | 30018097 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 500 | 53,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018120 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | 4,460 | 278,750 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018121 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 1,240 | 77,500 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018121 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | 1,530 | 45,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018123 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYLHA | | XG6/XG6P | Fujisan4A | 11,123 | 427,573 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018123 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYMHA | | XG6/XG6P | Fujisan4A | 14,965 | 571,663 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018123 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 7,432 | 283,902 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018123 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFTYHHA | | XG6/XG6P | Fujisan4A | 15,881 | 606,654 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/28/2022 00:00:00 | 30018112 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70XNV1T02CA1DDA | | XG7/XG7P | Olympos1X | 150 | 15,077 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 06/28/2022 00:00:00 | 955112 | DELL COMPUTER SPBU | T0P10440007 | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 30 | 33,779 | ZSC: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/28/2022 00:00:00 | 955293 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS512GJUXADA | | BG4 | Venus2 | 1,500 | 73,890 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/28/2022 00:00:00 | 955294 | DELL COMPUTER SPBU | T0P10440007 | KBG40ZNS256GJUXADA | | BG4 | Venus2 | 2,500 | 79,650 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 06/28/2022 00:00:00 | 955297 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYHDA | | XG6/XG6P | Fujisan4A | 500 | 2,281 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/28/2022 00:00:00 | 955298 | DELL COMPUTER SPBU | T0P10440007 | KXG602NV256GETYLDA | | XG6/XG6P | Fujisan4A | 623 | 23,680 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 06/29/2022 00:00:00 | 955507 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 100 | 46,205 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955508 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 60 | 150,755 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955510 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS71JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 131 | 63,315 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955521 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS71JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 240 | 317,940 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955522 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 240 | 333,350 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955523 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 240 | 115,997 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955524 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS3JAB02T | KPM6XVUG800G | Phoenix-M6/M | Elnath | 4,800 | 2,319,936 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955525 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ83JAB02T | KPM6XVUG1T60 | Phoenix-M6/M | Elnath | 300 | 264,313 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 06/29/2022 00:00:00 | 955490 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | 2,637 | 1,301,360 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/29/2022 00:00:00 | 955491 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 9,380 | 2,545,357 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/29/2022 00:00:00 | 955492 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | 778 | 383,943 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/29/2022 00:00:00 | 955511 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821S8000A | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M | Elnath | 27 | 47,316 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2022 00:00:00 | 955526 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 496 | 603,324 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2022 00:00:00 | 955528 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFUS74GFA02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 448 | 570,201 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2022 00:00:00 | 955529 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821S8000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 500 | 608,190 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/29/2022 00:00:00 | 955481 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG6AZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | 458 | 38,275 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2022 00:00:00 | 955484 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 100 | 59,192 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2022 00:00:00 | 955519 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG6AZNV512GETYMGA | | XG6/XG6P | Fujisan4A | 242 | 20,201 | ZO1:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2022 00:00:00 | 955527 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 510 | 940,032 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2022 00:00:00 | 955529 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | 90 | 165,888 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/29/2022 00:00:00 | 30018133 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 2,220 | 5,733,049 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018136 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 114 | 83,112 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018137 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS84DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 500 | 122,683 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018139 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | 3,800 | 187,188 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018140 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 4,660 | 6,379,307 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018144 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 1,530 | 2,010,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company | Code1 | Code2 | Code3 | Product | Qty | Value / Description | Company2 | Carrier | Address | Address2 | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2022 00:00:00 | 30018145 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 2,862 | 2,091,578 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018146 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 5,010 | 3,661,358 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/29/2022 00:00:00 | 30018136 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 600 | 438,486 ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 06/29/2022 00:00:00 | 955520 | MICROLAND ELECTRONICS SPBU | T085KC80007 | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M Elnath | 26 | 10,105 ZSS: KAI TLGA Fullerton eSSD M. | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 06/29/2022 00:00:00 | 30018135 | DELL COMPUTER SPBU | T0P10440007 | SDFHS83DAB02T | KCM61RUL1T92 | Condor-M6/M Elnath | 150 | 61,436 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2022 00:00:00 | 30018141 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M Elnath | 90 | 118,260 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2022 00:00:00 | 30018142 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M Elnath | 3,000 | 3,789,660 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2022 00:00:00 | 30018143 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 4,374 | 2,887,452 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 06/29/2022 00:00:00 | 955483 | FLEXTRONICS AMERICA LLC Z01 | T0P11167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 30 | 18,450 ZSS: KAI TLGA Fullerton eSSD M. | FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 06/29/2022 00:00:00 | 955485 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | SDFSU81GEB01T | KCD6XLUL1ST3 | Condor-D6 Elnath | 6 | 13,170 ZSS: KAI TLGA Fullerton eSSD M. | EXXACT CORPORATION | | | 46221 LANDING PKWY | | FREMONT | CA | US |
| 06/30/2022 00:00:00 | 955583 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P Fujisan4A | 10,830 | 696,369 Z01:KAI TLGA Fullerton Main W. | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 06/30/2022 00:00:00 | 955580 | ARROW ELECTRONICS Z01 | T08195Z0002 | SDFUS84GEB02T | KCD6XLUL3T84 | Condor-D6 Elnath | 6 | 3,902 ZSS: KAI TLGA Fullerton eSSD M. | ARROW ELECTRONICS INC | | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 06/30/2022 00:00:00 | 955554 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P Fujisan4A | 24 | 2,260 Z01:KAI TLGA Fullerton Main W. | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2022 00:00:00 | 955555 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYMGA | | XG6/XG6P Fujisan4A | 75 | 7,063 Z01:KAI TLGA Fullerton Main W. | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2022 00:00:00 | 955579 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GETYLGA | | XG6/XG6P Fujisan4A | 1,275 | 120,067 Z01:KAI TLGA Fullerton Main W. | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 06/30/2022 00:00:00 | 955581 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 Elnath | 47 | 45,966 ZSS: KAI TLGA Fullerton eSSD M. | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2022 00:00:00 | 955581 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 Elnath | 360 | 352,080 ZSS: KAI TLGA Fullerton eSSD M. | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2022 00:00:00 | 955582 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 Elnath | 850 | 254,660 ZSS: KAI TLGA Fullerton eSSD M. | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2022 00:00:00 | 955582 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU86GEB01T | KCD6XLUL960G | Condor-D6 Elnath | 150 | 44,940 ZSS: KAI TLGA Fullerton eSSD M. | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 06/30/2022 00:00:00 | 955536 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0DAL | | XD6 FujiXpress | 160 | 91,853 Z01:KAI TLGA Fullerton Main W. | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 06/30/2022 00:00:00 | 955540 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0DAL | | XD6 FujiXpress | 16 | 9,185 Z01:KAI TLGA Fullerton Main W. | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 06/30/2022 00:00:00 | 955590 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0LAL | | XD6 FujiXpress | 6 | 3,444 Z01:KAI TLGA Fullerton Main W. | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 06/30/2022 00:00:00 | 30018149 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M Elnath | 120 | 151,586 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018154 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV1T02ETYLDA | | XG6/XG6P Fujisan4A | 1,260 | 126,643 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 919 | 1,160,899 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018155 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 71 | 89,689 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | 600 | 192,270 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018156 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M Elnath | 36 | 11,536 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYLDA | | XG6/XG6P Fujisan4A | 7,816 | 297,086 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018158 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG60ZNV256GETYMDA | | XG6/XG6P Fujisan4A | 4 | 152 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 Olympos1B | 43,121 | 1,373,835 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018159 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBU1ADA | | BG5 Olympos1B | 16,879 | 537,765 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 5,010 | 3,661,358 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018160 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | 6 | 4,385 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1GDA | | XG7/XG7P Olympos1X | 4,717 | 994,910 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1DDA | | XG7/XG7P Olympos1X | 200 | 42,184 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018161 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P Olympos1X | 225 | 47,457 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018148 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 420 | 306,940 ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/30/2022 00:00:00 | 30018150 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 780 | 326,773 ZSG: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 06/30/2022 00:00:00 | 955551 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | 12 | 9,000 ZSS: KAI TLGA Fullerton eSSD M. | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 06/30/2022 00:00:00 | 955586 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 Olympos1B | 1,480 | 68,820 Z01:KAI TLGA Fullerton Main W. | QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 06/30/2022 00:00:00 | 955587 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 Olympos1B | 1 | 47 Z01:KAI TLGA Fullerton Main W. | QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 06/30/2022 00:00:00 | 955588 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 Olympos1B | 2 | 93 Z01:KAI TLGA Fullerton Main W. | QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 06/30/2022 00:00:00 | 955589 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 Olympos1B | 19 | 884 Z01:KAI TLGA Fullerton Main W. | QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 06/30/2022 00:00:00 | 955608 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 510 | 228,113 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955608 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 Blue Moon | 1,521 | 1,379,958 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955609 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 30 | 13,418 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955609 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS84CAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 390 | 309,368 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955609 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 15 | 11,899 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955609 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS73CEB02T | KCD6XLUL3T84 | Condor-D6 Elnath | 120 | 72,936 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955609 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS84GEB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 30 | 42,303 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955609 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS86CAB02T | KRM6XVUG960G | Raven-R6 Blue Moon | 30 | 7,241 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955611 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS84CAB01T | KRM6XVUG3T84 | Raven-R6 Blue Moon | 30 | 17,696 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M Elnath | 30 | 10,070 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955634 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS83CAB02T | KPM6WRUG7T68 | Raven-R6 Blue Moon | 40 | 48,338 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955635 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M Elnath | 30 | 13,360 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M Elnath | 343 | 152,745 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 240 | 338,422 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M Elnath | 18 | 8,093 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M Elnath | 30 | 13,488 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS04CEA01T | KPM61RUG3T84 | Phoenix-M6/M Elnath | 10 | 7,933 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS01CEA02T | KPM61RUG7T68 | Phoenix-M6/M Elnath | 30 | 42,303 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS01CEA02T | KPM61RUG1ST3 | Phoenix-M6/M Elnath | 30 | 81,228 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS74CEB01T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 5 | 3,966 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS86GFB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | 30 | 10,072 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | KXG60PNV2T04DTXGGA | | XG6/XG6P Fujisan4A | 60 | 19,430 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 Elnath | 1,320 | 1,543,291 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 60 | 27,138 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS84CAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 240 | 190,380 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M Elnath | 60 | 20,139 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 23,798 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS86CAB02T | KRM6XVUG960G | Raven-R6 Blue Moon | 251 | 60,584 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 Blue Moon | 194 | 181,677 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 3,787 | 4,576,438 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 Elnath | 1,740 | 376,153 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 Elnath | 1,560 | 948,168 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSU83GEB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 23,798 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS86GEB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | 90 | 30,216 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS86CAB01T | KPM6WRUG960G | Phoenix-M6/M Elnath | 9 | 3,022 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS85CAB01T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 39 | 12,436 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS84CAB01T | KRM6XVUG3T84 | Raven-R6 Blue Moon | 226 | 133,308 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 24 | 29,003 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 Blue Moon | 436 | 119,992 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 Blue Moon | 2,500 | 688,025 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS85CAB01T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 60 | 12,971 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 Elnath | 60 | 22,234 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 Elnath | 120 | 72,936 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 2,386 | 1,067,210 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFGS85CAB01T | KRM6XVUG1T92 | Raven-R6 Blue Moon | 49 | 44,456 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUN85CAB02T | KPM6MUG800G | Phoenix-M6/M Elnath | 570 | 318,767 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 35 | 27,764 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 240 | 190,380 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUQ73CAB02T | KCM6FVUL3T20 | Phoenix-M6/M Elnath | 5 | 2,820 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHQ64CAB02T | KCM61RUL1ST3 | Condor-M6/M Elnath | 480 | 367,402 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHS01CEA02T | KCM61RUL1ST3 | Condor-M6/M Elnath | 30 | 77,663 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M Elnath | 60 | 54,276 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS83CAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 120 | 126,908 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHS83CEB02T | KPM6XRUG1ST3 | Condor-M6/M Elnath | 60 | 162,456 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUQ83CAB01T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 5 | 4,024 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUN86CAB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 60 | 79,062 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUN86CAB02T | KPM6MUG400G | Phoenix-M6/M Elnath | 8 | 2,936 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUN86CAB01T | KPM6MUG400G Condor | Phoenix-M6/M Elnath | 270 | 99,079 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS73CEB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | 36 | 20,133 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS73CEB01T | KPM6WRUG1ST3 | Phoenix-M6/M Elnath | 5 | 16,246 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFUS71CEB01T | KPM6WRUG1ST3 | Phoenix-M6/M Elnath | 120 | 324,912 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHS64CAB02T | KCM6XRUG960G | Raven-M6 Blue Moon | 79 | 19,068 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHS64CAB02T | KCM6RUL3T84 | Condor-M6/M Elnath | 168 | 129,009 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M Elnath | 270 | 365,607 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSV85CAB02T | KRM6XVUG3T84 | Raven-M6 Blue Moon | 6,419 | 5,823,766 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955636 | N.F. SMITH & ASSOCIATES, L.P. SPBU | T0BHHU0000A | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 Elnath | 90 | 34,591 ZSH: KAI EXP-HPe | SMITH & ASSOCIATES | C/O EXPEDITORS | | 1865 NORTHWESTERN | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955578 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD51LN11T92CPXGET | | XD5 Fujisan3 | 200 | 50,244 Z01:KAI TLGA Fullerton Main W. | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955542 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 16 | 4,357 ZSS: KAI TLGA Fullerton eSSD M. | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955543 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 14 | 22,901 ZSS: KAI TLGA Fullerton eSSD M. | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955544 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | SDFHQ83GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | 245 | 106,756 ZSS: KAI TLGA Fullerton eSSD M. | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 955553 | WIWYNN INTERNATIONAL CORP (ACTAPIO) HDQ | T0BTLSC0008 | KXG60ZNV256GEJYLGA | | XG6/XG6P Fujisan4A | 215 | 9,879 Z01:KAI TLGA Fullerton Main W. | WIWYNN INTERNATIONAL CORPORATION at WMX | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 06/30/2022 00:00:00 | 30018151 | DELL COMPUTADORES DO BRASIL SPBU | T0P10440005 | KBG50ZNS512GBA1ADA | | BG5 Olympos1B | 3,721 | 183,296 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/30/2022 00:00:00 | 30018152 | DELL COMPUTADORES DO BRASIL SPBU | T0P10440005 | KBG50ZNS512GBU1ADA | | BG5 Olympos1B | 4,044 | 199,207 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 06/30/2022 00:00:00 | 30018153 | DELL COMPUTADORES DO BRASIL SPBU | T0P10440005 | KBG50ZNS512GBU1ADA | | BG5 Olympos1B | 1,035 | 50,984 ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/01/2022 00:00:00 | 955650 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 90 | 125,006 ZSD: KAI TLGA Fullerton eSSD M. | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | | US |
| 07/01/2022 00:00:00 | 955651 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS73JAB02T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 30 | 75,678 ZSD: KAI TLGA Fullerton eSSD M. | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | | US |
| 07/01/2022 00:00:00 | 30018162 | HP INC SPBU | T0BQ2CN0008 | KBG40ZNV512GCUXAHA | | BG4 Venus2 | 860 | 42,570 ZSV: KAI EXP-HP | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/01/2022 00:00:00 | 30018163 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 180 | 75,409 ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/01/2022 00:00:00 | 955646 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | 25 | 18,770 ZSS: KAI TLGA Fullerton eSSD M. | DELLEMC | | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| 07/07/2022 00:00:00 | 955719 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M Elnath | 6 | 4,433 ZSS: KAI TLGA Fullerton eSSD M. | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/08/2022 00:00:00 | 955774 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | | BG4 Venus2 | 1,000 | 74,150 Z01:KAI TLGA Fullerton Main W. | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 07/08/2022 00:00:00 | 955775 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0DAL | | XD6 FujiXpress | 6 | 3,444 Z01:KAI TLGA Fullerton Main W. | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 07/08/2022 00:00:00 | 955776 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0LAL | | XD6 FujiXpress | 74 | 42,482 Z01:KAI TLGA Fullerton Main W. | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 07/08/2022 00:00:00 | 30018170 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M Elnath | 120 | 157,680 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Entity | Code1 | Part | Code2 | Product | Type | Qty | Value | Description | Company | Intermediary | Intermediary2 | Address | Notes | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2022 00:00:00 955763 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6 | Elnath | 20 | 34,245 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/08/2022 00:00:00 955768 | TD SYNNEX HDQ | T0B1VW6K000 | KPM6KRUG30T7 | | Phoenix-M6/M6 | Elnath | 2 | 11,504 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/08/2022 00:00:00 955766 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUS86GFB02T | | Phoenix-M6/M6 | Elnath | 3 | 1,111 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 07/08/2022 00:00:00 955767 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GFB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 30 | 19,388 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 07/09/2022 00:00:00 30018171 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCT1CDA | XG7/XG7P | Olympos1X | | 2,314 | 137,428 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2022 00:00:00 30018176 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCT1CDA | XG7/XG7P | Olympos1X | | 2,686 | 159,522 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2022 00:00:00 955803 | TD SYNNEX SPBU | T0B1VW6K000 | KXG60ZNV512GETYLGA | XG6/XG6P | Fujisan4A | | 5 | 470 | Z01:KAI TLGA Fullerton Main Wa | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/11/2022 00:00:00 30018172 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 540 | 26,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/11/2022 00:00:00 30018174 | DELL COMPUTER SPBU | T0P10440007 | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 540 | 14,746 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/11/2022 00:00:00 30018175 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 90 | 52,033 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/11/2022 00:00:00 30018177 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6 | Elnath | 30 | 12,287 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/12/2022 00:00:00 955799 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | XG6/XG6P | Fujisan4A | | 37 | 1,406 | Z01:KAI TLGA Fullerton Main Wa | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/12/2022 00:00:00 955817 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS73IAB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 30 | 75,678 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/12/2022 00:00:00 955821 | INTEL CORPORATION HDQZ01 | T029560000D | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | 2 | 673 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION | | | 3601 JULIETTE LN | SC9-1-158 IC | SANTA CLARA | CA | US |
| 07/12/2022 00:00:00 955820 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM1MUG1T60 | Phoenix-M6/M6 | Elnath | 270 | 473,159 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/12/2022 00:00:00 955820 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T0821580008 | SDFUN04JHA02T | KPM1MUG1T60 | Phoenix-M6/M6 | Elnath | 30 | 52,573 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/12/2022 00:00:00 955822 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45SEB02T | | Phoenix-M6/M6 | Elnath | 15 | 7,965 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX | | | 44211 NOBEL DRIVE | DOCK #12-15 | FREMONT | CA | US |
| 07/12/2022 00:00:00 955823 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | KXG60ZNV256GETYLGA | XG6/XG6P | Fujisan4A | | 25 | 1,484 | Z01:KAI TLGA Fullerton Main Wa | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/13/2022 00:00:00 955840 | INTEL CORPORATION HDQZ01 | T029560000D | SDFHQ85GEB02T | KCM6XVUL1T60 | Phoenix-M6/M6 | Elnath | 60 | 29,863 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION (JFS) | | | 2111 NE 25TH AVE (JFS-3-NL-STA-E4 DCG LABS) | | HILLSBORO | OR | US |
| 07/13/2022 00:00:00 955842 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0819520004 | KXD5DLN13T84CPZLMS | XD5 | Fujisan3 | | 5,257 | 1,971,375 | Z01:KAI TLGA Fullerton Main Wa | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 07/13/2022 00:00:00 955855 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 244 | 435,491 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/13/2022 00:00:00 955856 | AVNET Z01 | T082029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | 539 | 962,007 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 07/13/2022 00:00:00 30018184 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU286EYB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 60 | 19,477 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/13/2022 00:00:00 30018185 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU286EYB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 90 | 29,215 | ZSG: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 07/13/2022 00:00:00 30018186 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6 | Elnath | 60 | 25,136 | ZSV: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/13/2022 00:00:00 955841 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45SEB02T | KCM6XVUL1T60 | Phoenix-M6/M6 | Elnath | 30 | 15,629 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/13/2022 00:00:00 955848 | TD SYNNEX SPBU | T0B1VW6K000 | KBG40ZNS1T02CUTAGA | BG4 | Venus2 | | 1 | 142 | Z01:KAI TLGA Fullerton Main Wa | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/13/2022 00:00:00 955852 | TD SYNNEX SPBU | T0B1VW6K000 | KBG40ZNS1T02CUTAGA | BG4 | Venus2 | | 5 | 712 | Z01:KAI TLGA Fullerton Main Wa | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/13/2022 00:00:00 955838 | DELL COMPUTER SPBU | T0P10440007 | SDF1885SAB91T | KCD7XRUG1T92 | Condor-D7 | Green Ice | 4 | 1,347 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK 26 | | ROUND ROCK | TX | US |
| 07/13/2022 00:00:00 955838 | DELL COMPUTER SPBU | T0P10440007 | SDF1886DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 10 | 2,107 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/13/2022 00:00:00 955839 | DELL COMPUTER SPBU | T0P10440007 | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6 | Elnath | 25 | 10,239 | ZSS: KAI TLGA Fullerton eSSD M | DELLEMC | | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| 07/13/2022 00:00:00 955839 | DELL COMPUTER SPBU | T0P10440007 | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 25 | 32,850 | ZSS: KAI TLGA Fullerton eSSD M | DELLEMC | | | 7625 SMETRANA LANE | | EDEN PRAIRIE | MN | US |
| 07/14/2022 00:00:00 955890 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 10 | 20,758 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 07/14/2022 00:00:00 955911 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 19 | 12,825 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/14/2022 00:00:00 955915 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 381 | 257,175 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/14/2022 00:00:00 955914 | DELL COMPUTER SPBU | T0P10440007 | SDF1886DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | 12 | 2,529 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/14/2022 00:00:00 955919 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6 | Elnath | 7 | 4,179 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 07/15/2022 00:00:00 30018189 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 60 | 19,227 | ZSV: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/15/2022 00:00:00 30018190 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 150 | 48,068 | ZSV: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/15/2022 00:00:00 955953 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 510 | 344,250 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/15/2022 00:00:00 955959 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXG6AZNV512GCTSLFE | XG6/XG6P | Fujisan4A | | 121 | 7,150 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/15/2022 00:00:00 30018187 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV1T02ETYLDA | | | | 800 | 80,408 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/15/2022 00:00:00 30018188 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KBG50ZNS512GBU1ADA | BG5 | Olympos1B | | 1,200 | 59,112 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/18/2022 00:00:00 30018193 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2022 00:00:00 955972 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 9 | 12,321 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/18/2022 00:00:00 955972 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 4 | 2,923 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/18/2022 00:00:00 955974 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 41 | 56,127 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/18/2022 00:00:00 955974 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 165 | 438,455 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/18/2022 00:00:00 955974 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 43 | 18,014 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/18/2022 00:00:00 955974 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 41 | 29,963 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 07/18/2022 00:00:00 955973 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 2 | 1,860 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/18/2022 00:00:00 955976 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | | Condor-M6/M6 | Elnath | 18 | 116,454 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/18/2022 00:00:00 30018191 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTVLHA | XG6/XG6P | Fujisan4A | | 669 | 40,073 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2022 00:00:00 30018192 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTVLHA | XG6/XG6P | Fujisan4A | | 385 | 23,062 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/18/2022 00:00:00 955975 | EXXACT CORPORATION ELRZ01 | TK000MUK000 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 1 | 2,076 | ZSS: KAI TLGA Fullerton eSSD M | EXXACT CORPORATION | | | 46221 LANDING PKWY | | FREMONT | CA | US |
| 07/19/2022 00:00:00 30018194 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1CDA | XG7/XG7P | Olympos1X | | 1,080 | 108,551 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2022 00:00:00 30018195 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 90 | 37,906 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2022 00:00:00 30018197 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2022 00:00:00 30018200 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 8 | 3,369 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2022 00:00:00 30018198 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 540 | 26,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/19/2022 00:00:00 955988 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6 | Elnath | 98 | 252,639 | ZSS: KAI TLGA Fullerton eSSD M | AMPERE COMPUTING LLC | | | 4655 GREAT AMERICA PKWY | SUITE 601 | SANTA CLARA | CA | US |
| 07/20/2022 00:00:00 956024 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ75JAB02T | KPM6WVUG1T60 | Phoenix-M6/M6 | Elnath | 20 | 17,854 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2022 00:00:00 956025 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 150 | 198,713 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2022 00:00:00 956026 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6 | Elnath | 30 | 14,800 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 07/20/2022 00:00:00 956041 | SUPER MICRO COMPUTER INC SPBU | T086662000S | SDFSR81GEB02T | KCD6XLUL12T8 | Condor-D6 | Elnath | 500 | 997,500 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/20/2022 00:00:00 30018202 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 60 | 43,849 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2022 00:00:00 30018201 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 30 | 21,924 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2022 00:00:00 956036 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 281 | 189,675 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/20/2022 00:00:00 956037 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 109 | 73,575 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/20/2022 00:00:00 30018199 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 540 | 26,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/20/2022 00:00:00 956040 | MICROSEMI CORPORATION Z01 | T0BSZ450002 | SDFUN85GFB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 16 | 10,340 | ZSS: KAI TLGA Fullerton eSSD M | MICROSEMI SOLUTIONS (U.S.), INC | | | 3850 N. 1ST STREET | | SAN JOSE | CA | US |
| 07/21/2022 00:00:00 956038 | DELL COMPUTER SPBU | T0P10440007 | SDFUS45DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 20 | 16,358 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/21/2022 00:00:00 956059 | SUPER MICRO COMPUTER INC SPBU | T086662000S | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,000 | 533,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 07/21/2022 00:00:00 30018204 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Phoenix-M6/M6 | Elnath | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2022 00:00:00 30018205 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 510 | 214,802 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/21/2022 00:00:00 30018206 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 60 | 43,849 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2022 00:00:00 30018203 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU04CAB02T | KCM6XRUG3T84 | Condor-M6/M6 | Elnath | 30 | 22,370 | ZSJ: KAI TLGA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 07/22/2022 00:00:00 956079 | CISCO SYSTEMS SPBU | T0152860005 | SDFU084JAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | 3 | 3,826 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | | 3625 CISCO WAY | | SAN JOSE | CA | US |
| 07/22/2022 00:00:00 956086 | CISCO SYSTEMS SPBU | T0152860005 | SDFU085JAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | 2 | 2,481 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS INC. | CISCO SYSTEMS INC. | | 3625 CISCO WAY | | SAN JOSE | CA | US |
| 07/22/2022 00:00:00 956091 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0DAL | XD6 | FujiXpress | | 16 | 9,185 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 07/22/2022 00:00:00 956092 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0LAL | XD6 | FujiXpress | | 6 | 3,444 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 07/22/2022 00:00:00 956093 | GOOGLE LLC ELRZ98 | T0A2B69000A | KXD6ALUG3T841A0DAL | XD6 | FujiXpress | | 160 | 91,853 | Z01:KAI TLGA Fullerton Main Wa | GOOGLE LLC | | | 2690 CASEY AVE. | | MOUNTAIN VIEW | CA | US |
| 07/22/2022 00:00:00 30018209 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 180 | 75,812 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2022 00:00:00 30018210 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 120 | 87,697 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/22/2022 00:00:00 956087 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSU86GEB02T | KCM6XWUG960G | Phoenix-M6/M6 | Elnath | 10 | 3,886 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/22/2022 00:00:00 956089 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 10 | 3,192 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/22/2022 00:00:00 956090 | ADVANCED INDUSTRIAL COMPUTER (AIC) HDQZ01 | T0BUES0K000 | SDFSU84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 8 | 6,400 | ZSU: KAI TLGA Fullerton eSSD M | AIC INC. (USA) - L.A. Warehouse | Location CA | | 21808 GARCIA LANE | | CITY OF INDUSTRY | CA | US |
| 07/25/2022 00:00:00 30018207 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | 270 | 197,319 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/25/2022 00:00:00 30018217 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 90 | 37,906 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/25/2022 00:00:00 30018212 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0DFE | XD6 | Fujisan3 | | 227 | 102,615 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/25/2022 00:00:00 956103 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 840 | 339,402 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 07/26/2022 00:00:00 956105 | DELL COMPUTER SPBU | T0P10440007 | SDFUS53DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 40 | 21,924 | ZSV: KAI EXP- ELP Dell | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/26/2022 00:00:00 30018218 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 60 | 25,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2022 00:00:00 30018220 | TYAN COMPUTER CORPORATION HDQZ01 | T0AAL8FK000 | SDFSU84GEB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 44 | 37,004 | ZSS: KAI TLGA Fullerton eSSD M | TYAN COMPUTER CORPORATION | | | 39660 EUREKA DRIVE | | NEWARK | CA | US |
| 07/26/2022 00:00:00 30018219 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 9,614 | ZSV: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 07/26/2022 00:00:00 956145 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 3 | 1,193 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/26/2022 00:00:00 956146 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 8 | 7,316 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/26/2022 00:00:00 956147 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS35GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6 | Elnath | 10 | 16,676 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/26/2022 00:00:00 956148 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ64SEB02T | KPM6VRUG960G | Phoenix-M6/M6 | Elnath | 1 | 797 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/26/2022 00:00:00 956160 | TD SYNNEX SPBU | T0B1VW6K000 | KBG40ZNS1T02CUTAGA | BG4 | Venus2 | | 5 | 712 | Z01:KAI TLGA Fullerton Main Wa | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/26/2022 00:00:00 956152 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 14 | 693 | ZSV: KAI EXP-ELP HPi | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 07/26/2022 00:00:00 956150 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 540 | 26,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/26/2022 00:00:00 30018214 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFU286CAB02T | KPM6XVUG800G | Phoenix-M6/M6 | Elnath | 450 | 141,980 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 07/26/2022 00:00:00 956141 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK3T84BA0LFE | XD6 | FujiXpress | | 60 | 27,123 | Z01:KAI TLGA Fullerton Main Wa | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 07/26/2022 00:00:00 956201 | AVNET Z01 | T082029000C | KBG40ZNS512GDUXAGB | BG4 | Venus2 | | 820 | 60,803 | Z01:KAI TLGA Fullerton Main Wa | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 07/27/2022 00:00:00 30018224 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 150 | 109,622 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2022 00:00:00 30018183 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2022 00:00:00 956185 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6 | Elnath | 450 | 303,750 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/27/2022 00:00:00 956196 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 11 | 74,695 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/27/2022 00:00:00 956197 | TD SYNNEX HDQ | T0B1VW6K000 | SDFU073GEB02T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 45 | 106,650 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/27/2022 00:00:00 30018221 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GDAYLHA | XG6/XG6P | Fujisan4A | | 360 | 13,608 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2022 00:00:00 30018223 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 2,160 | 81,648 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2022 00:00:00 30018223 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 2,160 | 81,648 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/27/2022 00:00:00 30018226 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 540 | 26,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2022 00:00:00 956239 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580000A | SDFG50GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 32 | 21,386 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/28/2022 00:00:00 956240 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580000A | SDFG50GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 56 | 37,756 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/28/2022 00:00:00 956184 | SMART MODULAR TECHNOLOGIES ELRZ01 | T0821580000A | KXG60ZNV512GETYLGA | XG6/XG6P | Fujisan4A | | 3,626 | 304,584 | Z01:KAI TLGA Fullerton Main Wa | SMART MODULAR TECHNOLOGIES, INC. | | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 07/28/2022 00:00:00 30018231 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6 | Elnath | 180 | 131,546 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2022 00:00:00 30018227 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | SDFUS25EGAU1AGA | XG6/XG6P | Olympos1B | | 5 | 224 | Z01:KAI TLGA Fullerton Main Wa | QUALCOMM TECHNOLOGIES, INC. | | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 07/28/2022 00:00:00 30018228 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | BG4 | Venus2 | | 540 | 26,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/28/2022 00:00:00 30018229 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KXG70ZNV512GCT1CDA | XG7/XG7P | Olympos1X | | 760 | 45,136 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/28/2022 00:00:00 30018230 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KXG70ZNV512GCT1CDA | XG7/XG7P | Olympos1X | | 1,000 | 59,390 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 07/28/2022 00:00:00 956286 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Phoenix-M6/M6 | Elnath | 5 | 6,570 | ZSV: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956287 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | 20 | 14,616 | ZSV: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956288 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ34DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6 | Elnath | 20 | 44,326 | ZSV: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956289 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | 10 | 7,308 | ZSV: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956290 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6 | Elnath | 20 | 25,264 | ZSV: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |

Sheet 1

| Date | Customer | Part1 | Part2 | Part3 | Model | Type | Qty | Value | Ref | Company | Middle1 | Middle2 | Address | Address2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2022 00:00:00 956293 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 20 | 27,379 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956294 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 200 | 146,162 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956295 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 40 | 22,335 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956296 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 20 | 8,424 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956297 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 15 | 6,318 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956298 | DELL COMPUTER SPBU | T0P10440007 | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M | Elnath | 90 | 28,841 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/28/2022 00:00:00 956244 | DELL COMPUTER SPBU | T0P10440007 | SDFHQS5DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 10 | 4,096 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 07/29/2022 00:00:00 30018232 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 360 | 263,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018233 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | | | 120 | 87,697 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 150 | 63,177 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018234 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 8 | 3,369 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018236 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | 26 | 5,479 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018239 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | | | 360 | 263,092 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018240 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS6DAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 180 | 44,237 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 956353 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | | | | 660 | 445,500 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 07/29/2022 00:00:00 956345 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS5GFB02T | KPM6XRUG960G | XG8 | | 109 | 9,156 | Z01:KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/29/2022 00:00:00 956348 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GFB02T | | XG8 | | 4 | 1,590 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 07/29/2022 00:00:00 956361 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 40 | 22,482 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 07/29/2022 00:00:00 30018235 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 26,730 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018237 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 26,730 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 30018238 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,322 | 65,439 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/29/2022 00:00:00 956349 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS5DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 50 | 18,366 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 07/30/2022 00:00:00 30018241 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KRM6VVUG960G | Phoenix-M6/M | Elnath | 120 | 29,491 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 07/30/2022 00:00:00 30018242 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 30 | 21,924 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2022 00:00:00 30018243 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/01/2022 00:00:00 30018244 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,620 | 80,190 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2022 00:00:00 956423 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 53 | 13,134 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/02/2022 00:00:00 956426 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | 97 | 24,038 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/02/2022 00:00:00 956441 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T84BA0LFE | | XD6 | FujiXpress | 405 | 183,080 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/02/2022 00:00:00 956441 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | 111 | 27,507 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/02/2022 00:00:00 30018250 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 210 | 153,470 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2022 00:00:00 30018251 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU86DAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 30 | 17,487 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2022 00:00:00 30018253 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 8 | 4,663 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2022 00:00:00 956440 | TD SYNNEX HDQ | T0B1VW6K000 | KBG42ZNS1T02CUTAGA | | BG4 | Venus2 | 2 | 285 | Z01:KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/02/2022 00:00:00 956442 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF280SGE491T | KCD71RJE1T92 | Condor-D7 | Green Ice | 89 | 40,726 | ZSS: KAI SDP | HEWLETT PACKARD ENTERPRISE COMPANY | | | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 08/02/2022 00:00:00 30018252 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | 500 | 29,950 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/02/2022 00:00:00 956408 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ84DAB02T | KPM6XRUG3T20 | Phoenix-M6/M | Elnath | 12 | 8,865 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/02/2022 00:00:00 956409 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 150 | 62,841 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/02/2022 00:00:00 956420 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 720 | 27,367 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 08/02/2022 00:00:00 956422 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | 360 | 13,684 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | | LOCKBOURNE | OH | US |
| 08/03/2022 00:00:00 956464 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 42,858 | 2,532,479 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/03/2022 00:00:00 956465 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | 12,836 | 5,802,514 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/03/2022 00:00:00 956466 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 6,012 | 1,489,834 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/03/2022 00:00:00 30018256 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 30 | 12,568 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2022 00:00:00 30018257 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | 40,000 | 1,970,400 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2022 00:00:00 30018258 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | 1,000 | 59,390 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2022 00:00:00 30018259 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 15,000 | 477,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2022 00:00:00 30018260 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | 6,502 | 613,919 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/03/2022 00:00:00 30018255 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 9,614 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/03/2022 00:00:00 956470 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 3 | 1,522 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/04/2022 00:00:00 30018262 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 30 | 12,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018263 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 30 | 6,322 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | 1 | 422 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | 98 | 41,340 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018264 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1DDA | | XG7/XG7P | Olympos1X | 63 | 26,576 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018265 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70ZNV1T02CT1DDA | | XG7/XG7P | Olympos1X | 1,894 | 190,366 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018273 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQD5DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 12,287 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018274 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQD5DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 60 | 24,574 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/04/2022 00:00:00 30018261 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 9,614 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/04/2022 00:00:00 30018266 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 100 | 32,045 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/04/2022 00:00:00 30018276 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 60 | 25,136 | ZSS: KAI Champagne - NC | EMC CORP.- APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/05/2022 00:00:00 30018275 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 53,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2022 00:00:00 30018281 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQD5DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 12,287 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2022 00:00:00 30018283 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQD5DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 12,287 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2022 00:00:00 30018285 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M | Elnath | 60 | 78,840 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2022 00:00:00 30018286 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 480 | 202,166 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/05/2022 00:00:00 30018277 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 9,614 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/05/2022 00:00:00 30018278 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUQ86EYB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 30 | 9,738 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/05/2022 00:00:00 30018279 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 12,568 | ZSS: KAI Champagne - NC | EMC CORP.- APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/05/2022 00:00:00 30018287 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 12,568 | ZSS: KAI Champagne - NC | EMC CORP.- APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/05/2022 00:00:00 956529 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 2 | 2,958 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/05/2022 00:00:00 956528 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M | Elnath | 4 | 25,440 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/05/2022 00:00:00 956536 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS5GFB02T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 16 | 6,360 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/05/2022 00:00:00 956536 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS86GFB01T | KRM6VVUL960G | Condor-M6 | Elnath | 8 | 3,109 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/05/2022 00:00:00 956534 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV85CAB02T | KCD6XVUL1T84 | Condor-D6 | Elnath | 8 | 4,532 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 08/05/2022 00:00:00 30018282 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 1,080 | 53,460 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2022 00:00:00 30018280 | DELL COMPUTER SPBU | T0P10440007 | SDFUS5DAB02T | KRM6VVUG1T60 | Raven-R6 | Blue Moon | 210 | 84,851 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/08/2022 00:00:00 30018289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 15,000 | 477,900 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2022 00:00:00 30018289 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | 25,000 | 796,500 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2022 00:00:00 30018291 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 60 | 25,271 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2022 00:00:00 30018292 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 9,614 | ZSS: KAI Champagne - NC | EMC CORP.- APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/08/2022 00:00:00 30018290 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2022 00:00:00 956563 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 30 | 41,069 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/08/2022 00:00:00 956565 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 20 | 27,379 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/08/2022 00:00:00 956566 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 120 | 50,273 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/08/2022 00:00:00 30018294 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 90 | 28,841 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/09/2022 00:00:00 30018297 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 12,568 | ZSS: KAI Champagne - NC | EMC CORP.- APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/09/2022 00:00:00 956607 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU76EA891T | KPM7WVUG960G | Phoenix-M7 | Elnath | 30 | 12,635 | ZSS: KAI Champagne - NC | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/09/2022 00:00:00 956607 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUZ86EA891T | KPM7XVUG960G | Phoenix-M7 | Elnath | 42 | 17,690 | ZSS: KAI Champagne - NC | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 08/09/2022 00:00:00 956609 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 30 | 20,317 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2022 00:00:00 956618 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 1,500 | 1,012,500 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/09/2022 00:00:00 956608 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 10 | 5,210 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/09/2022 00:00:00 956616 | TD SYNNEX HDQ | T0B1VW6K000 | KBG42ZNS1T02CUTAGA | | BG4 | Venus2 | 11 | 1,567 | Z01:KAI TLGA Fullerton Main W | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/09/2022 00:00:00 30018296 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | 540 | 32,071 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 08/09/2022 00:00:00 956617 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 100 | 41,894 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/09/2022 00:00:00 956617 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 100 | 73,081 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/09/2022 00:00:00 956617 | DELL COMPUTER SPBU | T0P10440007 | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 100 | 76,957 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/10/2022 00:00:00 956663 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB91T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 8 | 11,112 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/10/2022 00:00:00 956663 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY84JAB91T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 4 | 4,414 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/10/2022 00:00:00 956664 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB91T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | 6 | 8,334 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/10/2022 00:00:00 956664 | CISCO SYSTEMS SPBU | T0152860005 | SDFUY75JAB91T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | 12 | 10,713 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 08/10/2022 00:00:00 956665 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84EB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 200 | 161,428 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/10/2022 00:00:00 30018298 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2022 00:00:00 30018301 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 30 | 12,568 | ZSS: KAI Champagne - NC | EMC CORP.- APEX MFG | APEX PRODUCTION | | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/10/2022 00:00:00 956667 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 18 | 78,649 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/10/2022 00:00:00 956685 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 11 | 9,056 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/10/2022 00:00:00 956685 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 22 | 61,795 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/10/2022 00:00:00 30018300 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/10/2022 00:00:00 30018299 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M | Elnath | 330 | 105,032 | ZSS: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 08/10/2022 00:00:00 956688 | DELL COMPUTER SPBU | T0P10440007 | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 10 | 26,573 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/10/2022 00:00:00 956687 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | 174 | 20,774 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/10/2022 00:00:00 956687 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | 6 | 716 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/10/2022 00:00:00 956687 | DELL COMPUTER SPBU | T0P10440007 | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | 30 | 6,328 | Z01:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside Parkway West Driver Entrance | LOCKBOURNE | OH | US |
| 08/11/2022 00:00:00 956708 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T0B195200004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 6,486 | 2,432,250 | Z01:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 08/11/2022 00:00:00 30018302 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 30 | 39,420 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2022 00:00:00 30018303 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 570 | 233,455 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2022 00:00:00 956707 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 860 | 580,500 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/11/2022 00:00:00 956715 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 10 | 9,976 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/11/2022 00:00:00 956715 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M | Elnath | 10 | 7,309 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/11/2022 00:00:00 30018305 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/11/2022 00:00:00 30018304 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ4DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 21,924 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/12/2022 00:00:00 956702 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | 100 | 76,957 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/12/2022 00:00:00 956721 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 30 | 20,758 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/12/2022 00:00:00 956724 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 180 | 124,548 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/12/2022 00:00:00 956727 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 600 | 540,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/12/2022 00:00:00 30018306 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 360 | 151,625 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/12/2022 00:00:00 956723 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 20 | 43,456 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |

Sheet 1

| Date | Ref | Customer | Code | Part | Alt Part | Product | Type | Qty | Value | Origin | Company | Broker/Note | Address | Address2 | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2022 00:00:00 956729 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJK7T682A0DFE | | XD6 | FujiXpress | 156 | 141,049 | ZO1:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 08/12/2022 00:00:00 956722 | DELL COMPUTER SPBU | T0P10440007 | SDF2B8SDAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | 35 | 16,567 | ZSS: KAI Champagne - NC | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 08/15/2022 00:00:00 956744 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 42,346 | 10,493,762 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/15/2022 00:00:00 956753 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA1CFE | | XD6 | FujiXpress | 6,358 | 1,575,576 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/15/2022 00:00:00 956754 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNVS12GCTSLFE | | XG6/XG6P | Fujisan4A | 16,033 | 947,390 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/15/2022 00:00:00 956755 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | 8,419 | 3,805,809 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/15/2022 00:00:00 3018311 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 8,700 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/15/2022 00:00:00 956758 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUG56GEB01T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 4 | 1,068 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/15/2022 00:00:00 956757 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS81GEB02T | KCMXRUL15T3 | | Elnath | 1 | 2,936 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 08/15/2022 00:00:00 3018308 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ8DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 60 | 41,437 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/15/2022 00:00:00 3018309 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ8D4AB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 90 | 62,156 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/15/2022 00:00:00 3018310 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 90 | 62,156 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/15/2022 00:00:00 3018312 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS5DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 58,184 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/15/2022 00:00:00 956745 | DELL COMPUTER SPBU | T0P10440007 | SDFUN8D5DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 20 | 10,609 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/15/2022 00:00:00 956746 | DELL COMPUTER SPBU | T0P10440007 | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 270 | 14,939 | ZO1:KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/16/2022 00:00:00 956766 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | 60 | 14,869 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/16/2022 00:00:00 956768 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 600 | 271,230 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/16/2022 00:00:00 3018313 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | | Phoenix-M6/M | Elnath | 30 | 8,700 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/16/2022 00:00:00 956759 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 600 | 405,000 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/16/2022 00:00:00 956760 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XVUL3T84 | Condor-M6/M | Elnath | 6 | 4,940 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/16/2022 00:00:00 3018314 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2022 00:00:00 3018316 | HP INC SPBU | T0BQZCN0008 | KBG40ZNVS12GCUXAHA | | BG4 | Venus2 | 286 | 14,157 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/16/2022 00:00:00 3018315 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 60 | 41,437 | ZSV: KAI CEVA SLC-NASHVILLE | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/17/2022 00:00:00 956783 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB01T | KPM6XRUL960G | Phoenix-M6/M | Elnath | 20 | 9,694 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/17/2022 00:00:00 956782 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB01T | KCM6XRUL960G | Phoenix-M6/M | Elnath | 15 | 5,311 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/17/2022 00:00:00 956782 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB01T | KCM6XRUL960G | Phoenix-M6/M | Elnath | 20 | 7,082 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/18/2022 00:00:00 956797 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 14,162 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2022 00:00:00 956798 | CISCO SYSTEMS SPBU | T0152860005 | SDFUQ76JAB02T | KPM6VVUG800G | Phoenix-M6/M | Elnath | 30 | 14,800 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2022 00:00:00 956799 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 119,218 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/18/2022 00:00:00 956790 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 23,678 | 5,867,645 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/18/2022 00:00:00 956791 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNVS12GCTSLFE | | XG6/XG6P | Fujisan4A | 1,593 | 720,116 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/18/2022 00:00:00 956792 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNVS12GCTSLFE | | XG6/XG6P | Fujisan4A | 15,000 | 886,350 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/18/2022 00:00:00 3018318 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | 540 | 32,071 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/18/2022 00:00:00 3018319 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440007 | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | 540 | 29,430 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/18/2022 00:00:00 3018317 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 180 | 70,774 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/18/2022 00:00:00 3018320 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 120 | 47,183 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/18/2022 00:00:00 3018321 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KCM6XRUG7T68 | Condor-M6/M | Elnath | 30 | 36,346 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/18/2022 00:00:00 3018322 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 58 | 40,056 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/19/2022 00:00:00 956819 | ARROW GLOBAL SUPPLY CHAIN SERVICES,INC. (MSFT) Z0 | T08195200004 | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | 1,794 | 672,750 | ZO1:KAI TLGA Fullerton Main W | ARROW GLOBAL SUPPLY CHAIN SERVICES INC | | 1501 NOLAN RYAN EXPRESSWAY | | ARLINGTON | TX | US |
| 08/19/2022 00:00:00 956812 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 417 | 394,065 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/19/2022 00:00:00 3018323 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 150 | 372,687 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/19/2022 00:00:00 956825 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 120 | 81,000 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/19/2022 00:00:00 3018324 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS5DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 120 | 46,547 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/22/2022 00:00:00 956833 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNVS12GCTSLFE | | XG6/XG6P | Fujisan4A | 22,884 | 1,352,216 | ZO1:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/22/2022 00:00:00 3018326 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 30 | 74,537 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/22/2022 00:00:00 956852 | DELL COMPUTER SPBU | T0P10440007 | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 10 | 1,979 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/22/2022 00:00:00 956853 | DELL COMPUTER SPBU | T0P10440007 | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 10 | 4,052 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/23/2022 00:00:00 956791 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS04GEA02T | KCM6XRUL3T84 | | Elnath | 81 | 66,258 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/24/2022 00:00:00 956918 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 600 | 540,000 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/24/2022 00:00:00 956827 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | | XG6/XG6P | Fujisan4A | 341 | 20,426 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/24/2022 00:00:00 956828 | HP INC SPBU | T0BQZCN0008 | KBG40ZNVS12GCUXAHA | | BG4 | Venus2 | 132 | 6,534 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018337 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN8SDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 210 | 111,397 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018338 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 30 | 20,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018339 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR53DAB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 60 | 23,591 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018340 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN8SDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,914 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018341 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 30 | 11,796 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018342 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 30 | 20,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018343 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XVUL3T84 | Phoenix-M6/M | Elnath | 90 | 62,156 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018344 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL1ST3 | Phoenix-M6/M | Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018345 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 390 | 912,904 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018346 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018347 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 60 | 41,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018348 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 180 | 124,312 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018349 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 60 | 41,437 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018350 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 150 | 103,593 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018351 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XVUL3T84 | Phoenix-M6/M | Elnath | 90 | 62,156 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018352 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 120 | 280,894 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018353 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018354 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 180 | 124,312 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018355 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL3T84 | Phoenix-M6/M | Elnath | 270 | 186,467 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018356 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR53DAB02T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 60 | 23,591 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018357 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN8SDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,914 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018358 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018359 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 120 | 280,894 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018360 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018361 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 90 | 210,670 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018362 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 60 | 140,447 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018363 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 18 | 42,134 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018364 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 180 | 421,340 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018365 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Phoenix-M6/M | Elnath | 9 | 3,539 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018366 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 960 | 377,462 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018367 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 30 | 20,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018368 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS84DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 450 | 535,716 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018369 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 210 | 250,001 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018370 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 510 | 200,527 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018371 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 90 | 35,387 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018372 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 21 | 25,000 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018373 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 120 | 142,858 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018374 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018375 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 210 | 250,001 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018376 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 30 | 35,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018377 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 120 | 142,858 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018378 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN8SDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 15,914 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018380 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 180 | 216,011 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018381 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 240 | 288,014 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018382 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Phoenix-M6/M | Elnath | 30 | 35,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018383 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 30 | 36,002 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018384 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 90 | 108,005 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018385 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Phoenix-M6/M | Elnath | 30 | 35,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018386 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN8SDAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 12,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018387 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 30 | 12,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 30 | 12,004 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018389 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 60 | 141,752 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018390 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 30 | 71,429 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018391 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 90 | 107,143 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018392 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 30 | 35,714 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018393 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 90 | 108,005 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/25/2022 00:00:00 3018330 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 60 | 17,401 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/25/2022 00:00:00 956931 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | 64 | 159,013 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/25/2022 00:00:00 956932 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | 408 | 162,380 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/25/2022 00:00:00 956932 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU075EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 480 | 333,250 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/25/2022 00:00:00 956932 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 141 | 170,824 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 08/25/2022 00:00:00 956934 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | 24 | 1,073 | ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 08/25/2022 00:00:00 956936 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | 754 | 33,704 | ZO1:KAI TLGA Fullerton Main W | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 08/25/2022 00:00:00 3018331 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 2,835 | 169,817 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018332 | DELL COMPUTER SPBU | T0P10440007 | SDFGR5SDAB02T | KRM6WRUG1T92 | Raven-R6 | Blue Moon | 150 | 36,126 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/26/2022 00:00:00 3018333 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KRM6WRUG1T92 | Raven-R6 | Blue Moon | 300 | 35,819 | ZSV: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/26/2022 00:00:00 3018334 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS5DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 150 | 58,139 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/26/2022 00:00:00 956964 | CISCO SYSTEMS SPBU | T0152860005 | SDFHQ74JAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 120 | 79,485 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 08/26/2022 00:00:00 3018396 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 120 | 82,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018397 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 30 | 20,719 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018398 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 180 | 124,312 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018399 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Phoenix-M6/M | Elnath | 690 | 476,528 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018400 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KCM6XVUL3T84 | Phoenix-M6/M | Elnath | 240 | 165,749 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018401 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR5SDAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 23,310 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 14 | 10,878 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018402 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 90 | 108,005 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 120 | 145,382 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 3018403 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 3 | 3,635 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | ID | Company | Code1 | Code2 | Code3 | Product | Sub | Qty | Description | Consignee | Note | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2022 00:00:00 | 30018405 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 60 | 41,437 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018406 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 240 | 165,749 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018407 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6 | Elnath | 270 | 186,467 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018408 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 690 | 821,431 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018409 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 60 | 71,429 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018410 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 1,620 | 326,495 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018411 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | 380 | 76,585 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018412 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6 | Elnath | 30 | 36,346 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018413 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P | Olympos1X | 3,780 | 206,010 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018414 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1LDA | | XG7/XG7P | Olympos1X | 1,620 | 88,290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018415 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 26 | 30,952 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018416 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1LDA | | XG7/XG7P | Olympos1X | 396 | 21,582 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018417 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1LDA | | XG7/XG7P | Olympos1X | 7 | 382 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018418 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1LDA | | XG7/XG7P | Olympos1X | 1,620 | 153,333 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018419 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 420 | 326,344 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018420 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1LDA | | XG7/XG7P | Olympos1X | 397 | 21,637 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018421 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1LDA | | XG7/XG7P | Olympos1X | 45 | 4,259 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 30 | 35,714 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018422 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 30 | 35,714 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018423 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 9 | 10,714 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018424 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 690 | 821,431 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018425 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 240 | 285,715 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018426 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV1T02CT1LDA | | XG7/XG7P | Olympos1X | 281 | 26,597 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018427 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 90 | 70,223 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018428 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 270 | 210,670 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018429 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 90 | 70,223 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018430 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6 | Elnath | 660 | 1,544,915 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/26/2022 00:00:00 | 30018395 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/26/2022 00:00:00 | 956977 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6 | Elnath | 10 | 14,790 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/26/2022 00:00:00 | 30018404 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/29/2022 00:00:00 | 956967 | DELL COMPUTER SPBU | T0P10440007 | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 40 | 21,218 ZSS: KAI Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/29/2022 00:00:00 | 957022 | MA LABORATORIES SPBU | T0827540004 | KBG40ZNS512GCUTAGA | | BG4 | Venus2 | 7 | 543 Z01:KAI TLGA Fullerton Main W | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 08/29/2022 00:00:00 | 957012 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | 106 | 8,415 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2022 00:00:00 | 957014 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | 869 | 68,990 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2022 00:00:00 | 957017 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 1,025 | 81,375 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/29/2022 00:00:00 | 30018431 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 210 | 60,902 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/29/2022 00:00:00 | 30018434 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 60 | 149,075 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/29/2022 00:00:00 | 30018435 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 60 | 149,075 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/29/2022 00:00:00 | 30018436 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/29/2022 00:00:00 | 30018437 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/29/2022 00:00:00 | 30018438 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/29/2022 00:00:00 | 30018439 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 08/29/2022 00:00:00 | 957018 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-D6 | Elnath | 210 | 141,750 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/29/2022 00:00:00 | 30018432 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6FRUL7T68 | Phoenix-M6/M6 | Elnath | 620 | 751,142 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/29/2022 00:00:00 | 30018433 | DELL COMPUTER SPBU | T0P10440007 | SDFUR74DAB02T | KPM6WVUG3T84 | Raven-R6 | Blue Moon | 2,010 | 2,412,121 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2022 00:00:00 | 957113 | AVNET Z01 | T08202900C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 104 | 83,200 ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 08/30/2022 00:00:00 | 957144 | AVNET Z01 | T08202900C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 379 | 303,200 ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 08/30/2022 00:00:00 | 957145 | AVNET Z01 | T08202900C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 1,013 | 810,400 ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 08/30/2022 00:00:00 | 957100 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6 | Elnath | 25 | 38,313 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2022 00:00:00 | 957104 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6 | Elnath | 90 | 137,925 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/30/2022 00:00:00 | 30018444 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 60 | 71,429 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018446 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 30 | 12,004 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018448 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 60 | 7,225 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018449 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 23,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018450 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | 30 | 23,310 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018451 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 90 | 26,101 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018452 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6FRUL7T68 | Phoenix-M6/M6 | Elnath | 30 | 36,346 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018453 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 150 | 178,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018454 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6FRUL7T68 | Condor-M6/M6 | Elnath | 150 | 178,572 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018455 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 330 | 132,040 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018456 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 210 | 84,025 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018457 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Raven-R6 | Blue Moon | 1,020 | 1,224,061 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018458 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Raven-R6 | Blue Moon | 120 | 144,007 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018459 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Raven-R6 | Blue Moon | 900 | 1,080,054 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018460 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6WVUG3T84 | Raven-R6 | Blue Moon | 900 | 1,080,054 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018461 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6 | Elnath | 30 | 11,828 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 957101 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-D6 | Elnath | 210 | 141,750 ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 08/30/2022 00:00:00 | 957103 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSV63GEB02T | KCD6FVUL6T40 | Condor-D6 | Elnath | 27 | 31,324 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/30/2022 00:00:00 | 957105 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSV65GEB02T | KCD6FVUL1T60 | Condor-D6 | Elnath | 38 | 15,127 ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 08/30/2022 00:00:00 | 30018440 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | 500 | 53,000 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018441 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 64,692 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/30/2022 00:00:00 | 30018442 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG60ZNV512GFTYLDA | | XG6/XG6P | Fujisan4A | 250 | 8,983 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/30/2022 00:00:00 | 30018443 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG702NV1T02CT1LDA | | XG7/XG7P | Olympos1X | 540 | 51,111 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/30/2022 00:00:00 | 30018445 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG702NV512GCT1CDA | | XG7/XG7P | Olympos1X | 540 | 29,430 ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 08/30/2022 00:00:00 | 30018447 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 90 | 36,011 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/30/2022 00:00:00 | 957106 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 40 | 15,920 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/30/2022 00:00:00 | 957107 | DELL COMPUTER SPBU | T0P10440007 | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | 10 | 1,880 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 08/31/2022 00:00:00 | 957190 | INTEL CORPORATION HDQZ01 | T02956000D | KXG60ZNV512GAGA1LGA | | XG6/XG6P | Fujisan4A | 1,458 | 122,326 Z01:KAI TLGA Fullerton Main W | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 08/31/2022 00:00:00 | 957194 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 10,000 | 2,478,100 Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/31/2022 00:00:00 | 957196 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | 34,100 | 2,014,969 Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B  NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 08/31/2022 00:00:00 | 957155 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | 4,000 | 336,000 Z01:KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2022 00:00:00 | 957196 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | 1,000 | 668,300 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2022 00:00:00 | 957197 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | 2,000 | 2,359,780 ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 08/31/2022 00:00:00 | 957187 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | 795 | 39,909 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/31/2022 00:00:00 | 957191 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | 85 | 4,267 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/31/2022 00:00:00 | 957193 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | 2,338 | 117,368 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 08/31/2022 00:00:00 | 30018463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 7 | 2,000 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018463 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 60 | 17,143 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018464 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 30 | 5,641 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018467 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 4 | 1,160 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018469 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 30 | 11,796 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018470 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 7,225 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018471 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 90 | 7,225 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 08/31/2022 00:00:00 | 30018465 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 90 | 223,612 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/31/2022 00:00:00 | 30018466 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 210 | 60,902 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 08/31/2022 00:00:00 | 30018462 | DELL COMPUTER SPBU | T0P10440007 | SDFUS55DAB02T | | Raven-R6 | Blue Moon | 60 | 11,282 ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 08/31/2022 00:00:00 | 957171 | DELL COMPUTER SPBU | T0P10440007 | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6 | Elnath | 10 | 4,001 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/01/2022 00:00:00 | 957203 | INTEL CORPORATION HDQZ01 | T02956000D | KXG60ZNV512GAT1LGA | | XG8 | Elnath | 1,667 | 139,861 Z01:KAI TLGA Fullerton eSSD M | INTEL CORPORATION | | 1900 PRAIRIE CITY ROAD | | FOLSOM | CA | US |
| 09/01/2022 00:00:00 | 957199 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL1ST3 | Condor-D6 | Elnath | 10 | 20,758 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/01/2022 00:00:00 | 30018473 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 120 | 47,759 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2022 00:00:00 | 30018474 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 60 | 14,450 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2022 00:00:00 | 30018475 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6 | Elnath | 120 | 47,759 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/01/2022 00:00:00 | 30018476 | HP INC SPBU | T0BQZCN0008 | KXG702NV1T02CT1LDA | | XG7/XG7P | Olympos1X | 460 | 43,539 ZSG: KAI EXP-ELP Dell | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 957241 | AVNET Z01 | T08202900C | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | 680 | 50,422 Z01:KAI TLGA Fullerton eSSD M | AVNET INC. | AVNET INTEGRATED SOLUTIONS INC | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/02/2022 00:00:00 | 957240 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | 282 | 14,156 Z01:KAI TLGA Fullerton Main W | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/02/2022 00:00:00 | 30018478 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | 540 | 108,832 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018480 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS17DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 30 | 74,537 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018481 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 1 | 290 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018483 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 510 | 17,401 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018484 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 545,532 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018487 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 30 | 14,450 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018488 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 90 | 16,924 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018479 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/02/2022 00:00:00 | 30018485 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 4,320 | 163,296 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/02/2022 00:00:00 | 30018486 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUR76DAB01T | KPM6XRUG800G | Phoenix-M6/M6 | Elnath | 420 | 132,514 ZSV: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/06/2022 00:00:00 | 957246 | DELL COMPUTER SPBU | T0P10440007 | SDFHS84DAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 10 | 6,906 ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/06/2022 00:00:00 | 957347 | MA LABORATORIES SPBU | T0827540004 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1 | 1,095 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/06/2022 00:00:00 | 957348 | MA LABORATORIES SPBU | T0827540004 | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 8 | 3,189 ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/06/2022 00:00:00 | 957350 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 387 | 348,300 ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/06/2022 00:00:00 | 30018489 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS17DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6 | Elnath | 60 | 51,111 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2022 00:00:00 | 30018492 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | 120 | 65,908 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/06/2022 00:00:00 | 30018491 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GETYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 40,824 ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2022 00:00:00 | 957422 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 6 | 356 Z01:KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/07/2022 00:00:00 | 30018495 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL1T92 | Condor-M6/M6 | Elnath | 90 | 35,387 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2022 00:00:00 | 30018509 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P | Olympos1X | 540 | 29,430 ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2022 00:00:00 | 30018494 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 60 | 23,879 ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/07/2022 00:00:00 | 30018496 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6 | Elnath | 30 | 8,700 ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |

Sheet 1

| Date | Customer SPBU | Code1 | Code2 | Code3 | Product | Moon | Qty | Value | Description | Company | Intermediary | Address | Extra | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2022 00:00:00 | 30018497 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | | 30 | 8,700 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/07/2022 00:00:00 | 957421 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUQS55GFB02T | KPM6VRUG1T60 | Phoenix-M6/M Elnath | | 21 | 11,397 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/07/2022 00:00:00 | 957421 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M Elnath | | 20 | 7,773 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/07/2022 00:00:00 | 30018510 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | KRM6XRUG1T92 | XG6/XG6P Fujisan4A | | 540 | 20,412 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/07/2022 00:00:00 | 30018499 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUS85CAB02T | KPM6XRUG1T92 | Raven-R6 Blue Moon | | 120 | 37,920 | ZSS: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/07/2022 00:00:00 | 30018498 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Raven-R6 Blue Moon | | 300 | 188,139 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/08/2022 00:00:00 | 957470 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M Elnath | | 130 | 382,200 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/08/2022 00:00:00 | 957471 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHG84GEB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | | 240 | 203,400 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/08/2022 00:00:00 | 30018511 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KPM6XRUL1T92 | Condor-M6/M Elnath | | 1,696 | 666,850 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018512 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 Blue Moon | | 4,020 | 3,123,580 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018514 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV512G2T1DDA | | XG8 | | 30 | 1,656 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 Blue Moon | | 1,495 | 1,599,157 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018515 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 Blue Moon | | 14 | 14,975 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018516 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 Blue Moon | | 30 | 7,225 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018516 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 Blue Moon | | 2,970 | 715,295 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018517 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG82NV512G2T1DDA | | XG8 | | 30 | 1,656 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018518 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8AZNV1T022A1LDA | | XG8 | | 30 | 2,874 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018519 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KPM6XRUL1T92 | Condor-M6/M Elnath | | 270 | 77,142 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018520 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG802NV1T022T1SDA | | XG8 | | 30 | 2,874 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018521 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VVUG3T84 | Raven-R6 Blue Moon | | 90 | 49,431 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018522 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB01T | KRM6VVUG3T84 | Raven-R6 Blue Moon | | 33 | 18,125 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M Elnath | | 450 | 535,716 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018523 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XVUL7T68 | Condor-M6/M Elnath | | 270 | 321,430 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018524 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6XVUL6T40 | | Condor-M6/M Elnath | | 5,156 | 6,138,115 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 Blue Moon | | 1,048 | 197,066 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VVUG960G | Raven-R6 Blue Moon | | 26 | 5,265 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018525 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 Blue Moon | | 18 | 6,206 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018526 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 Blue Moon | | 450 | 174,551 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018527 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6MRUG860G | Phoenix-M6/M Elnath | | 3,224 | 1,710,203 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018528 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6VRUG7T68 | Phoenix-M6/M Elnath | | 120 | 145,382 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018529 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB01T | KPM6VVUG3T84 | Phoenix-M6/M Elnath | | 5 | 3,471 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M Elnath | | 2,370 | 1,645,420 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M Elnath | | 900 | 564,417 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018530 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M Elnath | | 8 | 5,017 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018531 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR74DAB02T | KPM6VVUG3T84 | Phoenix-M6/M Elnath | | 3,210 | 3,852,193 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M Elnath | | 300 | 119,397 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018532 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6VVUG1T92 | Phoenix-M6/M Elnath | | 5 | 1,990 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018533 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6VVUG960G | Phoenix-M6/M Elnath | | 2,040 | 816,245 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018535 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P Olympus1X | Blue Moon | 60 | 23,273 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018536 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P Olympus1X | | 540 | 29,430 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018537 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | | 4,020 | 4,870,310 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018538 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | | 1,700 | 676,583 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M Elnath | | 2,329 | 926,919 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M Elnath | | 216 | 62,642 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018539 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M Elnath | | 290 | 84,103 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018540 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 Blue Moon | | 120 | 28,901 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/08/2022 00:00:00 | 30018513 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | | 30 | 11,940 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/08/2022 00:00:00 | 957484 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUY85CAB91T | KPM7XVUG1T60 | Raven-R6 | | 28 | 11,834 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT-PACKARD COMPANY | | 3404 E HARMONY ROAD | | FORT COLLINS | CO | US |
| 09/08/2022 00:00:00 | 957586 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDF2B05GEA91T | KCD7JRJE1T92 | Condor-D7 Green Ice | | 2 | 915 | ZSS: KAI SDP | HEWLETT PACKARD ENTERPRISE COMPANY | C/O CEVA LOGISTICS DIRECT SHIP | 1701 EAST MOSSY OAKS ROAD | | SPRING | TX | US |
| 09/08/2022 00:00:00 | 30018534 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | | 210 | 131,697 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12014 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/09/2022 00:00:00 | 957515 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1T92BA0LFE | XD6 | FujiXpress | | 1,510 | 374,193 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/09/2022 00:00:00 | 957515 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | XG6/XG6P | Fujisan4A | | 19,116 | 1,129,564 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/09/2022 00:00:00 | 957531 | ARROW ELECTRONICS INC Z01 | T0819520002 | KXD6CRJJ3T84BA0DET | XD6 | FujiXpress | | 20 | 12,440 | Z01:KAI TLGA Fullerton Main W | ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | RENO | NV | US |
| 09/09/2022 00:00:00 | 957541 | MA LABORATORIES SPBU | T0827540004 | SDFUS85GEB01T | KPM6VVUG800G | Phoenix-M6/M Elnath | | 14 | 6,786 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/09/2022 00:00:00 | 957542 | MA LABORATORIES SPBU | T0827540004 | SDFUQS6GEB01T | KPM6VVUG800G | Phoenix-M6/M Elnath | | 24 | 9,202 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 09/09/2022 00:00:00 | 957521 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | | 50 | 23,732 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2022 00:00:00 | 957522 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 Elnath | | 210 | 198,450 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2022 00:00:00 | 957523 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFUQ75GEB01T | KPM6VVUG1T60 | Phoenix-M6/M Elnath | | 4 | 2,048 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2022 00:00:00 | 957525 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M Elnath | | 30 | 45,975 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/09/2022 00:00:00 | 30018541 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | | 90 | 35,819 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/09/2022 00:00:00 | 957517 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M Elnath | | 2 | 12,939 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/09/2022 00:00:00 | 957518 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M Elnath | | 15 | 97,045 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/09/2022 00:00:00 | 957519 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | | 8 | 4,168 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/09/2022 00:00:00 | 957520 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | | 10 | 5,210 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/09/2022 00:00:00 | 957524 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHG84GEB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | | 6 | 5,487 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/09/2022 00:00:00 | 957543 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | SDFUU24GEA02T | KCM6VRUL960G | Condor-M6/M Elnath | | 10 | 3,886 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/12/2022 00:00:00 | 957560 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | | 30 | 20,719 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/12/2022 00:00:00 | 30018544 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M Elnath | | 65 | 23,015 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/12/2022 00:00:00 | 30018545 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | | 60 | 41,656 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/12/2022 00:00:00 | 30018548 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | | 30 | 20,828 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2022 00:00:00 | 30018549 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | | 30 | 20,828 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2022 00:00:00 | 30018551 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | | 60 | 8,700 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2022 00:00:00 | 30018553 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | | 30 | 11,940 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2022 00:00:00 | 30018555 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | | 30 | 11,940 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2022 00:00:00 | 30018556 | EMC CORPORATION CTC-SPBU | T0B0H46000C | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | | 30 | 8,700 | ZSS: KAI Champagne – NC | EMC CORP – APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/12/2022 00:00:00 | 957559 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M Elnath | | 30 | 15,629 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/12/2022 00:00:00 | 957562 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 Venus2 | | 4 | 8,160 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/12/2022 00:00:00 | 957558 | TD SYNNEX HDQ | T0B1VW6K000 | KBG40ZNS512GCUTAGA | BG4 | Venus2 | | 1 | 74 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/12/2022 00:00:00 | 30018550 | MICROLAND ELECTRONICS SPBU | T0B5KC80007 | | KCM6XRUL960G | Condor-M6/M Elnath | | 10 | 3,886 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/12/2022 00:00:00 | 30018550 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG702NV512GCA1CDA | XG7/XG7P | Olympus1X | | 540 | 29,430 | ZSS: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/12/2022 00:00:00 | 30018544 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 Blue Moon | | 150 | 82,385 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/13/2022 00:00:00 | 957576 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | XD6 | FujiXpress | | 1,493 | 369,980 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/13/2022 00:00:00 | 957577 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG70PN84T09DT1DDA | XG7/XG7P | Olympus1X | | 66,520 | 16,484,321 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/13/2022 00:00:00 | 30018557 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1DDA | XG7/XG7P | Olympus1X | | 160 | 64,493 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/13/2022 00:00:00 | 30018557 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | | 30 | 20,828 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/13/2022 00:00:00 | 957559 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTYLHA | XG6/XG6P | Fujisan4A | | 540 | 32,346 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2022 00:00:00 | 30018544 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 23 | 9,525 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/14/2022 00:00:00 | 957633 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV81GEB02T | KCD7XVUL12T8 | Condor-D6 Elnath | | 100 | 185,325 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2022 00:00:00 | 957640 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 Elnath | | 729 | 1,286,685 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2022 00:00:00 | 957641 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 Elnath | | 750 | 1,323,750 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/14/2022 00:00:00 | 30018562 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 Blue Moon | | 30 | 11,637 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2022 00:00:00 | 957620 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | | 30 | 20,828 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/14/2022 00:00:00 | 957620 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU271E0A91T | KPM7WVUG1S5T3 | Phoenix-M7 | | 110 | 273,304 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 09/14/2022 00:00:00 | 957620 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFU276EA891T | KPM7WVUG960G | Phoenix-M7 | | 30 | 221,666 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION | | 109 CONSTITUTION BLVD | | FRANKLIN | MA | US |
| 09/14/2022 00:00:00 | 957619 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M Elnath | | 5 | 7,395 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/14/2022 00:00:00 | 957632 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M Elnath | | 14 | 20,706 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/14/2022 00:00:00 | 957663 | QUALCOMM TECHNOLOGIES Z01 | T0B4LRP0003 | KBG50ZNS256GAU1AGA | BG5 | Olympus1B | | 296 | 13,231 | Z01:KAI TLGA Fullerton eSSD M | QUALCOMM TECHNOLOGIES, INC. | | 5525 MOREHOUSE DRIVE, BLDG M | | SAN DIEGO | CA | US |
| 09/14/2022 00:00:00 | 30018663 | HP INC SPBU | T0BQZCN0008 | KBG402NV256GCUXAHA | BG4 | Venus2 | | 540 | 17,226 | ZSS: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/14/2022 00:00:00 | 957634 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG802N84T092A1GGA | XG8 | | | 10 | 4,830 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/14/2022 00:00:00 | 957638 | AVT TECHNOLOGY SPBU | T0BTC8W0008 | KXG802N84T092T1DGA | XG8 | | | 8 | 3,864 | Z01:KAI TLGA Fullerton Main W | AVT TECHNOLOGY SOLUTIONS LLC | | 6700 WEST MORELOS PLACE | | CHANDLER | AZ | US |
| 09/14/2022 00:00:00 | 30018561 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M Elnath | | 60 | 76,651 | ZSS: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/15/2022 00:00:00 | 957705 | AVNET Z01 | T0B2029000C | KXG802NV1T60 | XG6/XG6P | Falcon-L6 Elnath | | 140 | 144,000 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 09/15/2022 00:00:00 | 957707 | AVNET Z01 | T0B2029000C | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 Elnath | | 278 | 144,000 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/15/2022 00:00:00 | 957708 | AVNET Z01 | T0B2029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 Elnath | | 170 | 136,000 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/15/2022 00:00:00 | 30018564 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG70PN84T09DT1DDA | XG7/XG7P | Olympus1X | | 540 | 217,663 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/15/2022 00:00:00 | 957696 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | | 410 | 276,750 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/15/2022 00:00:00 | 30018565 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M Elnath | | 150 | 111,849 | ZSS: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/15/2022 00:00:00 | 30018566 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6XVUG360G | Phoenix-M6/M Elnath | | 210 | 66,257 | ZSS: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/15/2022 00:00:00 | 957704 | DELL COMPUTER SPBU | T0P10440007 | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 Blue Moon | | 30 | 5,492 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/16/2022 00:00:00 | 957775 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJJ1T92BA0LFE | XD6 | FujiXpress | | 3,556 | 881,212 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/16/2022 00:00:00 | 957770 | AVNET Z01 | T0B2029000C | KBG402NV512GCGUTAGA | BG4 | Venus2 | | 1,200 | 57,084 | Z01:KAI TLGA Fullerton eSSD M | AVNET INC. | | 90 SOUTH MCKEMY AVENUE | | CHANDLER | AZ | US |
| 09/16/2022 00:00:00 | 957770 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 92 | 74,257 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | AVNET INTEGRATED SOLUTIONS INC | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/16/2022 00:00:00 | 30018567 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | | 30 | 20,828 | ZSS: KAI Champagne – NC | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/16/2022 00:00:00 | 957764 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | | 930 | 627,750 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/16/2022 00:00:00 | 957769 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 5 | 3,969 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/17/2022 00:00:00 | 30018568 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61GEB02T | KCM6VRUL15T3 | Condor-M6/M Elnath | | 210 | 491,564 | ZSS: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/19/2022 00:00:00 | 957793 | CISCO SYSTEMS SPBU | T015286005 | SDFHS81GAB01T | KCD6XLUL15T3 | Condor-D6 Elnath | | 120 | 102,323 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/19/2022 00:00:00 | 957794 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 Elnath | | 21 | 37,065 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/19/2022 00:00:00 | 957794 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EY B02T | KPM6WRUG1S5T3 | Phoenix-M6/M Elnath | | 30 | 11,940 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/19/2022 00:00:00 | 957799 | NVIDIA CORPORATION ELRZ01 | T0B0P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M Elnath | | 450 | 303,750 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/19/2022 00:00:00 | 957795 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 14 | 11,526 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/19/2022 00:00:00 | 957800 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 60 | 49,397 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/19/2022 00:00:00 | 957800 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHG84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 4 | 3,293 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/19/2022 00:00:00 | 957813 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHG84GEB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | | 156 | 142,667 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 15065 FLIGHT AVE | | CHINO | CA | US |
| 09/19/2022 00:00:00 | 957821 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KBG502NS512G23T1DFE | XG8 | | | 269 | 15,895 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 09/20/2022 00:00:00 | 957865 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M Elnath | | 74 | 207,940 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/20/2022 00:00:00 | 957874 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 208 | 167,885 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/20/2022 00:00:00 | 957874 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | | 134 | 108,157 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/20/2022 00:00:00 | 957571 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | | 60 | 23,879 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/20/2022 00:00:00 | 30018572 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | | 180 | 52,202 | ZSS: KAI Champagne – NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |

Sheet 1

| Date | Entity | Part # | Code | Model Grp | Model | Qty | Value | Description | Company | Intermediary | Address | Extra | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/2022 00:00:00 30018573 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018574 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M Elnath | 90 | 223,612 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018578 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 90 | 62,484 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018579 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018580 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 30 | 11,940 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018581 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018582 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 30018583 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 30 | 11,940 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/20/2022 00:00:00 957868 | TD SYNNEX HDQ | T0B1V6K000 | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 Elnath | 10 | 5,620 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/20/2022 00:00:00 957869 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 Elnath | 10 | 3,435 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/20/2022 00:00:00 957875 | TD SYNNEX HDQ | T0B1V6K000 | SDFHS84GEB02T | KCM6RUL3T84 | Condor-M6/M Elnath | 388 | 309,686 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/20/2022 00:00:00 957864 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG8AZNV1T02ZT1SGA | | XG8 | 60 | 9,068 | ZSS: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 09/20/2022 00:00:00 957878 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | KXG80ZNV512G2C1LGA | | XG8 | 10 | 802 | ZS1: KAI TLGA Fullerton Main W | HEWLETT PACKARD ENTERPRISE | C/O OMEGA | 19 GREAT OAKS BLVD | SUITE 30 | SAN JOSE | CA | US |
| 09/20/2022 00:00:00 30018577 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2022 00:00:00 30018584 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/20/2022 00:00:00 30018575 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512G2A1SDA | | XG8 | 15 | 828 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/20/2022 00:00:00 30018576 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV512G2T1DDA | | XG8 | 15 | 828 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | 5601 NW 72ND AVENUE | | MIAMI | FL | US |
| 09/20/2022 00:00:00 30018583 | DELL COMPUTER SPBU | T0P10440007 | KXG60ZNV256GETYMDA | | | 990 | 35,571 | ZS1: KAI TLGA Fullerton Main W | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/21/2022 00:00:00 957928 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M Elnath | 45 | 38,138 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/21/2022 00:00:00 30018587 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Phoenix-M6/M Elnath | 32 | 38,095 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2022 00:00:00 30018585 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M Elnath | 150 | 178,572 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2022 00:00:00 30018585 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2022 00:00:00 30018588 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 40,824 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/21/2022 00:00:00 30018586 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M Elnath | 9 | 2,865 | ZSH: KAI EXP- ELP HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018591 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M Elnath | 330 | 772,457 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 34 | 41,192 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018594 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 2,100 | 2,544,192 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018595 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS53DAB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 600 | 238,794 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018596 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 Blue Moon | 120 | 65,908 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018597 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 Blue Moon | 420 | 78,977 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018598 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 570 | 357,464 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02C | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 2,035 | 809,910 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS53DAB02T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 100 | 39,799 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018599 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS53DAB01T | KPM6XRUG1T92 | Phoenix-M6/M Elnath | 124 | 49,351 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018600 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02C | KPM6VVUG1T92 | Raven-R6 Elnath | 1,515 | 602,955 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018601 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KPM6VVUG1T92 | Raven-R6 Elnath | 1,660 | 663,292 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018602 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M Elnath | 270 | 327,110 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018603 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 2,520 | 977,483 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018604 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KPM6XMUG800G | Phoenix-M6/M Elnath | 1,290 | 684,293 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 900 | 624,843 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M Elnath | 30 | 36,346 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018606 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 60 | 72,691 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018607 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 Blue Moon | 900 | 494,307 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018608 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M Elnath | 390 | 113,104 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018609 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M Elnath | 30 | 11,940 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018610 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 Blue Moon | 3,900 | 4,171,713 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/22/2022 00:00:00 30018590 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 60 | 41,656 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/23/2022 00:00:00 30018593 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 40,824 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 957993 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV256GETYLGA | | | 735 | 61,740 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2022 00:00:00 957994 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | KXG60ZNV512GEJYLGA | | XG8 | 1,265 | 106,260 | Z01:KAI TLGA Fullerton Main W | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2022 00:00:00 30018615 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8A2NV512G2A1SDA | | XG8 | 30 | 1,656 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018615 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8A2NV512G2T1DDA | | XG8 | 30 | 1,656 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018616 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG702NV512GCT1DDA | | XG7/XG7P | Olympos1X | 13,920 | 758,640 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018617 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG80ZNV1T02ZT1DDA | | XG8 | 30 | 2,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018618 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8A2NV1T02ETYLDA | | XG6/XG6P | Fujisan4A | 1,080 | 103,766 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018624 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 957989 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE03CAA01T | KPM5R1RUG7T68 | Phoenix-M5/M Deneb | 10 | 1,843 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2022 00:00:00 957990 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBE06CAA01T | KPM51RUG960G | Phoenix-M5/M Deneb | 1 | 233 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2022 00:00:00 957991 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFBC06AA01T | KPM51VUG800G | Phoenix-M5/M Elnath | 10 | 230 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2022 00:00:00 957992 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFSU61GEB02T | KCD6FLUL15T3 | Condor-D6 Elnath | 2 | 655 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/23/2022 00:00:00 30018611 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,600 | 95,840 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018611 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | 1,765 | 105,724 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018612 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018613 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 2,700 | 161,730 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018620 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV1T02FTYMHA | | XG6/XG6P | Fujisan4A | 500 | 51,000 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 30018623 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 40,824 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/23/2022 00:00:00 957987 | DELL COMPUTER SPBU | T0P10440007 | SDFGRS6DAB02T | KRM6VVUG800G | Raven-R6 Blue Moon | 10 | 2,408 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 09/23/2022 00:00:00 957988 | DELL COMPUTER SPBU | T0P10440007 | SDFUQ86DAB02T | KPM6VVUG800G | Phoenix-M6/M Elnath | 120 | 37,396 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/23/2022 00:00:00 957995 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 24 | 9,552 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 09/24/2022 00:00:00 30018626 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS61DAB02T | KCM6FRUL15T3 | Phoenix-M6/M Elnath | 30 | 70,223 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2022 00:00:00 30018625 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,080 | 40,824 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2022 00:00:00 958018 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 Elnath | 253 | 202,400 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 09/26/2022 00:00:00 958019 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 Elnath | 201 | 160,800 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 09/26/2022 00:00:00 958020 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 Elnath | 375 | 300,000 | ZSS: KAI TLGA Fullerton eSSD M | AVNET INC | RECEIVING | 2580 Junction Avenue | | SAN JOSE | CA | US |
| 09/26/2022 00:00:00 958016 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 Blue Moon | 468 | 312,764 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/26/2022 00:00:00 958017 | SMART MODULAR TECHNOLOGIES ELRZ01 | T082158000A | SDFSS03GFA02T | KRM61RUG7T68 | Raven-R6 Blue Moon | 998 | 1,177,530 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES, INC. | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/26/2022 00:00:00 30018632 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCA1ADA | | BG5 | Olympos1B | 12,000 | 340,080 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2022 00:00:00 30018633 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG8A2NV1T02ZT1SDA | | XG8 | 30 | 2,874 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/26/2022 00:00:00 30018627 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M Elnath | 30 | 36,346 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/26/2022 00:00:00 958007 | UNIGEN CORPORATION Z01 | T0B0N380006 | SDFH504LPA91T | | | 2 | 174 | ZSS: KAI TLGA Fullerton eSSD M | UNIGEN CORPORATION | UNIGEN HUB NEWARK | 39730 EUREKA DRIVE | | NEWARK | CA | US |
| 09/26/2022 00:00:00 30018628 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 958298 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 80 | 105,980 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/27/2022 00:00:00 958277 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 850,896 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958279 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 14,400 | 3,568,464 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958281 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 6,350 | 1,573,594 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958282 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 14,400 | 3,568,464 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958283 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 850,896 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958284 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | | XG6/XG6P | Fujisan4A | 14,400 | 850,896 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958285 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | | XG6/XG6P | Fujisan4A | 11,829 | 698,976 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/27/2022 00:00:00 958294 | SMART MODULAR TECHNOLOGIES (CISCO) SPBU | T082158000B | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M Elnath | 60 | 105,146 | ZSS: KAI TLGA Fullerton eSSD M | SMART MODULAR TECHNOLOGIES INC | | 39870 EUREKA DRIVE | | NEWARK | CA | US |
| 09/27/2022 00:00:00 958387 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 30 | 24,214 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/27/2022 00:00:00 958388 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 Elnath | 70 | 19,065 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/27/2022 00:00:00 958388 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 Green Ice | 9 | 6,729 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018635 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/27/2022 00:00:00 30018636 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 60 | 23,879 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/27/2022 00:00:00 30018645 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/27/2022 00:00:00 30018646 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | 60 | 17,401 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/27/2022 00:00:00 30018647 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M Elnath | 30 | 8,700 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/27/2022 00:00:00 30018648 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS75EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 11,940 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/27/2022 00:00:00 30018654 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/27/2022 00:00:00 30018654 | EMC CORPORATION CTC-SPBU | T0B0H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 240 | 166,625 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/27/2022 00:00:00 958293 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSS3GFB02T | KPM6VRUG7T68 | Phoenix-M6/M Elnath | 60 | 100,056 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/27/2022 00:00:00 30018644 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB02T | KRM6VVUG7T68 | Raven-R6 Blue Moon | 30 | 13,284 | ZSH: KAI JUSDA-Houston | CLOUD NETWORK TECHNOLOGY USA INC | | 8807 FALLBROOK DRIVE | DOCK 16 | HOUSTON | TX | US |
| 09/27/2022 00:00:00 30018653 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018657 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHS61DAB02T | KCM6FRUL1T92 | Phoenix-M6/M Elnath | 30 | 12,075 | ZSH: KAI EXP- ELP HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018658 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | KCD6XVUL6T40 | | Condor-D6 Elnath | 160 | 80,000 | ZSH: KAI EXP- ELP HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018659 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFUQ76CAB02T | KPM6VVUG800G | Phoenix-M6/M Elnath | 210 | 66,257 | ZSH: KAI EXP- ELP HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018660 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ84GEB02T | KCM6XVUL3T20 | Phoenix-M6/M Elnath | 180 | 229,952 | ZSH: KAI EXP- ELP HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018661 | HEWLETT PACKARD CARIBE B V LLC SPBU | T0BTEMK0002 | SDFHQ84GEB02T | KCM6XVUL3T20 | Phoenix-M6/M Elnath | 150 | 103,332 | ZSH: KAI EXP- ELP HPe | HEWLETT PACKARD ENTERPRISE COMPANY | C/O EXPEDITORS IIH IEC | 1313 DON HASKINS DR | | EL PASO | TX | US |
| 09/27/2022 00:00:00 30018637 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 30 | 20,828 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2022 00:00:00 30018650 | DELL COMPUTER SPBU | T0P10440007 | SDFUR75DAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 120 | 75,256 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2022 00:00:00 30018651 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 300 | 69,820 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2022 00:00:00 30018652 | DELL COMPUTER SPBU | T0P10440007 | SDFUS75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M Elnath | 300 | 119,397 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/27/2022 00:00:00 30018663 | DELL COMPUTER SPBU | T0P10440007 | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M Elnath | 1,350 | 1,620,081 | ZSS: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2022 00:00:00 958402 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 14,400 | 3,568,464 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/28/2022 00:00:00 958403 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | 14,400 | 3,568,464 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 19 GREAT OAKS BLVD | | FOUNTAIN VALLEY | CA | US |
| 09/28/2022 00:00:00 958405 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXG6A2NV512GCTSLFE | | XG6/XG6P | Fujisan4A | 7,065 | 417,471 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/28/2022 00:00:00 958407 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M Elnath | 60 | 48,428 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2022 00:00:00 958408 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV84GEB02T | KCD6XVUL6T40 | Condor-D6 Elnath | 30 | 28,350 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2022 00:00:00 958409 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHQ84GEB02T | KCM6XVUL3T20 | Phoenix-M6/M Elnath | 5 | 4,238 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/28/2022 00:00:00 30018670 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 Blue Moon | 600 | 171,426 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2022 00:00:00 30018671 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 Green Ice | 22 | 30,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2022 00:00:00 30018672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGRS6DAB02T | KRM6VVUG960G | Raven-R6 Blue Moon | 819 | 197,248 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |

Sheet 1

| Date | Customer | Code1 | Code2 | Code3 | Product | Gen | Qty | Value | Description | Ship To | Via | Address | Note | City | ST | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2022 00:00:00 30018672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | 146 | 35,163 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2022 00:00:00 30018672 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | 12 | 2,890 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2022 00:00:00 30018664 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 36,346 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2022 00:00:00 30018665 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 90 | 109,037 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2022 00:00:00 30018666 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2022 00:00:00 30018667 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 30 | 36,346 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2022 00:00:00 30018669 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 2,010 | 799,960 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/28/2022 00:00:00 30018675 | EMC CORPORATION CTC-SPBU | T08NH46000A | SDFST63EYB02T | KCM6FLUL7T68 | Phoenix-M6/M | Elnath | 30 | 30,890 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/28/2022 00:00:00 958395 | PURE STORAGE Z01 | T080M770004 | SDFHQ41GEB02T | KCM6DVUL12T8 | Condor-M6/M | Elnath | 40 | 86,000 | ZSS: KAI TLGA Fullerton eSSD M | PURE STORAGE, INC | | 650 CASTRO STREET | SUITE 100 | MOUNTAIN VIEW | CA | US |
| 09/28/2022 00:00:00 958406 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 90 | 60,750 | ZSS: KAI EXP- eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 09/28/2022 00:00:00 30018673 | HP INC SPBU | T0BQZCN0008 | KXG6AZNV256GDAYLHA | XG6/XG6P | Fujisan4A | | 260 | 9,828 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2022 00:00:00 30018676 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | XG6/XG6P | Fujisan4A | | 840 | 31,752 | ZSG: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/28/2022 00:00:00 30018676 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6KRUG7T68 | Phoenix-M6/M | Elnath | 90 | 109,037 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/28/2022 00:00:00 30018677 | DELL COMPUTER SPBU | T0P10440005 | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 600 | 171,426 | ZSG: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/29/2022 00:00:00 958427 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS85JAB01T | KPM6KRUG1T92 | Phoenix-M6/M | Elnath | 180 | 153,484 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | C/O FOXCONN ASSEMBLY LLC | 8303 FALLBROOK DRIVE | DOCK #2 | HOUSTON | TX | US |
| 09/29/2022 00:00:00 958442 | INTEL CORPORATION HDQ201 | T029560000D | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 16 | 33,213 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION | JONES FARM CAMPUS | 2111 NE 25TH AVE | SATG INVENTORY LAB #1155 | HILLSBORO | OR | US |
| 09/29/2022 00:00:00 958437 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1T92BA1LFE | | XD6 | FujiXpress | 14,400 | 3,568,464 | Z01:KAI TLGA Fullerton W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/29/2022 00:00:00 958438 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1T92BA1LFE | | XD6 | FujiXpress | 2,541 | 629,685 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/29/2022 00:00:00 30018683 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | 1,200 | 52,476 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018685 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | 1,200 | 34,008 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018686 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | 1,200 | 34,008 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018689 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 870 | 1,054,022 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 420 | 119,998 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018690 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 10 | 2,857 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018679 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 180 | 71,638 | ZSR: KAI Champagne - MA | CHAMPAGNE LOGISTICS | | 431 WASHINGTON STREET | | FRANKLIN | MA | US |
| 09/29/2022 00:00:00 30018680 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 1,273 | 506,641 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/29/2022 00:00:00 30018681 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU576EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 660 | 119,407 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/29/2022 00:00:00 958428 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | 159 | 192,632 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2022 00:00:00 958428 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | 157 | 190,214 | ZSS: KAI TLGA Fullerton eSSD M | EMC CORPORATION - FRANKLIN MFG | FRANKLIN HOPKINTON PRODUCTION | 50 CONSTITUTION BOULEVARD | | FRANKLIN | MA | US |
| 09/29/2022 00:00:00 958440 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 20 | 15,963 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/29/2022 00:00:00 958441 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M | Elnath | 15 | 7,965 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/29/2022 00:00:00 958443 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 4 | 3,193 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/29/2022 00:00:00 958444 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 1 | 930 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/29/2022 00:00:00 958487 | TD SYNNEX HDQ | T0B1VW6K000 | KXG60ZNV256GETYHGA | | XG6/XG6P | Fujisan4A | 1 | 59 | ZS1:KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/29/2022 00:00:00 958445 | MICROLAND ELECTRONICS SPBU | T08SKC80007 | SDFHS43GEB02T | KCM6DRUL1T92 | Condor-M6/M | Elnath | 4 | 2,025 | ZSS: KAI TLGA Fullerton eSSD M | MICROLAND ELECTRONICS CORP. | | 1883 RINGWOOD AVENUE | | SAN JOSE | CA | US |
| 09/29/2022 00:00:00 958490 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M | Elnath | 240 | 300,922 | ZSS: KAI TLGA Fullerton eSSD M | HEWLETT PACKARD ENTERPRISE | | 1949 COMMERCE PARKWAY | | CHIPPEWA FALLS | WI | US |
| 09/29/2022 00:00:00 30018678 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018687 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 32,346 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018688 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 20,412 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018691 | HP INC SPBU | T0BQZCN0008 | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | 2,350 | 140,765 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/29/2022 00:00:00 30018692 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T022T1SDA | | XG8 | | 15 | 1,437 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/29/2022 00:00:00 30018692 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG80ZNV1T022A1LDA | | XG8 | | 15 | 1,437 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/29/2022 00:00:00 30018693 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512GCT1LDA | | XG7/XG7P | Olympos1X | 80 | 4,360 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/29/2022 00:00:00 30018693 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | 460 | 25,070 | ZSC: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/29/2022 00:00:00 958426 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ5SGEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 236 | 140,892 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 09/29/2022 00:00:00 958527 | INTEL CORPORATION HDQ201 | T029560000D | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 120 | 249,096 | ZSS: KAI TLGA Fullerton eSSD M | INTEL CORPORATION | JONES FARM CAMPUS | 2111 NE 25TH AVE | SATG INVENTORY LAB #1155 | HILLSBORO | OR | US |
| 09/30/2022 00:00:00 958505 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1T92BA0LFE | | XD6 | FujiXpress | 531 | 131,587 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2022 00:00:00 958506 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJ1T92BA1LFE | | XD6 | FujiXpress | 6,462 | 1,601,348 | Z01:KAI TLGA Fullerton Main W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2022 00:00:00 958508 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | 2,669 | 1,206,521 | Z01:KAI TLGA Fullerton W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2022 00:00:00 958509 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJI1T92BA1LFE | | XD6 | FujiXpress | 3,051 | 756,068 | Z01:KAI TLGA Fullerton W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2022 00:00:00 958510 | KINGSTON TECHNOLOGY CO, INC (FB) ELRZ01 | T0441150007 | KXD6CRJI1T92BA1LFE | | XD6 | FujiXpress | 14,400 | 3,568,464 | Z01:KAI TLGA Fullerton W | KINGSTON TECHNOLOGY CO., INC. | | 17665B NEWHOPE STREET, BLDG D | | FOUNTAIN VALLEY | CA | US |
| 09/30/2022 00:00:00 958513 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | 500 | 39,695 | Z01:KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958525 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB01T | KCD6XVUL6T40 | Condor-D6 | Elnath | 16 | 14,400 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958529 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 43 | 40,635 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958544 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 7 | 6,615 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958545 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 148 | 261,220 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958548 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 390 | 368,550 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958548 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB01T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 13 | 14,893 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958549 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFHS83GEB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 142 | 205,900 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 958550 | SUPER MICRO COMPUTER INC SPBU | T0866620009 | SDFSU83GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 184 | 165,600 | ZSS: KAI TLGA Fullerton eSSD M | SUPER MICRO COMPUTER, INC | | 782 RIDDER PARK DRIVE | | SAN JOSE | CA | US |
| 09/30/2022 00:00:00 30018717 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 3,840 | 4,571,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018718 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 1,110 | 588,811 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018719 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | 2,000 | 110,660 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018720 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 509 | 1,191,457 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018722 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M | Elnath | 3,270 | 7,654,351 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018723 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | 7,800 | 341,094 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018724 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 3,300 | 3,928,584 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 7 | 8,333 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018725 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 1,140 | 448,237 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018726 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU574DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 180 | 124,969 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU574DAB02T | KPM6WVUG3T84 | Phoenix-M6/M | Elnath | 180 | 216,011 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018727 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS83DAB01T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 4 | 4,800 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018728 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 2,310 | 2,470,938 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018732 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFSU84DAB02T | KCM6XVUL3T20 | Condor-M6 | Elnath | 840 | 12,156 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018733 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M | Elnath | 240 | 567,010 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018735 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS41DAB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 870 | 2,036,479 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018736 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M | Elnath | 90 | 210,670 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018739 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFU18B4DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | 22 | 8,915 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018740 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHS85DAB02T | KCM6XRUL7T68 | Phoenix-M6/M | Elnath | 780 | 928,578 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | 43,029 | 1,219,442 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | 12,000 | 340,080 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | 100,977 | 2,861,688 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | 10,675 | 302,530 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCA1ADA | | BG5 | Olympos1B | 59,366 | 1,682,432 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018741 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | 19,840 | 562,266 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018743 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 227 | 157,599 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018758 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | 2,400 | 104,952 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018694 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2022 00:00:00 30018696 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 120 | 83,312 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2022 00:00:00 30018704 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 2,580 | 3,125,722 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2022 00:00:00 30018706 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 2,250 | 1,562,108 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 09/30/2022 00:00:00 30018709 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 11,940 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018710 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 23,879 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018711 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 150 | 104,141 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018712 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 30 | 20,828 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018713 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 30 | 8,700 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018714 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS75EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 41,656 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018715 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS73EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 41,656 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018730 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 41,656 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 30018731 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 60 | 23,879 | ZSS: KAI Champagne - NC | EMC CORP - APEX MFG | APEX PRODUCTION | 5800 TECHNOLOGY DRIVE | | APEX | NC | US |
| 09/30/2022 00:00:00 958523 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS61GEB02T | KCM6FRUL15T3 | Phoenix-M6/M | Elnath | 28 | 78,649 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/30/2022 00:00:00 958524 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS75GFB02T | KPM6WRUG1T92 | Phoenix-M6/M | Elnath | 66 | 34,146 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/30/2022 00:00:00 958530 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS85GEB01T | KCM6XRUL1T92 | Phoenix-M6/M | Elnath | 8 | 3,969 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/30/2022 00:00:00 958538 | TD SYNNEX HDQ | T0B1VW6K000 | SDFSU81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | 376 | 794,770 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 09/30/2022 00:00:00 30018744 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | 120 | 42,754 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018745 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | 200 | 330,764 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018747 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS65CAB02T | KCM6XRUL15T3 | Phoenix-M6/M | Elnath | 188 | 75,670 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018747 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CAB02T | KCM6FRUL3T84 | Phoenix-M6/M | Elnath | 37 | 7,511 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018748 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN86CAB02T | KPM6MUG400G | Phoenix-M6/M | Elnath | 83 | 16,848 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018749 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 620 | 804,314 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018750 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS73CEB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 30 | 76,314 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018751 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CAB02T | KCM6FRUL3T84 | Phoenix-M6/M | Elnath | 91 | 62,892 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018752 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS83CAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | 119 | 142,397 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018753 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 961 | 1,149,135 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018755 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU01CEA02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 30 | 76,314 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018756 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU04CEA02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 90 | 67,109 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018757 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 1,230 | 1,308,646 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018758 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS64CAB02T | KCM6FRUL7T68 | Phoenix-M6/M | Elnath | 30 | 21,515 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018759 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | 522 | 555,377 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018760 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU83CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 102 | 57,036 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018761 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 150 | 111,849 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018761 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFU84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 6 | 4,474 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018763 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 4,205 | 1,862,016 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018763 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR85CAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 243 | 107,603 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018764 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ65CAB02T | KCM6FVUL1T60 | Phoenix-M6/M | Elnath | 120 | 49,163 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 30018764 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | 330 | 66,987 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |

Sheet 1

| Date | Company | Code1 | Code2 | Code3 | Product | Codename | Qty | Value | Desc | Company Full | C/O | Address | Address2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 00:00:00 | 30018765 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | 2,340 | 637,556 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018766 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6 | Elnath | 690 | 475,327 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018767 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M | Elnath | 1,920 | 2,452,819 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018768 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS86CAB01T | KRM6XRUG960G | Raven-R6 | Blue Moon | 53 | 12,665 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018769 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGS84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 1,530 | 893,459 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018770 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS05CEA02T | KPM6RUG1T92 | Phoenix-M6/M | Elnath | 90 | 38,264 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018771 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 100 | 89,774 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018871 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | 5,180 | 4,650,293 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018772 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | 1,350 | 754,893 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018773 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M | Elnath | 30 | 12,075 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018774 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CAB01T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 17 | 12,676 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018774 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 220 | 164,045 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018775 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M | Elnath | 150 | 111,849 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018777 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN84CAB02T | KPM6MUG1T60 | Phoenix-M6/M | Elnath | 120 | 112,175 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018777 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M | Elnath | 30 | 16,618 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018778 | HEWLETT PACKARD ENTERPRISE SPBU | T0BQZ4U000G | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M | Elnath | 425 | 134,092 | ZSH: KAI EXP-HPe | HEWLETT PACKARD ENTERPRISE COMPANY SPBU | C/O EXPEDITORS INTERNATIONAL | 1313 DON HASKINS DRIVE | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018737 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFAYLHA | | XG6/XG6P | Fujisan4A | 1,425 | 85,358 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018738 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 3,240 | 122,472 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 09/30/2022 00:00:00 | 30018708 | DELL COMPUTADORES DO BRASIL A SPBU | T0P10440005 | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | 540 | 51,111 | ZSG: KAI CEVA SLC-MIAMI | DELL COMPUTADORES DO BRASIL LTDA | CEVA LOGISTICS: ATTN - DELL SLC | | 5601 NW 72ND AVENUE | MIAMI | FL | US |
| 09/30/2022 00:00:00 | 30018701 | DELL COMPUTER SPBU | T0P10440007 | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M | Elnath | 150 | 181,728 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2022 00:00:00 | 30018702 | DELL COMPUTER SPBU | T0P10440007 | SDFHS85DAB02T | KCM6XRUL3T20 | Condor-M6/M | Elnath | 390 | 153,344 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2022 00:00:00 | 30018703 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 1,470 | 1,015,211 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2022 00:00:00 | 30018707 | DELL COMPUTER SPBU | T0P10440007 | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M | Elnath | 60 | 140,447 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 09/30/2022 00:00:00 | 30018716 | DELL COMPUTER SPBU | T0P10440007 | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M | Elnath | 480 | 581,530 | ZSD: KAI CEVA SLC-NASHVILLE | DELL COMPUTER CORPORATION | C/O CEVA LOGISTICS DIRECT SHIP | 12008 VOLUNTEER BLVD | | MOUNT JULIET | TN | US |
| 10/04/2022 00:00:00 | 30018779 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/04/2022 00:00:00 | 30018780 | HP INC SPBU | T0BQZCN0008 | KXG602NV512GFTVLHA | | XG6/XG6P | Fujisan4A | 500 | 24,900 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2022 00:00:00 | 958565 | NVIDIA CORPORATION ELRZ01 | T080P1T0002 | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M | Elnath | 120 | 65,400 | ZSS: KAI TLGA Fullerton eSSD M | NVIDIA CORPORATION | | 2530 ZANKER ROAD | | SAN JOSE | CA | US |
| 10/05/2022 00:00:00 | 958570 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T84 | Condor-M6/M | Elnath | 10 | 8,239 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/05/2022 00:00:00 | 958571 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M | Elnath | 10 | 8,239 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/05/2022 00:00:00 | 30018781 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2022 00:00:00 | 30018782 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 540 | 22,275 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2022 00:00:00 | 30018783 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 540 | 17,469 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/05/2022 00:00:00 | 958572 | WIWYNN INTERNATIONAL CORPORATION ELRZ01 | T0BTLSC0002 | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | 7,546 | 1,869,974 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/06/2022 00:00:00 | 958595 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 181 | 144,800 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/06/2022 00:00:00 | 958605 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 320 | 256,000 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/06/2022 00:00:00 | 958602 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | | Condor-D6 | Elnath | 15 | 28,179 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/06/2022 00:00:00 | 958606 | MA LABORATORIES SPBU | T0827540004 | KXG602NV1T02ETYLGA | | XG6/XG6P | Fujisan4A | 12 | 1,626 | Z01:KAI TLGA Fullerton Main W | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/06/2022 00:00:00 | 958601 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS56GEB02T | KPM6VRUG960G | Phoenix-M6/M | Elnath | 20 | 7,175 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/06/2022 00:00:00 | 958609 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 2 | 1,501 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/06/2022 00:00:00 | 958610 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M | Elnath | 20 | 15,011 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/06/2022 00:00:00 | 30018784 | HP INC SPBU | T0BQZCN0008 | KXG602NV256GFAYLHA | | XG6/XG6P | Fujisan4A | 1,620 | 52,407 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2022 00:00:00 | 30018785 | HP INC SPBU | T0BQZCN0008 | KXG6A2NV256GDTYLHA | | XG6/XG6P | Fujisan4A | 34 | 1,100 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/06/2022 00:00:00 | 958614 | DELL COMPUTER SPBU | T0P10440007 | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 12 | 8,331 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/06/2022 00:00:00 | 958614 | DELL COMPUTER SPBU | T0P10440007 | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M | Elnath | 24 | 9,552 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |
| 10/06/2022 00:00:00 | 958596 | FLEXTRONICS AMERICA LLC Z01 | T0P1167000C | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M | Elnath | 1 | 525 | ZSS: KAI TLGA Fullerton eSSD M | FLEXTRONICS AMERICA, LLC | | 1000 TECHNOLOGY DRIVE | | WEST COLUMBIA | SC | US |
| 10/07/2022 00:00:00 | 958634 | CISCO SYSTEMS SPBU | T0152860005 | SDFUS86JAB02T | KPM6WRUG960G | Phoenix-M6/M | Elnath | 60 | 27,723 | ZSS: KAI TLGA Fullerton eSSD M | CISCO SYSTEMS | | 755 SYCAMORE DRIVE | | MILPITAS | CA | US |
| 10/07/2022 00:00:00 | 958636 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS53GFB02T | KPM6VRUG7T68 | Phoenix-M6/M | Elnath | 60 | 87,624 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/07/2022 00:00:00 | 958638 | TD SYNNEX HDQ | T0B1VW6K000 | SDFUS76GFB02T | KPM6XRUG3T84 | Phoenix-M6/M | Elnath | 99 | 35,518 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/07/2022 00:00:00 | 958631 | WIWYNN INTERNATIONAL CORP (UBER) ELRZ01 | T0BTLSC0006 | KXG602NV256GDTYLGA | | XG6/XG6P | Fujisan4A | 726 | 29,766 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/07/2022 00:00:00 | 958637 | DELL COMPUTER SPBU | T0P10440007 | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M | Elnath | 2 | 4,682 | ZSS: KAI TLGA Fullerton eSSD M | DELL PRODUCTS LP | | PARMER SOUTH 3 701 EAST PARMER LANE BLDG 3 | | AUSTIN | TX | US |
| 10/10/2022 00:00:00 | 958646 | AVNET Z01 | T082029000C | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | 139 | 111,200 | ZSS: KAI TLGA Fullerton eSSD M | AVNET TECHNOLOGY SOLUTIONS | C/O AVNET INC | 6700 W Morelos Place | | CHANDLER | AZ | US |
| 10/10/2022 00:00:00 | 958651 | MA LABORATORIES SPBU | T0827540004 | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | 10 | 18,786 | ZSS: KAI TLGA Fullerton eSSD M | MA LABORATORIES, INC | | 2075 N CAPITOL AVE | | SAN JOSE | CA | US |
| 10/10/2022 00:00:00 | 958650 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHQ85GEB02T | KCM6XVUL3T84 | Condor-M6/M | Elnath | 2,274 | 93,234 | Z01:KAI TLGA Fullerton Main W | WIWYNN INTERNATIONAL CORPORATION AT WMX | C/O RL JONES CUSTOM HOUSE BROKERS | 9630 PLAZA CIRCLE | | EL PASO | TX | US |
| 10/11/2022 00:00:00 | 30018786 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 210 | 145,030 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2022 00:00:00 | 30018787 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M | Elnath | 30 | 11,796 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2022 00:00:00 | 30018788 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6VVUG960G | Phoenix-M6/M | Elnath | 990 | 396,119 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2022 00:00:00 | 30018789 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS71EYB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 60 | 149,075 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/11/2022 00:00:00 | 958656 | TD SYNNEX HDQ | T0B1VW6K000 | SDFHS63GEB02T | KCM6XRUL7T68 | Condor-M6/M | Elnath | 24 | 36,857 | ZSS: KAI TLGA Fullerton eSSD M | TD SYNNEX CORPORATION | | 6551 W SCHULTE RD SUITE 100 | DOCKS 1-15 | TRACY | CA | US |
| 10/11/2022 00:00:00 | 30018790 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | 557 | 15,039 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2022 00:00:00 | 30018791 | HP INC SPBU | T0BQZCN0008 | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | 80 | 3,300 | ZSV: KAI EXP-ELP HPi | HP INC C/O EXPEDITORS | | 1865 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/11/2022 00:00:00 | 958654 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M | Elnath | 29 | 34,524 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/11/2022 00:00:00 | 958654 | DELL COMPUTER SPBU | T0P10440007 | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M | Elnath | 30 | 20,719 | ZSS: KAI TLGA Fullerton eSSD M | DELL / EMC | | 228 SOUTH STREET | | HOPKINTON | MA | US |
| 10/12/2022 00:00:00 | 30018793 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | 120 | 128,360 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/12/2022 00:00:00 | 30018792 | EMC CORPORATION CTC-SPBU | T080H46000A | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M | Elnath | 30 | 74,537 | ZSS: KAI Champagne - NC | CHAMPAGNE LOGISTICS | | 323 PARK KNOLL DRIVE | | MORRISVILLE | NC | US |
| 10/13/2022 00:00:00 | 958692 | HYVE SOLUTIONS Z01 | T0BS1JB0004 | KXG602NV512GETYLGA | | XG6/XG6P | Fujisan4A | 460 | 29,900 | Z01:KAI TLGA Fullerton Main W | HYVE SOLUTIONS | | 44131 NOBEL DRIVE | | FREMONT | CA | US |
| 10/13/2022 00:00:00 | 30018794 | DELL GLOBAL BV SINGAPORE BRANCH SPBU | T0AAEG5000A | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M | Elnath | 150 | 60,018 | ZSG: KAI EXP- ELP Dell | DELL GLOBAL B.V. SINGAPORE BRANCH | EXPEDITORS INTERNATIONAL | 1855 NORTHWESTERN DR | | EL PASO | TX | US |
| 10/13/2022 00:00:00 | 958713 | DELL COMPUTER SPBU | T0P10440007 | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | 5 | 1,939 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | DELL INC | C/O Genco Ohio | 3795 Creekside ParkwayWest Driver Entrance | LOCKBOURNE | OH | US |
| 10/13/2022 00:00:00 | 958714 | DELL COMPUTER SPBU | T0P10440007 | SDF1886DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | 22 | 4,353 | ZSS: KAI TLGA Fullerton eSSD M | DELL COMPUTER CORPORATION | C/O DELL AUS CNT REC | 501 DELL WAY DOCK DOOR 26 | | ROUND ROCK | TX | US |

Sheet 1

| Row Labels | Sum of INVOICED_AMOUNT | Sum of INVOICED_QTY | Count of Controller |
|---|---:|---:|---:|
| BG1 | $26,775.00 | 525 | 4 |
| BG2 | $60,483.88 | 890 | 13 |
| BG2d | $75,000.00 | 1600 | 9 |
| BG3 | $24,002,948.28 | 646810 | 552 |
| BG4 | $122,172,341.73 | 3478984 | 1161 |
| BG5 | $33,185,698.99 | 982200 | 89 |
| Condor-D5/D5s | $21,093,680.86 | 50507 | 290 |
| Condor-D6 | $93,671,496.68 | 110007 | 637 |
| Condor-D7 | $1,291,853.46 | 1993 | 38 |
| Condor-M3/M3s | $1,347,561.78 | 737 | 50 |
| Condor-M5/M5s/M5 AIC | $5,921,792.53 | 8334 | 205 |
| Condor-M6/M6_3OT/D6_VRI | $288,186,422.60 | 263155 | 1516 |
| Falcon-L6 | $9,405,036.80 | 7694 | 34 |
| HG6x/y/z/w/k, HK3/4 | $21,891,197.92 | 176698 | 812 |
| HK4 | $188,874,213.36 | 560617 | 1439 |
| HK6 | $26,555,511.99 | 102403 | 605 |
| Phoenix-M2 | $4,534,580.28 | 6224 | 114 |
| Phoenix-M2R | $1,284,331.31 | 1183 | 58 |
| Phoenix-M3 | $218,902,044.85 | 246822 | 1599 |
| Phoenix-M4 | $839,809,816.79 | 921243 | 3425 |
| Phoenix-M5/M5s | $837,223,293.64 | 1287908 | 3855 |
| Phoenix-M6/M6_3OT/M6_MU2 | $592,133,698.08 | 804957 | 2383 |
| Phoenix-M7 | $4,894,810.72 | 5470 | 49 |
| Raven-R5 | $65,753,090.85 | 94575 | 464 |
| Raven-R6 | $119,083,084.98 | 181465 | 452 |
| RC100 | $98,220.00 | 1340 | |
| RG4/5/6 | $9,077,538.55 | 89478 | 1326 |
| SG5 | $11,327,955.31 | 236019 | 242 |
| SG6 | $23,853,444.20 | 562427 | 669 |
| TR200 | $3,689,660.00 | 53810 | |
| Vector 180 | $92,247.25 | 295 | 42 |
| XD5 | $191,099,297.80 | 623788 | 338 |
| XD6 | $138,846,402.56 | 474650 | 145 |
| XG3/XG4 | $33,943,297.43 | 359848 | 1504 |
| XG5/XG5P | $90,648,522.48 | 983105 | 1261 |
| XG6/XG6P | $185,163,200.92 | 3383591 | 2559 |
| XG7/XG7P | $16,001,067.13 | 146666 | 178 |
| XG8 | $328,450.31 | 3891 | |
| Z-drive R6000 | $1,777,881.14 | 2292 | 37 |
| Z-drive R6300 | $2,326,378.03 | 552 | 24 |
| (blank) | $178,236.90 | 2817 | |
| Grand Total | $4,229,832,567.37 | 16867570 | 28178 |

Product Sales

Joint Exhibit JX2, page 227 of 621

| Row Labels | Sum of INVOICED_AMOUNT | Sum of INVOICED_QTY | | |
|---|---|---|---|---|
| **Canopus** | **$ 1,060,059,423.42** | **1168802** | | |
| **2015** | **$ 4,128,512.00** | **3963** | | |
| Qtr4 | $ 4,128,512.00 | 3963 | | |
| **2016** | **$ 160,451,310.57** | **174344** | | |
| Qtr1 | $ 12,729,451.36 | 14523 | | |
| Jan | $ 5,221,698.56 | 5475 | | |
| Feb | $ 2,786,482.00 | 4333 | | |
| Mar | $ 4,721,270.80 | 4715 | | |
| Qtr2 | $ 41,628,866.14 | 50203 | | |
| Qtr3 | $ 50,437,355.99 | 55445 | | |
| Jul | $ 16,102,274.80 | 20014 | | |
| Aug | $ 16,194,382.23 | 17368 | | |
| Sep | $ 18,140,698.96 | 18063 | | |
| Qtr4 | $ 55,655,637.08 | 54173 | | |
| **2017** | **$ 315,412,505.77** | **327885** | | |
| **2018** | **$ 518,193,729.63** | **568020** | | |
| **2019** | **$ 59,114,889.85** | **86959** | | |
| **2020** | **$ 1,833,630.80** | **4991** | | |
| Qtr1 | $ 618,026.72 | 1538 | | |
| Feb | $ 615,427.88 | 1532 | | |
| Mar | $ 2,598.84 | 6 | | |
| Qtr2 | $ 7,534.08 | 423 | | |
| Qtr3 | $ 766,038.00 | 1830 | | |
| Aug | $ 251,160.00 | 600 | | |
| Sep | $ 514,878.00 | 1230 | | |
| Qtr4 | $ 442,032.00 | 1200 | | |
| **2021** | **$ 924,844.80** | **2640** | | |
| **Elnath** | **$ 988,291,464.88** | **1191283** | | |
| **2020** | **$ 15,614,407.22** | **18035** | | |
| Qtr1 | $ 47,614.36 | 56 | | |
| Mar | $ 47,614.36 | 56 | | |
| Qtr2 | $ 207,515.65 | 255 | | |
| Qtr3 | $ 10,964,984.36 | 12720 | | |
| Jul | $ 67,338.63 | 53 | | |
| Aug | $ 6,033,776.70 | 6842 | | |
| Sep | $ 4,863,869.03 | 5825 | | |
| Qtr4 | $ 4,394,292.85 | 5004 | | |
| **2021** | **$ 407,898,757.36** | **566631** | | |
| **2022** | **$ 564,778,300.30** | **606617** | | |
| Qtr1 | $ 194,714,354.97 | 230625 | | |
| Jan | $ 18,770,614.54 | 20844 | | |
| Feb | $ 94,395,350.54 | 107505 | | |
| Mar | $ 81,548,389.89 | 102276 | | |
| Qtr2 | $ 236,175,569.73 | 231083 | | |
| Qtr3 | $ 132,118,870.50 | 142246 | | |
| Jul | $ 10,287,184.26 | 11425 | | |
| Aug | $ 31,093,154.77 | 33071 | | |
| Sep | $ 90,738,531.47 | 97750 | | |
| Qtr4 | $ 1,769,505.10 | 2663 | | |
| **Deneb** | **$ 864,238,767.03** | **1346749** | | |
| **2018** | **$ 30,065,005.53** | **27416** | | 0.008317 |
| **2019** | **$ 292,609,828.70** | **495316** | | |
| **2020** | **$ 409,816,810.33** | **592221** | | |
| Qtr1 | $ 109,596,590.56 | 163530 | | |
| Jan | $ 8,678,363.46 | 13909 | | |

Controler Sales

| Row Labels | Sum of INVOICED_AMOUNT | Sum of INVOICED_QTY | | |
|---|---|---|---|---|
| Feb | $ 55,840,172.95 | 86242 | | |
| Mar | $ 45,078,054.15 | 63379 | | |
| Qtr2 | $ 77,886,406.18 | 104395 | | |
| Qtr3 | $ 132,247,784.40 | 182040 | | |
| Jul | $ 7,380,260.58 | 12879 | | |
| Aug | $ 44,672,469.32 | 60523 | | |
| Sep | $ 80,195,054.50 | 108638 | | |
| Qtr4 | $ 90,086,029.19 | 142256 | | |
| **2021** | **$ 130,347,647.54** | **229626** | | |
| **2022** | **$ 1,399,474.93** | **2170** | | |
| Qtr1 | $ 427,785.12 | 845 | | |
| Jan | $ 277,128.72 | 719 | | |
| Feb | $ 38,345.40 | 36 | | |
| Mar | $ 112,311.00 | 90 | | |
| Qtr2 | $ 969,593.17 | 1304 | | |
| Qtr3 | $ 2,096.64 | 21 | | |
| Sep | $ 2,096.64 | 21 | | |
| **Fujisan4A** | **$ 275,811,723.40** | **4366696** | | |
| **Fujisan3** | **$ 191,099,297.80** | **623788** | | |
| **Quark1.6** | **$ 188,874,213.36** | **560617** | | |
| **Blue Moon** | **$ 184,836,175.83** | **276040** | | |
| **FujiXpress** | **$ 138,846,402.56** | **474650** | | |
| **Venus2** | **$ 122,172,341.73** | **3478984** | | |
| **Alishan1.5** | **$ 35,181,399.51** | **798446** | | |
| **Fujisan2** | **$ 33,943,297.43** | **359848** | | |
| **Olympos1B** | **$ 33,185,698.99** | **982200** | | |
| **JetExpress2s** | **$ 26,555,511.99** | **102403** | | |
| **Venus1A** | **$ 24,077,948.28** | **648410** | | |
| **Quark1.5** | **$ 21,891,197.92** | **176698** | | |
| **Olympos1X** | **$ 16,001,067.13** | **146666** | | |
| **Phison** | **$ 9,077,538.55** | **89478** | | |
| **Bootes** | **$ 5,818,911.59** | **7407** | | |
| **(blank)** | **$ 4,294,567.21** | **61858** | | |
| **PMC Sierra/Princeton** | **$ 4,104,259.17** | **2844** | | |
| **Green Ice** | **$ 1,291,853.46** | **1993** | | |
| **Barefoot 3** | **$ 92,247.25** | **295** | | |
| **Venus1** | **$ 60,483.88** | **890** | | |
| **Uranus1** | **$ 26,775.00** | **525** | | |
| **Grand Total** | **$ 4,229,832,567.37** | **16867570** | | |

Controler Sales

| Metric | Value | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|
| Last Data Row | 28554 | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | THNS?F* | HG5 | Quark |
| Last table Row | 73 | SDFCB02DAA01T | PX02SSF020 | | | THNSNF???G??S | HG5 | Quark1d |
| | | SDFAP90GEA02T | PX02SMB160 | Phoenix-M2 | Bootes | THNS?H* | HG5d | Quark1d |
| Empty SSD Cells | 85 | SDFCQ02GEB01T | PX03SNU040 | Phoenix-M2R | Bootes | PX02SM* | Phoenix-M2 | Bootes |
| Empty Controller cells | 375 | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | PX03SN* | Phoenix-M2R | Bootes |
| | | SDFCP91NKA01T | PX02SMF080 | Phoenix-M2 | Bootes | PX02AMF* | Eagle-M2 | Bootes |
| | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | PX03A* | Eagle-M2B | Bootes |
| | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | PX04S* | Phoenix-M3 | Canopus |
| | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | PX05S* | Phoenix-M4 | Canopus |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | PX04P* | Condor-M3/M3s | Canopus |
| | | SDFAD00GEA01T | PX03SVB160 | | | KPM5* | Phoenix-M5/M5s | Deneb |
| | | SDFAD00GEA01T | PX03SVB160 | | | KCM5* | Condor-M5/M5s/M5 AIC | Deneb |
| | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | KCD5* | Condor-D5/D5s | Deneb |
| | | SDFCQ01GEA01T | PX03SNF080 | Phoenix-M2R | Bootes | KPM6* | Phoenix-M6/M6_3OT/M6_MU2 | Elnath |
| | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | KPM7* | Phoenix-M7 | Elnath |
| | | SDFCB02DAA01T | PX02SSF020 | | | KCM6* | Condor-M6/M6_3OT/D6_VRI | Elnath |
| | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | KCD6* | Condor-D6 | Elnath |
| | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | KFL6* | Falcon-L6 | Elnath |
| | | THNSNJ128WMCT4PAWA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?A??????K | VG5 | VG5 |
| | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | THNS?A??????C | VG7/VG7s | VG7/VG7s |
| | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?9??????1 | RG4 | Alishan |
| | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?9??????G | RG5 | Alishan |
| | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | THNSN9???G??G | RG5 | Alishan |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | THNS?9??????H | RG5 | Alishan1.5 |
| | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | THNS?K* | SG5 | Alishan1.5 |
| | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | KSG6* | SG6 | Alishan1.5 |
| | | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | THNS?5???????7 | XG3 | Fujisan2 |
| | | THNSN5512GPU7FPDDA | | XG3/XG4 | Fujisan2 | THNS?6???????7 | XG3 | Fujisan2 |
| | | THNSN5512GPU7FPJDA | | XG3/XG4 | Fujisan2 | THNS?5???????K | XG4 | Fujisan2 |
| | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | KBG4* | BG4 | Venus2 |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | KBG5* | BG5 | Olympos1B |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | THNS?J??????T | HG6x | Quark1.5 |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | THNSNJ???G??T | HG6x | Quark1.5 |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | THNS?J??????D | HG6y | Quark1.5 |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | THNS?J??????U | HG6y | Quark1.5 |
| | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | THNS?J??????X | HG6y | Quark1.5 |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | THNSNJ???G??U | HG6y | Quark1.5 |
| | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?J??????7 | HG6z | Quark1.5 |
| | | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | THNS?J??????F | HG6z | Quark1.5 |
| | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?J??????Y | HG6z | Quark1.5 |
| | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | THNS?J??????U | HG6z | Quark1.5 |
| | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | THNSNJ???G??T | HG6z | Quark1.5 |
| | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?N* | BG1 | Uranus1 |
| | | THNSNJ128GMCU4PAGA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNS?0* | BG2 | Venus1 |
| | | THNSNJ128GMCU4PAGA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | KBG2* | BG2d | Venus1A |
| | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | KBG3* | BG3 | Venus1A |
| | | SDFCP93DAA01T | PX02SMF020 | Phoenix-M2 | Bootes | THNSNJ???PCS3 | HK3Rx | Quark1.5 |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | THNSNJ???PCSZ | HK3Ry | Quark1.5 |
| | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | THNSN8????CSZ | HK4Ry | Quark1.6 |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | THNSN8????CSE | HK4 | Quark1.6 |
| | | SDFAE02NKB01T | PX04SVQ080` | Phoenix-M3 | Canopus | KRM5* | Raven-R5 | Blue Moon |
| | | SDFAE01NKB01T | PX04SVQ160 | Phoenix-M3 | Canopus | KRM6* | Raven-R6 | Blue Moon |
| | | SDFAE01NKB01T | PX04SVQ160 | Phoenix-M3 | Canopus | KCD7* | Condor-D7 | Green Ice |
| | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | KZC1V* | Z-drive R6300 | PCM Sierra/Princeton |
| | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | KXG5* | XG5/XG5P | Fujisan4A |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | KXG6* | XG6/XG6P | Fujisan4A |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | KXD5* | XD5 | Fujisan3 |
| | | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | KXD6* | XD6 | FujiXpress |
| | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | KXG7* | XG7/XG7P | Olympos1X |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | KHK6* | HK6 | JetExpress2s |
| | | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | KXG8* | XG8 | |
| | | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | TR200 | TR200 | |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | RC100 | RC100 | |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | THNSF5* | XG3/XG4 | Fujisan2 |
| | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | THNSF8* | HK4 | Quark1.6 |
| | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNSN5* | XG3/XG4 | Fujisan2 |
| | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | THNSN8* | HK4 | Quark1.6 |
| | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | THNSN9* | RG4/5/6 | Phison |
| | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | THNSNJ* | HG6x/y/z/w/k, HK3/4 | Quark1.5 |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | KZB1* | Z-drive R6000 | PMC Sierra/Princeton |
| | | SDFAQ00DAA01T | PX03SNB160 | Phoenix-M2R | Bootes | KZC1* | Z-drive R6300 | PMC Sierra/Princeton |
| | | SDFCP91DAA01T | PX02SMF080 | Phoenix-M2 | Bootes | KZD1* | Vector 180 | Barefoot 3 |
| | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSN81Q92CSE3PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAE01BAB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01BAB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCQ01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP93GEB02T | PX02SMU020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAQ00GEB01T | PX03SNQ160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCP92GEB02T | PX02SMU040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAF03GEA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | | | | | |
| | | | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | | | | | |
| | | | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAP90DAA01T | PX02SMB160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92DAA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 231 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAR00GEA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT00GEA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAB00DAA01T | PX02SSB080 | BG3 | Venus1A | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCQ03GEB01T | PX03SNU020 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCD02GEA01T | PX03SVF040 | BG3 | Venus1A | | | | | |
| | | | | SDFAR03GEA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSY3JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSY3PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY3JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSY3PDPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAB00DAA01T | PX02SSB080 | BG3 | Venus1A | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GMCU4PAGC | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | | | | | |
| | | | | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCQ01GEA01T | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCQ02GEB01T | PX03SNU040 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAP90DAA01T | PX02SMB160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | | | | | |
| | | | | SDFAQ00CAA01SP3 | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCB02DAA01T | PX02SSF020 | BG3 | Venus1A | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 232 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP93DAA01T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01NKB01T | PX04SMQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY3PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSY3PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAQ00CAA01ML3 | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02NKB01T | PX04SVQ080` | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01NKB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02NKB01T | PX04SVQ080` | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | | | | | |
| | | | | THNSN5512GPU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAQ00DAA01T | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | | | | | |
| | | | | SDFAR01NKB01T | PX04SMQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02NKB01T | PX04SHQ040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03GEA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF00GEA01T | PX04SHB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02GEA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | THNSN5512GPU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7KPJXA | | XG3/XG4 | Fujisan2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAE71NKB01T | PX04SVQ160B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSX4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT01GEB01T | PX04SVQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSY3PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSY3PDPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSY3JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128G8NU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GCJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GCJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | | |

Map

Joint Exhibit JX2, page 234 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5128GCJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02CJ7HJDXA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ480PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCQ01DAA01T | PX03SNF080 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFAP90DAA01T | PX02SMB160 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256G8NU4CAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ240PCS34PCE1 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN2256GSPS4PDA4 | | BG3 | Venus1A | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCD02GEA01T | PX03SVF040 | BG3 | Venus1A | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCP93GEB02T | PX02SMU020 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNK128GCS83PGDA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS83PGDA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNJ256G8NU4CAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01NHA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01NHA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01NHB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01NHB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE02NHA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE02NHB01T | PX04SVQ080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03NHA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK128GCS83PGDA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS83PGDA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN51T02DU7GPJHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7GPJHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSU4PATW | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |

Map

Joint Exhibit JX2, page 235 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NU4CAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN5128GPU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAQ00DAA01T | PX03SNB160 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN5256GPU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | | | | |
| | | | | THNSNN128GTY72JAXA | | BG1 | Uranus1 | | | | |
| | | | | THNSNN128GTY72JAXA | | BG1 | Uranus1 | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFCB03GEB01T | PX02SSU010 | BG3 | Venus1A | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7FPDDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7FPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCB01DAA01T | PX02SSF040 | BG3 | Venus1A | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01NKB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE72NKB01T | PX04SVQ080B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ256WCST4PAWA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ128WCSU3PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ060WCSU3PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ240PCS34PCE1 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ240PCSZ3PCET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | SDFAD00GEB01T | PX03SVB160 | BG3 | Venus1A | | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNN128GTY73JAXA | | BG1 | Uranus1 | | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFCB03GEB01T | PX02SSU010 | BG3 | Venus1A | | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | | |
| | | | | THNSN5128GPU7GPJMS | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSN5512GPU7GPJMS | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSN5256GPU7GPDMS | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | SDFCB03GEA01T | PX02SSF010 | BG3 | Venus1A | | | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSN51T02DU7GPJHA | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | | |
| | | | | THNSN51T02DU7GPJHA | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ512GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | SDFCD02GEA01T | PX03SVF040 | BG4 | Venus2 | | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DGA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DGA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DGA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAQ00CAA01SP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | ZD605M020-3.20T | | BG4 | Venus2 | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | ZD635E020-0800G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | SDFCB01GEA01T | PX02SSF040 | BG4 | Venus2 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | RVD350-FHPX28-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEB01T | PX04SRQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCD02GEA01T | PX03SVF040 | BG4 | Venus2 | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCB01NKB01T | PX02SSU040 | BG4 | Venus2 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | ZD635E020-1.60T | | BG4 | Venus2 | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | RVD350-FHPX28-240G | | BG4 | Venus2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCQ01CAA01SP | PX03SNF080 | Phoenix-M2R | Bootes | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | ZD635E020-3.84T | | BG4 | Venus2 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN8120PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCQ01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFCB01GEB01T | PX02SSU040 | BG4 | Venus2 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | VTR180-25SAT3-960G-B | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-960G-B | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSNJ256G8NU4CAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NU4CAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN5256GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

Joint Exhibit JX2, page 241 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSU4PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | THNSNK256GCS84PGDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | ZD635E020-0800G | | BG4 | Venus2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 242 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02EXB01T | PX04SVQ080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7FPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01GEA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN100-25SAT3-960G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |

Map

Joint Exhibit JX2, page 245 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCD02GEA01T | PX03SVF040 | BG4 | Venus2 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK128GCS84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFKS00GEA01T | PX04PMB320 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | KZC1DZUG3T842U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | SDFKS00GEA01T | PX04PMB320 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |

Map

Joint Exhibit JX2, page 246 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | |
| | | | | THNSNK128GCS84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | KZC1DZUG3T202U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-480G-B | | BG4 | Venus2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFCP92JHA01T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | RVD350-FHPX28-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFCP72JHB01T | PX02SMU040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-120G | | BG4 | Venus2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-240G | | BG4 | Venus2 | | | | | |
| | | | | TRN150-25SAT3-480G | | BG4 | Venus2 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJMS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | BG5 | Olympos1B | | | | | |
| | | | | TRN150-25SAT3-480G | | BG5 | Olympos1B | | | | | |
| | | | | TRN150-25SAT3-480G | | BG5 | Olympos1B | | | | | |
| | | | | TRN150-25SAT3-480G | | BG5 | Olympos1B | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G | | BG5 | Olympos1B | | | | | |

Map

Joint Exhibit JX2, page 249 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VTR180-25SAT3-120G | | BG5 | Olympos1B | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAF00DAA01T | PX04SHB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCP92GEA02T | PX02SMF040 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7GCJMS | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAE01GEA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFCQ01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | | | | |
| | | | | SDFCP91JHA01T | PX02SMF080 | Phoenix-M2 | Bootes | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE71NKB01T | PX04SVQ160B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | VTR180-25SAT3-480G | | BG5 | Olympos1B | | | | |
| | | | | VTR180-25SAT3-480G | | BG5 | Olympos1B | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFKR01GEA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | VTR180-25SAT3-120G | | HK6 | JetExpress2s | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | |
| | | | | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GVN84PGDA | | SG5 | Alishan1.5 | | | | |

Map

Joint Exhibit JX2, page 250 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | VTR180-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | VTR180-25SAT3-120G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSNK128GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PGDA | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

Joint Exhibit JX2, page 251 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNK128GCS84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

Joint Exhibit JX2, page 252 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCD02GEA01T | PX03SVF040 | HK6 | JetExpress2s | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |

Map

Joint Exhibit JX2, page 253 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-120G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

Joint Exhibit JX2, page 254 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | RVD350-FHPX28-240G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-120G | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 255 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFCQ01GEB01T | PX03SNU080 | Phoenix-M2R | Bootes | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK3PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-120G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-120G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-120G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | VTR180-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5400GPU7KPJKA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5800GDU7KPJKA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5200GPU7KPJKA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 256 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G-B | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | TRN150-25SAT3-480G | | HK6 | JetExpress2s | | | | | |
| | | | | THNSN5800GDU7KPJKA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5400GPU7KPJKA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5200GPU7KPJKA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | VTR180-25SAT3-480G-B | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

Joint Exhibit JX2, page 257 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE01GEA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ400PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-240G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | KZC1DZUG1T602U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFKS00GEA01T | PX04PMB320 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | ZD605M020-1.60T | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK02NHA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03NHA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02NHA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | KZB1DZUG800GAU0KCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFJT21LPA01T | PX04PMC160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 260 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PGDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PGDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK72NHB01T | PX05SVQ080B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK71NHB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAL02NKB01T | PX05SHB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00NKA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01NHA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT73GEB01T | PX04SVQ048B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 261 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | ZD635E020-0960G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GMCU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01GEB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |

Map

Joint Exhibit JX2, page 263 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-240G | | SG6 | Alishan1.5 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | VTR180-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | SG6 | Alishan1.5 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | KZB1DZUG800GAU0KCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |

Map

Joint Exhibit JX2, page 266 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | THNSNN128GTY73JAXA | | BG1 | Uranus1 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7GCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DU7FPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | VTR180-25SAT3-120G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA301NKB01T | PX05SMQ160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZB1DZUG800GAU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP91GEB02T | PX02SMU080 | Phoenix-M2 | Bootes | | | | | |
| | | | | ZD635E020-0960G | | XD5 | Fujisan3 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 267 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAE73EXB01T | PX04SVQ040B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG71EXB01T | PX04SRQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | KZD1BZSE960GAU0DCX | | Vector 180 | Barefoot 3 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | KZC1DZUG3T842U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01GEB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPUK3CJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK3CGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | ZD635E020-0960G | | XD5 | Fujisan3 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | TRN150-25SAT3-480G | | XD5 | Fujisan3 | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

Joint Exhibit JX2, page 268 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | KZC1DZ4C1T602U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128GMCU4PAGC | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 270 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | TRN150-25SAT3-480G | | XD6 | FujiXpress | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | VTR180-25SAT3-120G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | ZD635E020-0800G | | XG5/XG5P | Fujisan4A | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSNJ256GCSY4JAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ512GCSY4PAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAW01GEA01T | PX04SLB200 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DUA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7GPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPU7NPJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PGDA | | SG5 | Alishan1.5 | | | | | |

Map

Joint Exhibit JX2, page 273 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | VTR180-25SAT3-120G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | VTR180-25SAT3-120G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | VTR180-25SAT3-960G-B | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | VTR180-25SAT3-960G-B | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAQ00GEB01T | PX03SNQ160 | Phoenix-M2R | Bootes | | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | VTR180-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7NCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFKR00GEA01T | PX04PMB320 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7NCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03GEA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 274 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAE01GEB01T | PX04SVQ160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ1T02CSY4PDGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFKS00GEA01T | PX04PMB320 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5256GPU7NPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPU7NPJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | VTR180-25SAT3-960G-B | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNK256GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 276 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 277 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFCQ01CAA01MP | PX03SNF080 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAQ00CAA01MP | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01NKA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5512GPUK3PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512GDNU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03GEA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAP90GEB02T | PX02SMQ160 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 278 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | KZC1DZUG800G2U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | SDFAT02GEA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAT00GEA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | | |

Map

Joint Exhibit JX2, page 280 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | |
| | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | SDFAT00GEA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAE01NKA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KZC1DZUG1T602U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | KZC1DZUG3T202U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFA380DUB01T | PX05SMB320Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNK128GVN83PDDA | | SG5 | Alishan1.5 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNK128GVN84PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNK256GVN83PDDA | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5128GPU7KPJHENHPS | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJHENHPS | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | TRN150-25SAT3-120G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | TRN150-25SAT3-120G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | TRN150-25SAT3-480G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | TRN150-25SAT3-960G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | TRN150-25SAT3-240G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFKT01GEA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNK256GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03EAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5256GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9240GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFJT20LPA01T | PX04PMC320 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFJT21LPA01T | PX04PMC160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNJ060GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | RVD350-FHPX28-240G | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | ZD635E020-0960G | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFCB01GEB01T | PX02SSU040 | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KZC1DZUG3T202U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFJR00GEA01T | PX04PMC320 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK3PJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 286 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03BAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN0256GSXA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE71NKB01T | PX04SVQ160B | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 287 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GACU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFJR01GEA01T | PX04PMC160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9120GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF5512GPUK3PJHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF5512GPUK3PGHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK3PJHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DUK4PDDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNK512GVN83PDGA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK512GVN83CDGA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |

Map

Joint Exhibit JX2, page 289 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7NPJDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7NPMDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7NPJDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7GCJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFJT20LPA01T | PX04PMC320 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 290 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | SDFAL02NKB01T | PX05SHB040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA301NKB01T | PX05SMQ160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA303GEB01T | PX05SMQ040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA303GEA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | |
| | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | THNSNJ128GCSU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | ZD635E020-0960G | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

Joint Exhibit JX2, page 291 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAD00GEB01T | PX03SVB160 | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAF02NKB01T | PX04SHQ040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 292 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ060WCSU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 293 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAK00NKA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |

Map

Joint Exhibit JX2, page 294 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT01GEA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02GEB01T | PX04SMQ080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT02GEB01T | PX04SVQ096 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFJT20LPA01T | PX04PMC320 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFJT21LPA01T | PX04PMC160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ240PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAF01GEA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAQ00GEB01T | PX03SNQ160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DUA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR01DUA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 296 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN0128GTYA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSN0128GTYA3JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSN0128GTYA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK3PJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | ZD635E020-0960G | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ120PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | KZC1DZUG7T682U0KCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAF02DAA01T | PX04SHB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 297 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ512GCSY4PAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNJ256GCSY4PAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSY4PAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSY4PAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF03DAA01T | PX04SHB020 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00DUA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPU7NCGDC | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5512GPUK4CGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG02GEA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DUK3PJXA | | XG3/XG4 | Fujisan2 | | | | |

Map

Joint Exhibit JX2, page 299 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAP90JHA01T | PX02SMB160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFAQ00GEA01T | PX03SNB160 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCQ03GEA01T | PX03SNF020 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCB01GEB01T | PX02SSU040 | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFCB01NKB01T | PX02SSU040 | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAD00GEB01T | PX03SVB160 | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAP90NKA01T | PX02SMB160 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFCP93GEB02T | PX02SMU020 | Phoenix-M2 | Bootes | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5512GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK3JJXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN0128GTYA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFCQ02GEA01T | PX03SNF040 | Phoenix-M2R | Bootes | | | | | |
| | | | | SDFCP93GEA02T | PX02SMF020 | Phoenix-M2 | Bootes | | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAR00GEA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAP90NKA01T | PX02SMB160 | Phoenix-M2 | Bootes | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5512GPU7NPJDC | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |

Map

Joint Exhibit JX2, page 301 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSF5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN51T02DU7NPJDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 302 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFJR01GEA01T | PX04PMC160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPUK4PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512G8NY4PAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5128GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 304 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03DUA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ512WDNU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02FB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNJ480PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFKS01GEA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFKT01GEA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ200PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR00DAA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01NKB01T | PX04SMQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN51T02DUK4PDHA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 307 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |

Map

Joint Exhibit JX2, page 308 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ128GCSY4JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT03GEB01T | PX04SVQ048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA501GEA01T | PX05SVB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNJ256GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKDCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5128GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 310 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ960PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN0128GTYA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSN51T02DUK3PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT03GEA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSF5256GPUK3PGDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03GEA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNJ512GCSYDPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ256G8NY4PAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAM02BAB01T | PX05SRQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00BAB01T | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01BAB01T | PX05SRQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK128GCS84CDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF5512GPUK3PJDA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNJ256GCSY4JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9960GESGDCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFAG01GEA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFKT02GEA01T | PX04OMB080 | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |

Map

Joint Exhibit JX2, page 312 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GFB7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNK256GVN84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GCSYSPACX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 314 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |

Map

Joint Exhibit JX2, page 315 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN0256GTYA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE2PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ1T02CSYDPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GVN83CDGA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GVN83PGGA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS83PDGA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GVN83PDGA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ512GDNU4PAGA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512GDNU4PAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNK1T02DN83PDGA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GVN83CDGA | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GCS83PDGA | | SG5 | Alishan1.5 | | | | | |

Map

Joint Exhibit JX2, page 316 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNK1T02CS83PDGA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNJ512GCSY3PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512GCSY3JAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNK128GVN83PDGA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GVN83PDGA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS83PDGA | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNJ128G8NU4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128G8NU4CAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ120PCS34PDE2 | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7KPJGA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ060WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128G8NU4CACA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF51T02DUK3PDDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5512GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8400PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ1T02CSYSPDCX | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA120GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSNA240GESKSCHCY | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF51T02DUK3PJDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAF01DAA01T | PX04SHB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA380DAB01T | PX05SMB320Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFAM01GEA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ256GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR02GEA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00GEA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFJR00GEA01T | PX04PMC320 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN5256GPUK4PJHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5128GPU7KPJHE | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7KPJHE | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KZB1DZUG3T20AU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | KZB1DZUG1T60AU0DCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | KZC1DZUG1T922U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 317 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFKR01GEA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256GCSY4PAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ128WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNA480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA120GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSN51T02DU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN9960GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSNA240GESKSCHCY | | XG7/XG7P | Olympos1X | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN9480GESGSCGCY | | RG4/5/6 | Phison | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAR00GEA01T | PX04SMB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01GEA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE72NHB01T | PQ04SVQ080B | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFAE02NKA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR01NKB01T | PX04SMQ160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK72NHB01T | PX05SVQ080B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM70NHB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5128GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5256GPUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ512GCSY4PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | KZC1DZUG1T602U0DCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAXA | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5512GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 319 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNK128GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | |
| | | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | KZC1DZUG1T602U0GCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | ARC100-25SAT3-120G | | | | | | | |
| | | | | IT3RSK41ET330-0200 | | | | | | | |
| | | | | IT3RSK41ET330-0100 | | | | | | | |
| | | | | SB1CSK31MT570-0480 | | | | | | | |
| | | | | D2CSTK251M3T-0120 | | | | | | | |
| | | | | IT3RSK41ET350-0800 | | | | | | | |
| | | | | VTR150-25SAT3-240G | | | | | | | |
| | | | | VTR150-25SAT3-480G | | | | | | | |
| | | | | IT3RSK41ET5F0-0240 | | | | | | | |
| | | | | IT3RSK41ET5G0-0480 | | | | | | | |
| | | | | RADEON-R7SSD-120G | | | | | | | |
| | | | | IT3RSK41ET5G0-0960 | | | | | | | |
| | | | | IT3RSK41MT300-0100 | | | | | | | |
| | | | | IT3RSK41MT320-0800 | | | | | | | |
| | | | | RADEON-R7SSD-480G | | | | | | | |
| | | | | SB1CSK31MT5D0-0960 | | | | | | | |
| | | | | TL2CSAK2G2M1X-0240 | | | | | | | |
| | | | | TL2CSAK2G2M1X-0480 | | | | | | | |
| | | | | TL2CSAK2G2M1X-0960 | | | | | | | |
| | | | | TL2RSAK2G2M1X-0400 | | | | | | | |
| | | | | TL2RSAK2G2M1X-0800 | | | | | | | |
| | | | | D2CSTK251M3T-0240 | | | | | | | |
| | | | | IT3RSK41ET340-0400 | | | | | | | |
| | | | | ZD4CM88-FH-1.6T | | | | | | | |
| | | | | D2CSTK251M3T-0480 | | | | | | | |
| | | | | ZD605M020-3.20T | | | | | | | |
| | | | | RADEON-R7SSD-120G.XTC | | | | | | | |
| | | | | SB1CSK31MT560-0240 | | | | | | | |
| | | | | RVD350-FHPX28-480G | | | | | | | |
| | | | | TRN100-25SAT3-960G | | | | | | | |
| | | | | SDFAM70NHB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK71NHB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7DPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GVN84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN0256GTYA2JAXA | | BG2 | Venus1 | | | | |
| | | | | THNSN0256GTYA2JAXA | | BG2 | Venus1 | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ256GCSY4JAGBNHP | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK128GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ800PCSZ4PDET | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | TRN100-25SAT3-120G | | | | | | | | |
| | | | | IT3RSK41MT320-0800 | | | | | | | | |
| | | | | TL2RSAK2G2M1X-0400 | | | | | | | | |
| | | | | TRSAK352-0200 | | | | | | | | |
| | | | | VTR150-25SAT3-480G | | | | | | | | |
| | | | | TRN100-25SAT3-480G | | | | | | | | |
| | | | | IT3RSK41ET5G0-0480 | | | | | | | | |
| | | | | SB1CSK31MT570-0480 | | | | | | | | |
| | | | | TCSAK352-0480 | | | | | | | | |
| | | | | TL2CSAK2G2M1X-0960 | | | | | | | | |
| | | | | OCZSSD2-2AGT40G | | | | | | | | |
| | | | | IT3RSK41MT310-0400 | | | | | | | | |
| | | | | RADEON-R7SSD-120G.XTC | | | | | | | | |
| | | | | ZD4CM88-FH-1.6T | | | | | | | | |
| | | | | D2CSTK251M3T-0240 | | | | | | | | |
| | | | | IT3RSK41ET5H0-1920 | | | | | | | | |
| | | | | IT3RSK41MT300-0200 | | | | | | | | |
| | | | | OCZSSDPX-1RVD0240.ASK | | | | | | | | |
| | | | | RVD3X2-FHPX4-240G | | | | | | | | |
| | | | | RADEON-R7SSD-120G | | | | | | | | |
| | | | | ZD605M020-3.20T | | | | | | | | |
| | | | | IT3RSK41ET340-0400 | | | | | | | | |
| | | | | IT3RSK41ET5F0-0240 | | | | | | | | |
| | | | | RVD350-FHPX28-480G | | | | | | | | |
| | | | | RVD3MI-FHPX4-240G | | | | | | | | |
| | | | | SB1CSK31MT560-0240 | | | | | | | | |
| | | | | TCSAK352-0200 | | | | | | | | |
| | | | | TCSAK352-0230 | | | | | | | | |
| | | | | TL2CSAK2G2M1X-0240 | | | | | | | | |
| | | | | TL2CSAK2G2M1X-0480 | | | | | | | | |
| | | | | TL2RSAK2G2M1X-0800 | | | | | | | | |
| | | | | TRSAK352-0400 | | | | | | | | |
| | | | | VTR150-25SAT3-240G | | | | | | | | |
| | | | | VTX450-25SAT3-128G | | | | | | | | |
| | | | | D2CSTK251M3T-0480 | | | | | | | | |
| | | | | IT3RSK41ET5G0-0960 | | | | | | | | |
| | | | | TRN100-25SAT3-480G | | | | | | | | |
| | | | | OCZSSD1-2VTX120G | | | | | | | | |
| | | | | RP-SSB240GAR | | | | | | | | |
| | | | | IT3RSK41ET350-0800 | | | | | | | | |
| | | | | SB1CSK31MT560-0120 | | | | | | | | |
| | | | | SB1CSK31MT5D0-0960 | | | | | | | | |
| | | | | TCSAK352-0960 | | | | | | | | |
| | | | | TL2RSAK2G2M1X-0200 | | | | | | | | |
| | | | | TRSAK352-0800 | | | | | | | | |
| | | | | D2CSTK181M11-0080 | | | | | | | | |
| | | | | D2RSTK251E19-0200 | | | | | | | | |
| | | | | IT3RSK41MT300-0100 | | | | | | | | |
| | | | | RADEON-R7SSD-480G | | | | | | | | |
| | | | | TRN100-25SAT3-960G | | | | | | | | |
| | | | | SDFAT03DAA01T | PX04SVB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 321 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE02EAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00EAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPU7GPJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA503GEA01T | PX05SVB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSF5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |

Map

Joint Exhibit JX2, page 322 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN5512GPU7NCGDC | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG03DAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFKT01LPA01T | PX04PMB160 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN51T02DU7GPJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7GPMHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7GPNHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFKS02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR71DGB01T | PX04SMQ160B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GVN84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ256WMCU4PAWK | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |

Map

Joint Exhibit JX2, page 323 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA503GEA01T | PX05SVB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFKR02GEA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5512GPU7NCGDC | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPU7NPJDC | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNK128GVN84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT01DAA01T | PX04SVB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR02DAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFKT02LPA01T | PX04PMB080 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN0256GTYA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01PT | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PL3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN5512GPUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFA502GEA01T | PX05SVB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA501GEA01T | PX05SVB192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSNK256GVN84CDDC | | SG5 | Alishan1.5 | | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAE00JAA01T | PX04SVB320 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KBG20ZMS256GAU0ADA | | BG2d | Venus1A | | | | | | |
| | | | | KBG20ZMS128GAU0ADA | | BG2d | Venus1A | | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THNSN51T02DU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF5512GPUK4PGHA | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSN8480PCSE4PDET | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSN51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG00DGA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |

Map

Joint Exhibit JX2, page 326 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPUK4PJDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSF51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KBG20ZMS512G2U0ADA | | BG2d | Venus1A | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK128GVN84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GVN84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GVN84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE02JAA01T | PX04SVB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN0256GTYA2JAXA | | BG2 | Venus1 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GVN84CGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE01EAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8960PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

Joint Exhibit JX2, page 327 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | KBG20ZMS512GAU0ADA | | BG2d | Venus1A | | | | |
| | | | KBG20ZMS128GAU0ADA | | BG2d | Venus1A | | | | |
| | | | KBG20ZMS256GAU0ADA | | BG2d | Venus1A | | | | |
| | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | THNSNK128GVN84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSNK128GVN84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | SDFAG01DAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAR01DAA01T | PX04SMB160 | Phoenix-M3 | Canopus | | | | |
| | | | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA502GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | |
| | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFAR72DGB01T | PX04SMQ080B | Phoenix-M3 | Canopus | | | | |
| | | | SDFAT02DAA01T | PX04SVB096 | Phoenix-M3 | Canopus | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5256GPUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT00DAA01T | PX04SVB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03EAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 329 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84CGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAR02JFA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAK01NHA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00NHA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02NHA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF5512GPUK4PGHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 330 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512G2T1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T022P1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256G2T1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GVN84PGDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA300GEA01T | PX05SMB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00DAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KXG50ZNV512G2P1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256G2P1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T022P1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T022T1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 331 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN0128GSXA2JAXA | | BG2 | Venus1 | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSN5512GPU7NPGDD | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5512GPU7NPGDD | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 332 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PL3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK02CAA01PL3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00CAA01CT | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFJR00GEA01T | PX04PMC320 | Condor-M3/M3s | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302GEB01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 333 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV1T02AP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNK128GCS84PGDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT3 | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK71NKB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8200PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN5512GPUK4CJHB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ128GCSY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSF5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV512G2P0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512G2P1KDA | | SG6 | Alishan1.5 | | | | |

Map

Joint Exhibit JX2, page 334 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256G2P0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256G2P1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV1T02AP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAK01NKA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAR03DAA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF81Q60CSE2PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | KZB1DZUG800GAU0GCX | | Z-drive R6000 | PMC Sierra/Princeton | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KXG50ZNV1T022P1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GAC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7KPGXA | | XG3/XG4 | Fujisan2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPU7KPGXA | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSN51T02DUK4PJDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8800PCSE4PDED | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN5256GPU7KPJXD | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN51T02DU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | |

Map

Joint Exhibit JX2, page 336 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN5256GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KXG50ZNV1T022C1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF81Q92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KZC1DZUG7T68AU0KCX | | Z-drive R6300 | PMC Sierra/Princeton | | | | | |
| | | | | KXG50ZNV512G2C1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | KBG30ZMS512G1J0AXA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS256G1J0AXA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS128G1J0AXA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256G2P1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN5512GPUK4PGHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KXG50ZNV512G2C1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256G2T1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPUK4CGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 337 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SPN | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SPC | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPUK4PGHB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KBG30ZMS512G1J0AXA | | BG3 | Venus1A | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KXG5AZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ128G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 339 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSN5512GPUK4PGHB | | XG3/XG4 | Fujisan2 | | | | | | | |
| | | | | THNSN51T02DUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | KXG50ZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | | | |
| | | | | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | | | |
| | | | | SDFAK00CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | | | | | | | |

Map

Joint Exhibit JX2, page 340 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS512G1J0AXA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02NKA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02DAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T041T1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 341 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA302GEA01PP | PX05SMB080 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSN5512GPU7KPJGR | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | |
| | | | | THNSNK256GVN84PDDD | | SG5 | Alishan1.5 | | | | | | |
| | | | | THNSNK256GVN84PDDD | | SG5 | Alishan1.5 | | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS128G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 343 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS128G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFAK03CAA01PA4 | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PB7 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SPB7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512G2C1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 344 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN51T02DUK4PDDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GAP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00CAA01PB7 | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZPZ128G2J0AMS | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZPZ128G2U0AMS | | BG3 | Venus1A | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 345 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSNK256GVN84PDDD | | SG5 | Alishan1.5 | | | | | | |
| | | | | THNSN51T02DUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | THNSN51T02DUK4PJDB | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSNJ512GCSY4JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | THNSNJ512GCSY4PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | | |
| | | | | SDFAE01JAA01T | PX04SVB160 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | | |

Map

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSNJ256GCSY4PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | THNSNJ1T02CSY4PDPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | THNSNJ256GCSY4JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | KBG30ZPZ128G2J0AMS | | BG3 | Venus1A | | | | |
| | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | |
| | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM03GEA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ1T02CSY4PDPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256GCSY4PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN5512GPU7NPJDD | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KXG50ZNV256GAP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAR02DUA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZPZ256G2J0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZPZ512G2J0AGA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T022C1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T022T1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T022P1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN5256GPUK4CJDB | | XG3/XG4 | Fujisan2 | | | | | |

Map

Joint Exhibit JX2, page 348 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV512GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG3AZMS256GAU0ADA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GBC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | KSG60ZMV512GBP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSNK256GVN84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSNK256GVN84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GVN84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50PNV2T04AP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG3AZMS256GAU0ADA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 349 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZPZ256G1U0AXA | | BG3 | Venus1A | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GVN84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 350 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV1T022T1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T022P1DDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK512GCS84PDDD | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 351 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00BAA01T | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00BAA01T | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK256GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK256GCS84CDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSN5512GPU7NCGDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK4PDDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | KXG50ZNV256GBT1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5512GPU7NCJDC | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PDDC | | SG5 | Alishan1.5 | | | | |
| | | | | KBG30ZMS128G2U0AMS | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GBT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T042C1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512G2T1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T042T1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAT72GEB01T | PX04SVQ096B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF5256GPUK4PGDB | | XG3/XG4 | Fujisan2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KSG60ZSE256GBC1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG5AZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG5AZNV1T022T1LGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG5AZNV1T022P1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256G2P1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256G2C1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50PNV1T02AP1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSN5512GPU7KPJGRS | | XG3/XG4 | Fujisan2 | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |

Map

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAT1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSN51T02DU7NPJDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | THNSN51T02DU7NPMDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |

Map

Joint Exhibit JX2, page 356 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSNJ512G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | KXG50ZNV512GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK01CAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GBP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV512GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZPZ256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8960PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04AT1DDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 358 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG20ZMS256GAU0ADA | | BG2d | Venus1A | | | | | |
| | | | | KBG20ZMS128GAU0ADA | | BG2d | Venus1A | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T042P1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GBT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 359 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8480CCSE2PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8960CCSE2PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q92CSE2PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE2PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE2PDDA | | HK4 | Quark1.6 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8480CCSE2PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE2PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5APNV2T042P1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GBP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 361 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02DP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBT0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBC1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T022T1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV512G2P1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256G2T1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04AT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | KBG30ZPZ128GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 362 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GDC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GDC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSNJ256G8NY4PAGB | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZPZ128GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 363 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GBP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 364 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GDP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06NHA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75NHB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76NHB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74NHB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03NHA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06NHA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK71GEB01T | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK72GEB01T | PX05SVQ080B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS128G2U0AMS | | BG3 | Venus1A | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02NKB01T | PX05SVQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 365 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG03EAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAG03EAA01T | PX04SRB048 | Phoenix-M3 | Canopus | | | | | |
| | | | | KBG30ZMS128GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GDC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 366 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS512G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS128GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04NHA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04NHA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT3 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXD51LN11T922P0LET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T922P0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 367 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04AT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GAC0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SPN | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 368 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02BP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GBT1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00CAA01PT | PX05SRQ384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG20ZMS128GAU0ADA | | BG2d | Venus1A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KXD51LN11T922P0DET | | XD5 | Fujisan3 | | | | | |

Map

Joint Exhibit JX2, page 370 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KBG30ZMS128G2U0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN5512GPU7NPGDE | | XG3/XG4 | Fujisan2 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 371 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SPN | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD51LN11T922P0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T922P0LET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF5512GPUK4PGDC | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF81Q92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 372 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GDC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSNK128GCS84PGDD | | SG5 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02CP1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02CP1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02CP1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 373 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXD51LN11T922P0LET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T922P0LET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T922P0LET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T922P0DET | | XD5 | Fujisan3 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02DP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |

Map

Joint Exhibit JX2, page 374 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSNK128GVN84CDDD | | SG5 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV1T02BP1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |

Map

Joint Exhibit JX2, page 375 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50PNV2T04BT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | SDFAK03CAA01SPN | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS512G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02DP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 377 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | KXD51LN11T922P0DET | | XD5 | Fujisan3 | | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFBB05GEA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBB04GEA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFAK71GEB01PT | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK72GEB01PT | PX05SVQ080B | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04CP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG5AZNV256GBP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T02CP1DDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KBG30ZMS128GAU0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03EXB01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBA05GEA01T | KPM51BUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 380 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZPZ128GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZPZ256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAT71GEB01T | PX04SVQ192B | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DAB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS128GAU0ADA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |

Map

| | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 28554 | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50PNV2T04CT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50PNV2T04CP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA572DAB01T | PX05SVQ096B | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50PNV2T042T1LHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | | |
| | | | SDFAK71GEB01PT | PX05SVQ160B | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50PNV2T04AT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | THN-RC10Z4800G8(TS | RC100 | RC100 | | | | | | |
| | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | SDFAM02CAA01PT | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | THNSN81Q92CSE4PDE1 | | HK4 | Quark1.6 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301JAA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG5AZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GCT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DUB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXD51LN11T922P0LET | | XD5 | Fujisan3 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |

Map

Joint Exhibit JX2, page 383 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV512GEP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KHK6XLSE3T842P0LEE | | HK6 | JetExpress2s | | | | |
| | | | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2s | | | | |
| | | | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2s | | | | |
| | | | KHK6XLSE3T842P0DEE | | HK6 | JetExpress2s | | | | |
| | | | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | THNSN8960PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | THNSF8480PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | THNSN8480PCSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV1T02DP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | THNSNJ512GCSY4PAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8960CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | SDFBE04CEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01CEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8480PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB04GEA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZSE256GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC06NHA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXD51LN11T922P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 386 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV512GCP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB74DUB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DUB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE87DUB01T | KPM5XRUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 387 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KSG60ZSE512GBP1GDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC04GEA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | | |
| | | | | SDFAG01EXB01T | PX04SRQ192 | Phoenix-M3 | Canopus | | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFAM02GEA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | | |
| | | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | | |

Map

Joint Exhibit JX2, page 388 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV1T02CT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02CP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG5AZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T042C1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z4800U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-XS70K2400G8(CP | xs700 | Phoenix-M3 | Canopus | | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T042C1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |

Map

Joint Exhibit JX2, page 389 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV512GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMS512GAU0ADA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T042P1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02CP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02CP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8960CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |

Map

Joint Exhibit JX2, page 390 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV1T02CP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 391 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8120CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB06CAA01T | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD5YLN13T842P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01SPH | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |

Map

Joint Exhibit JX2, page 392 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01SP7 | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CAME4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50PNV2T04AT1LHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 393 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KHK6XLSE1T922P0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T842P0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GDT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSNJ512GCSY4JAPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFAK01CAA01SP7 | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA371DUB01T | PX05SMQ160B | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN8240PCSE4PDET | | HK4 | Quark1.6 | | | | |
| | | | | SDFAR02JAA01T | PX04SMB080 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAE03JAA01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |

Map

Joint Exhibit JX2, page 394 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GCP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GCP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GCP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAR03NKA01T | PX04SMB040 | Phoenix-M3 | Canopus | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS128GBU0ADA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBC75NHB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03JAA01T | PX05SRB048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00GEA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 395 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04CP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04CT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GCP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC76NHB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GAC1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02CP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T022P1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04CT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV1T02CP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMS512G2U0ADA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS512GBU0ADA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAG01EAA01T | PX04SRB192 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG02EAA01T | PX04SRB096 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GDT1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KXG5AZNV512GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV512G2P1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 396 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMS128G2U0ADA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS128GBU0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMS256GAU0ADA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS256G2U0ADA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS256GBU0ADA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV256G2P1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | THN-RC10Z2400G8(TS | RC100 | RC100 | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAE03EXB01T | PX04SVB040 | Phoenix-M3 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA500GEA01T | PX05SVB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 397 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK01CAA01PP | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PP | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01CAA01PT | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFMC85CAB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 398 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GCP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC05CAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK02CAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME43NHB01T | KCM5DRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KXG5AZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THN-RC10Z1200G8(TS | RC100 | RC100 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA302GEB01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA570DAB01T | PX05SVQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 400 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG60ZNV256G3T1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T023C1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS256GCU0ADA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |

Map

Joint Exhibit JX2, page 401 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | KHK6XLSE1T922P0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THN-TR20Z9600U8(CS | TR200 | TR200 | | | | | | |
| | | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | | |

Map

Joint Exhibit JX2, page 402 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CAME4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV1T02EP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM82DFB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DFB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DFB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMS128GCU0ADA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS128GCU0ADA | | BG3 | Venus1A | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 403 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBC75LQB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE04LQA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05LQA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06LQA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMS256GCU0ADA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS128GCU0ADA | | BG3 | Venus1A | | | | |
| | | | | THNSF8800CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GET1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFA571DFB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA302GEA01T | PX05SMB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA301GEB01T | PX05SMQ160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS256GCU0ADA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | THNSN81Q92CSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GEC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS512GCU0ADA | | BG3 | Venus1A | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KBG30ZMS128GCU0ADA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01PT | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 405 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV1T02EC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMS256GCU0ADA | | BG3 | Venus1A | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBD04GEA01T | KPM51VUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA301GEA01T | PX05SMB160 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV1T02EC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8200CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG50PNV2T04AC1DHAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMS512GCU0ADA | | BG3 | Venus1A | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG60ZNV1T024P1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8240CCSE4PDDA | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG5AZNV256GCP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | |
| | | | | SDFBC06CAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG5AZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | |

Map

Joint Exhibit JX2, page 406 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00CAA01SP7 | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GAU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXD5YLN13T842P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02EC1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFA573GEB01T | PX05SVQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG30ZMS512GCU0ADA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS256GCU0ADA | | BG3 | Venus1A | | | | | |
| | | | | KXG5AZNV512GCP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB03CAA01S1 | KPM51MUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06CAA01S9 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81D92CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 408 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF81Q60CSE4PDDA | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF81Q60CSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAT1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512G4T1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM03GEB01T | PX05SRQ048 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GEC1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256G4P1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AT1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02EC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG40ZNS128G1U0AMS | | BG4 | Venus2 | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM83DUB01T | PX05SRB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV512G4T1GDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 409 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAT1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAG00EAA01T | PX04SRB384 | Phoenix-M3 | Canopus | | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GAT1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T023P1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME45GEB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME46GEB01T | KCM5DRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | THNSF8800CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBB04GEA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05GEA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG6AZNV256G3T1GDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 410 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG6AZNV512G3T1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE512GCP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS256G2U0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GEP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFMC06GEA01T | KCM51VUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXD51LN11T922P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC04CAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG5AZNV256GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAC1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFAK72GEB01PT | PX05SVQ080B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01PT | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZSE256GCP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GBP0GGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75GEB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE05CEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75CEB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74CEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01CEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE76CEB01T | KPM5WRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73CEB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE71CEB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GET1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME45GEB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME46GEB01T | KCM5DRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03CAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THN-TR20Z2400U8(CS | TR200 | TR200 | | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV1T02FC1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 413 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFA572GEB01T | PX05SVQ096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSNJ1T02CSY4PDPS | | HG6x/y/z/w/k, HK3/4 | Quark1.5 | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA583DAB01T | PX05SVB048Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01PP | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG6AZNV1T023T1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GCP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG6AZNV1T02AP1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD05CAA01T | KPM51VUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0GGB | | SG6 | Alishan1.5 | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GCC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CAA01S3 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK02CAA01SPH | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GAU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCC0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | |

Map

Joint Exhibit JX2, page 415 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAM82DAB01T | PX05SRB096Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM80DAB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00CAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02DP1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GCC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GCT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8960CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFAK02CAA01SP7 | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG5AZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE87DAB01T | KPM5XRUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04DP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 416 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02FC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04DP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KHK6XLSE3T84AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DUB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GDP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA382DAB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |

Map

Joint Exhibit JX2, page 417 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM01CAA01PT | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GEC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GEP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GBP0GGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF04EA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFAM81DUB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG6AZNV512G3P1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK00CAA01PT | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03CAA01PP | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE05CAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG5AZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZPZ256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA381DAB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMS512GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAT1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC06CAA01S7 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN8800PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GDP0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZSE256GDP1KDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8400CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |

Map

Joint Exhibit JX2, page 419 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM02EAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF44GEB01T | KCD5DLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF44GEB01T | KCD5DLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF45GEB01T | KCD5DLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF45GEB01T | KCD5DLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF45GEB01T | KCD5DLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF45GEB01T | KCD5DLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF44GEB01T | KCD5DLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFME45LPB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME46LPB01T | KCM5DRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME44LPB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZPZ256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KXG5AZNV256GDP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMS256GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02FC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BT1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | THNSF8400CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG50ZNV512GFT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04DP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZM81T02AP1DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KBG30ZMS256G2U0AMS | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256G1C1GMS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMS512G2U0AMS | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV1T021T1LMS | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDNP | | HK4 | Quark1.6 | | | | |
| | | | | KXG5AZNV512G2P1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512G2T1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBE87DAB01T | KPM5XRUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8800CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFA581DAB01T | PX05SVB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN0512GTYA4JAMS | | BG2 | Venus1 | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG5AZNV512GDP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |

Map

Joint Exhibit JX2, page 421 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN51T02DUK3PDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | THNSN51T02DUK3JDXA | | XG3/XG4 | Fujisan2 | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02AP1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS512GBU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS512GBU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNS128G2U0AMS | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFA381DGB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV1T02DP1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256G3P1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAM70DUB01T | PX05SRQ384B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV512GAP1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAT1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMS256GEU0ADA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |

Map

Joint Exhibit JX2, page 422 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KHK6YRSE480G1P0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YVSE480G1P0DDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC76NHB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03NHA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74NHB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04NHA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE54NKB01T | KPM5VRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |

Map

Joint Exhibit JX2, page 423 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMS128GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | |
| | | | | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | KHK6YRSE960G1P0DDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF06GEA01S1 | KCD51LUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME04GEA01T | KCM51RUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME05GEA01T | KCM51RUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK61RSE480G2P0DET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960G2P0DET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480G2P0DET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960G2P0DET | | HK6 | JetExpress2s | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDP0GDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV1T02AP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |

Map

Joint Exhibit JX2, page 424 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFME03GEA01T | KCM51RUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME01GEA01T | KCM51RUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFA571GEB01T | PX05SVQ192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG6AZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSN8480PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S3 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFME44LPB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME45LPB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME46LPB01T | KCM5DRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG40ZNS512G2U0AMS | | BG4 | Venus2 | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV512GAP1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02AP1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG5AZNV512GDP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8480CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMS128GEU0ADA | | BG3 | Venus1A | | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KHK6XLSE960GAP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KBG30ZMS128GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG30ZMS128GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV256GAP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFMC83GEB01T | KCM5XVUG6T40 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME83GEB01T | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6YVSE3T841P0DDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YVSE3T841P0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE3T841P0DDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAT1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AT1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM81DAB01T | PX05SRB192Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GDP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFC1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFT1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GFP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GAP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG40ZNS512G2U0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256G2U0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |

Map

| | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 28554 | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KBG40ZNS128G2U0ADA | | BG4 | Venus2 | | | | |
| | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KHK61RSE480G2P0DET | | HK6 | JetExpress2s | | | | |
| | | | KHK61RSE3T842P0DET | | HK6 | JetExpress2s | | | | |
| | | | KHK61RSE1T922P0DET | | HK6 | JetExpress2s | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KHK61RSE3T842P0LET | | HK6 | JetExpress2s | | | | |
| | | | KHK61RSE480G2P0LET | | HK6 | JetExpress2s | | | | |
| | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | SDFBB06GEA01T | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | |
| | | | SDFGD86CAB01S3 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | KXG50ZNV256GAT1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2s | | | | |
| | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | |
| | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KHK6XLSE960G2P0DEE | | HK6 | JetExpress2s | | | | |
| | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GFC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG6AZNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | |

Map

Joint Exhibit JX2, page 427 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DUB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFMC84GEB01T | KCM5XVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74DUB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB83DAB01T | KPM5XMUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256G2P1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06GEA01T | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04DT1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02FP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMS128GEU0ADA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 429 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK02JAA01T | PX05SVB080 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS512G1U0AGB | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512G1U0AGB | | BG4 | Venus2 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFA580DAB01T | PX05SVB384Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | THNSF8800CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8960CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS128GAU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GAU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GAU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GAU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 430 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S7 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04AT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | THNSF8480CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAM80DGB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | KXG50PNV2T04DC1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAM80DUB01T | PX05SRB384Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S7 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG40ZNS1T02AU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8800CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 431 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | THNSF8120CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86CAB01S1 | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS1T02AU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK61RSE960G2P0DET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME86CAB01S1 | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85CAB01S1 | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFPF84CAB01S1 | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 432 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFPF85CAB01S1 | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFMC84CAB01S1 | KCM5XVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME84CAB01S1 | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME85CAB01S1 | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG6AZNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAM01EXB01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | THNSF8800CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 433 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK00JAA01T | PX05SVB320 | Phoenix-M4 | Canopus | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAM00EAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE960GAP0DET | | HK6 | JetExpress2s | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |

Map

Joint Exhibit JX2, page 434 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG6AZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFA571DAB01T | PX05SVQ192B | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV1T02DC1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04DT1DDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAT1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GAC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T022P1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AP1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | THNSN8400PCSE4PDE1 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | |
| | | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KXG5AZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50ZNV1T02AP1GGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFA382DGB01T | PX05SMB080Y | Phoenix-M4 | Canopus | | | | |
| | | | | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BT1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV1T02BP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GAP1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME83GEB01T | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZMV256GDC0KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSN8960PCSE4PDE3 | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD04GEA01T | KPM51VUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 437 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GAU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256G2P1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256G1P1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSN8200PCSE4PDE1 | | HK4 | Quark1.6 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFA381DUB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GAT1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8120CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG6AZNV1T02BP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 438 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GBP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFA383DAB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04AC1DHAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AP1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 439 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV1T02AP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBC1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV1T02BP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | |
| | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFA582DAB01T | PX05SVB096Y | Phoenix-M4 | Canopus | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | | | | |

Map

Joint Exhibit JX2, page 440 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD5YLN13T842P0DEE | | XD5 | Fujisan3 | | | | |
| | | | | SDFBC04CAA01S13 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV1T02AP1MGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD5YLN13T842P0DEE | | XD5 | Fujisan3 | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG50ZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG5AZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50ZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFME46GEB01T | KCM5DRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBC05CAA01S10 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |

Map

Joint Exhibit JX2, page 441 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAP0DET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02BT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV512G4T1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T043C2DDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T024P1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02BT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KBG30ZPZ512GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GAC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAP1LGA | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 442 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV256GBP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GAC1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512G2P1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512G1P1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBC04CAA01S13 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBC1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZPZ128G2J0AMS | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GBC1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAP0DET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |

Map

Joint Exhibit JX2, page 443 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG50ZNV512GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFME83CAB01P1 | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDP0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS1T022U0AGA | | BG4 | Venus2 | | | | | |
| | | | | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAT1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T922P0DET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92AP0DET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07GEA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV256GDC0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV1T02ET1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV1T02AC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG6AZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV512GDP0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG6AZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 445 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GAT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GBC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GAU0AGB | | BG4 | Venus2 | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02BT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZPZ512G2U0AGA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZPZ1T022U0AGA | | BG4 | Venus2 | | | | |
| | | | | KXG50PNV1T02ET1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAP0LET | | HK6 | JetExpress2s | | | | |
| | | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | | KBG30ZMS512GBU0AGA | | BG3 | Venus1A | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE3T84AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG50ZNV512GCP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GCP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02CP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG50ZNV512GCP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60PNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02BP1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04GEA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV1T02AP1GGAP | | XG5/XG5P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 447 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | | |
| | | | | KXG60ZNV512GBT1LGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV1T02BP1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC87EAB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC87EAB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | | |
| | | | | KBG40ZNS128GBU0ADA | | BG4 | Venus2 | | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KSG60ZMV256GDT0MDA | | SG6 | Alishan1.5 | | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KHK6UVSE1T92AP0LDA | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK6URSE960GAP0LDA | | HK6 | JetExpress2s | | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFAM00JAA01T | PX05SRB384 | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG60PNV2T041P2LGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV2T042P2LGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG6AZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | | |
| | | | | KXG60PNV1T02AP1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | KXG50PNV2T04ET1LDA | | XG5/XG5P | Fujisan4A | | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | | |
| | | | | KXG60PNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | | |

Map

Joint Exhibit JX2, page 448 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GBP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GBT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GBP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GAT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6URSE960GAP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV256GCT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YVSE960G2P0DDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSF8200CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |

Map

Joint Exhibit JX2, page 449 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50ZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | THNSN81Q92CSE4PDE2 | | HK4 | Quark1.6 | | | | | |
| | | | | SDFME46GEB01T | KCM5DRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV512GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE55GEB01T | KPM5VRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02CT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CT1MDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG30ZMS512GEU0ADA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFAM01EAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME43NHB01T | KCM5DRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02BC1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBT1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK03JAA01T | PX05SVB040 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG50PNV1T02AP1DGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 450 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KSG60ZMV512GDC0DDA | | SG6 | Alishan1.5 | | | | |
| | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KXG50ZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAC1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG50ZNV256GAT1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFA303JAA01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM01JAA01T | PX05SRB192 | Phoenix-M4 | Canopus | | | | |
| | | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | | |
| | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KBG40ZNS512GAU0AGB | | BG4 | Venus2 | | | | |
| | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG40ZNS256GBU0ADA | | BG4 | Venus2 | | | | |
| | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | KXG6AZNV256GBP1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV1T02CT1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GBT1GDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 451 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBT1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBC1MHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92AP0LET | | XD5 | Fujisan3 | | | | |
| | | | | KHK6URSE960GAP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50ZNV1T02CP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAP0LET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAP0DET | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV256GBP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS1T02AU0AGA | | BG4 | Venus2 | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | KSG60ZMV512GDT0DDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG5AZNV1T02AP1GGAP | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GCU0AHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBP1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG40ZNS1T02BU0ADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GBU0ADA | | BG4 | Venus2 | | | | |
| | | | | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KSG60ZSE256GDP1GDA | | SG6 | Alishan1.5 | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 452 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02BT1MHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KSG60ZSE256GDP1KDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXD51RUE960G2P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE1T922P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE960G2P0LEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE1T922P0LEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE3T843P0LET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV512GAP1GHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KHK61RSE480G2P0LET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480G2P0DET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAP0LET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T042P2LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T042T2DGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 453 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG5AZNV512GAT1LHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KHK61RSE480GAP0LET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFAK01JAA01T | PX05SVB160 | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128G2U0AGA | | BG4 | Venus2 | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6URSE960GAP0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92AP0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE3T84AP0LET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 454 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02CTYGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD5YLN13T842P0DEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBT1LHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GAP1LFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG6AZNV512GBP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KSG60ZSE512GDP1GDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV256GAP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KSG60ZSE512GDP1MDA | | SG6 | Alishan1.5 | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512G2U0AGB | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04APXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GAP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME83CAB01S1 | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |

Map

Joint Exhibit JX2, page 455 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AC1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T021P1MDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG40ZPZ512GAUZAGA | | BG4 | Venus2 | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6URSE960GAP0LDA | | HK6 | JetExpress2s | | | | |
| | | | | THNSF8240CCSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02AP1LGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG50PNV1T02BP1DGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFMC83CAB01S1 | KCM5XVUG6T40 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | | | | |

Map

Joint Exhibit JX2, page 456 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG4AZNS256G2U0ADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GCU0AHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GAU0AGB | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GBPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG5AZNV512GAPYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE03CAA01S3 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD05CAA01S1 | KPM51VUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | KXG50PNV2T04EP1LDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV256GCP1MDA | | XG6/XG6P | Fujisan4A | | | | |

Map

Joint Exhibit JX2, page 458 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG6AZNV256GCT1LDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KXG5AZNV256GAPYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GBPYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG5AZNV256GAP1LHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZPZ512GAUZAGA | | BG4 | Venus2 | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KBG40ZNS128GAUZAGA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZPZ128GAUZAGA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG5AZNV256GATYLHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T042T2DGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04APXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06CAA01S9 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KHK6UVSE1T92AP0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85CAB01S1 | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01CEA01S2 | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01CEA01S1 | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GBP1MGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBT1LGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | THNSF81D92CSE4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KHK6URSE960GAPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6URSE960GAP0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86CAB01P1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |

Map

Joint Exhibit JX2, page 461 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB06CAA01S9 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CEA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE01CEA01S1 | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE01CEA01S2 | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE86GEB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KHK61RSE1T92AP0DET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GAP0DET | | HK6 | JetExpress2s | | | | |
| | | | | KXG5AZNV512GATYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KXG5AZNV512GAPYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6URSE7T68APZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG4AZNS256GCUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME86CAB01S1 | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 462 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG5AZNV256GATYLHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KHK6URSE960GAPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84EYB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85EYB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE3T84AP0DDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE3T84AP0LDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB74DUB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD73DAB01T | KPM5WVUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128G2UXAMS | | BG4 | Venus2 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC06CAA01S8 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GCUZAMS | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 464 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GBP1MGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GATYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GAPYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE04CAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04ETYLDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61VSE1T922P0DET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG50ZNV256GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86EYB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV1T02BP1LDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME83CAB01S1 | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S3 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 466 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KXD51RUE1T922P0LEE | | XD5 | Fujisan3 | | | | |
| | | | | SDFBB56GEB01T | KPM5VMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KBG40ZNS1T02AU0AGA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS1T02AU0AGA | | BG4 | Venus2 | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | |
| | | | | KXG6APNV2T042T2DGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG50PNV2T04BP1LGA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF05GEA01T | KCD51LUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 467 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GCPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6URSE960GAPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFME01GEA01T | KCM51RUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFME43GEB01T | KCM5DRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV512GAPYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE960G2P0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0DEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92AP0LEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 468 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXG5AZNV256GDP1GDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG4AZNS256GCUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV1T02CPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFMC84CAB01S1 | KCM5XVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KXG6AZNV512GATYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | |
| | | | | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB75EYB01T | KPM5WMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | THNSF8400CAME4PDDB | | HK4 | Quark1.6 | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB03CAA01S1 | KPM51MUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME45GEB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | THNSF8400CAME4PDDB | | HK4 | Quark1.6 | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC83CAB01S1 | KCM5XVUG6T40 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE06CAA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC85CAB01S1 | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME83CAB01S1 | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS1T02AU0AGA | | BG4 | Venus2 | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KHK61RSE1T92AP0DET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE3T842P0LET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE3T84AP0LET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 470 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC04CAA01S14 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CPYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFME83GEB01T | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGD86CAB01S3 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME45GEB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG50PNV2T04EPYLDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG50PNV2T04ETYLDA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 471 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB74EYB01T | KPM5WMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92APZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC04CAA01S13 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DGB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DGB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DGB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV512GCPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFMC86CAB01S1 | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 472 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS1T02DUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61VSE3T84AP0DET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZPZ256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 473 of 621

| Last Data Row | 28554 | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|
| | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG6AZNV256GATYMHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | |
| | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | |
| | | KBG40ZNS128GCUZAMS | | BG4 | Venus2 | | | |
| | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | |
| | | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | |
| | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | |
| | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | |
| | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | |
| | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | |
| | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE05CAA01S3 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFAM02JAA01T | PX05SRB096 | Phoenix-M4 | Canopus | | | |
| | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | KBG40ZNS256GCUZAMS | | BG4 | Venus2 | | | |
| | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | |
| | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | |
| | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | |
| | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | |
| | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | |
| | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | |
| | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | |
| | | KHK6YRSE480GAP0LDA | | HK6 | JetExpress2s | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | |
| | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | |
| | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | |
| | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | |
| | | SDFBB05CAA01S9 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBB05CAA01S1 | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBB04CAA01S1 | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | |
| | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | |
| | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | |
| | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | |
| | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | |
| | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | |
| | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | |
| | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | |

Map

Joint Exhibit JX2, page 474 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | KSG60ZMV256GBJ0KGB | | SG6 | Alishan1.5 | | | | |
| | | | KSG60ZMV256GBP0MGB | | SG6 | Alishan1.5 | | | | |
| | | | KHK61RSE1T92AP0DET | | HK6 | JetExpress2s | | | | |
| | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG6AZNV512GAPYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | SDFGE83CAB01S1 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | SDFGE83CAB01S1 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFHS83GEB91T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | |
| | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KHK6URSE960GAPZLDA | | HK6 | JetExpress2s | | | | |
| | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60PNV2T04BPXLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | SDFBC87EYB01S1 | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | SDFME85CAB01S1 | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | SDFPF85CAB01S1 | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | KXG50PNV2T04APYLHA | | XG5/XG5P | Fujisan4A | | | | |
| | | | KXG6AZNV256GATYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV256GATYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFHS83GEB91T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KBG40ZNS256G2U0AGA | | BG4 | Venus2 | | | | | | |
| | | | | KHK61VSE480GAP0DET | | HK6 | JetExpress2s | | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE01NHA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFA302JAA01T | PX05SMQ080 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DGB01T | PX05SMB040 | Phoenix-M4 | Canopus | | | | | | |
| | | | | SDFA383DUB01T | PX05SMB040Y | Phoenix-M4 | Canopus | | | | | | |
| | | | | THNSN5512GPU7SPJCX | | XG3/XG4 | Fujisan2 | | | | | | |
| | | | | KXG60ZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV512GAPYLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV512GACYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV512GAPYGDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV1T02CTYGDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GCPYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | KHK61VSE1T92AP0DET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61VSE960G2P0DET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61VSE960GAP0DET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61VSE1T922P0DET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61VSE960G2P0LET | | HK6 | JetExpress2s | | | | | | |
| | | | | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | SDFME84CAB01S1 | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFPF86CAB01S1 | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | | |
| | | | | KHK61VSE3T84AP0DET | | HK6 | JetExpress2s | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KXD51RUE1T922P0DEE | | XD5 | Fujisan3 | | | | | | |
| | | | | KXD51RUE1T922P0LEE | | XD5 | Fujisan3 | | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |

Map

Joint Exhibit JX2, page 476 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74CEB01S3 | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73CEB01S3 | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74CEB01S3 | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73CEB01S3 | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE55GEB01T | KPM5VRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC84CAB01S1 | KCM5XVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB06CAA01S1 | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S2 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV256GATYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV512GAC1GGAS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S6 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GATYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75DUB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KHK61RSE3T84AP0LET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE1T92AP0DET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61VSE1T92AP0DET | | HK6 | JetExpress2s | | | | |
| | | | | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KSG60ZMV512GBP0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | KSG60ZMV512GBC0DGB | | SG6 | Alishan1.5 | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74CEB01S3 | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG6AZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFME86CAB01S1 | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06GEA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE71CEB01S3 | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE71CEB01S3 | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 478 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02APYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01S1 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG6AZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6UVSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE53GEB01T | KPM5VRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S3 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 479 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60PNV2T04BPXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZPZ256GAUZAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CAA01S2 | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFMC85GEB01T | KCM5XVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KHK6YVSE960GAPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC06CAA01S9 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFMC84GEB01T | KCM5XVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | | | | | | |

Map

Joint Exhibit JX2, page 480 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04APXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S9 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BPXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV256GCPYGGAS1 | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GAPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV1T02BTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE03CEA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFHS84GEB91T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | | |
| | | | | SDFME43GEB01T | KCM5DRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE83DUB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFME44GEB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFME45GEB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KHK6UVSE3T84APZLDA | | HK6 | JetExpress2s | | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE51GEB01T | KPM5VRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | | | |
| | | | | KBG40ZNS512GAUZAGB | | BG4 | Venus2 | | | | | | |
| | | | | KXG60PNV2T04BPXLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |

Map

Joint Exhibit JX2, page 482 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60PNV2T04APXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BPXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE51GEB01T | KPM5VRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GAPYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GATYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KHK6XLSE1T92BPZDEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME41GEB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFPF86GEB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZPZ1T02A0ZAGA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZPZ1T022U0AGA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV1T02ATYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRM8240G1P0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRM8240G1P0DDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRM8480G1P0LDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRM8480G1P0DDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFHS83CAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXG6AZNV256GCPYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YRSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFGE85CAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE73CEB01S3 | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE01CEA01S1 | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GAUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFBC05GEA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04GEA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB06GEA01T | KPM51MUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB05GEA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF85CAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBB04GEA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME86CAB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFME06GEA01T | KCM51RUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFMC06GEA01T | KCM51VUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFGD55GEB01T | KRM5VVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE07GEA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD06GEA01T | KPM51VUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC75GEB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG4AZNS256GCUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 484 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GATYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GAPYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03CAA01S3 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04ATXLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFMC86GEB01T | KCM5XVUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB91T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB03CAA01S1 | KPM51MUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 486 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S2 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GBTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KHK6UVSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84CAB91T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 487 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | | SSD Name | | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | | | |
| | | | | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFHQ83CAB91T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | | | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | | |
| | | | | SDFHS86GEB91T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86DAB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS86CAB01S2 | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME83GEB01T | KCM5XRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83CAB01S1 | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85CAB01S2 | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV85CAB01S2 | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSV84CAB01S2 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ83CAB01S1 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 489 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFSV85CAB01S1 | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81CAB01S1 | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83CAB01S1 | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85CAB01S1 | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84CAB01S2 | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85CAB01S2 | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV81CAB01S1 | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83CAB01S2 | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV81CAB01S2 | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81CAB01S2 | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86CAB01S1 | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV86CAB01S2 | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG6AZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ86CAB01S1 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV84CAB01S1 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84CAB01S1 | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86CAB01S2 | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFME84GEB01S1 | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS46GEB91T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB91T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB91T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV86CAB01S1 | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | KBG30ZMV256GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE04GEA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 490 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS40GEB92T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSV86CAB01S1 | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV86CAB01S2 | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | KXD51LN11T92APZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU83DAB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84DAB91T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB91T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB92T | KCM6XRUL15T3 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB91T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB91T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE76GEB01T | KPM5WRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE76GEB01T | KPM5WRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76GEB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE76GEB01T | KPM5WRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6UV5E1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFHS83CAB01S2 | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02CTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSU86CAB01S2 | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV85CAB01S1 | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84CAB01S1 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86CAB01S1 | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83CAB01S1 | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84CAB01S1 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB92T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 491 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE05CAA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84GEB91T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GEB91T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG4AZNS256GCUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GDUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74CEB01S3 | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFMC45GEB01T | KCM5DVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFMC84GEB01T | KCM5XVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU46GEB91T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04ATXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME41NHB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME44NHB01T | KCM5DRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME45NHB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86DAB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 492 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KHK6YVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60PNV512GATYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG50ZNV1T02AC1GGASS | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CEA01S2 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFSU81DAB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DGB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GFUXAMS | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GFUXAMS | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GFUXAMS | | BG4 | Venus2 | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ83CAB01S2 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZYLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GDUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512G2UXAMS | | BG4 | Venus2 | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75CEB01S3 | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFME86GEB01S1 | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ85CAB01S1 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84CAB01S1 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV256GCJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBC07CAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 494 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS71EDB91T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EDB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EDB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EDB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04NKA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ06NKA91T | KPM61VUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74NHB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04NHA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS06NHA91T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76NHB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS06NHA91T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04NHA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74NHB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76NHB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS03NHA91T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS01NHA91T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS54NKB91T | KPM6VRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS01NHA91T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS54NKB91T | KPM6VRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ06NKA91T | KPM61VUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS03NHA91T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS03NHA91T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04NKA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ06NKA91T | KPM61VUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04NKA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ05NKA91T | KPM61VUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC03CAA01S1 | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFHS86GEB91T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV2T04ATXLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE06GEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ83GEB91T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZPZ128GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CEA01S2 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S12 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG50PNV2T04BPYLHB | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 495 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS86GEB91T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC76EYB01T | KPM5WVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | KXG60ZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC75GEB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GBTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS86GEB91T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG4AZNS256GCUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76GEB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG50ZNV1T02BP1LGA | | XG5/XG5P | Fujisan4A | | | | | |
| | | | | KXD5DLN13T842P0LMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXD5DLN13T842P0DMS | | XD5 | Fujisan3 | | | | | |

Map

Joint Exhibit JX2, page 496 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GCTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB54NKB01T | KPM5VMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUQ86CAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GFUXAMS | | BG4 | Venus2 | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU81GEB91T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GDB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNS512GAUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMS256GAU0AGA | | BG3 | Venus1A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE1T92APZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB91T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS56EDB91T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EDB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85EDB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EDB91T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EDB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83EDB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84EDB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81EDB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86EDB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75EDB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84EDB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75EDB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76EDB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84EDB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85EDB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EDB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS56EDB91T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS85CAB01S2 | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG30ZMV512GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV1T02DTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GAUXAHA | | BG4 | Venus2 | | | | | |

Map

Joint Exhibit JX2, page 498 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFUN84DUB91T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DUB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DUB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DUB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DUB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DUB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE87DAB01T | KPM5XRUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84DUB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS512GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85CAB01S1 | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC05CAA01S1 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ81CAB92T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC87EYB01T | KPM5XVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME81CAB01S1 | KCM5XRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE84CAB01S3 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01S2 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG70ZNV256G1CALGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV256G1AADGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV256G1TACGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS80GEB92T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 499 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE71CEB01S3 | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ85CAB91T | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB91T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81EDB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ86CAB01S1 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86CAB01S1 | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83CAB01S2 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE85CAB01S2 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE85CAB01S3 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE83CAB01S3 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DPYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS86CAB01S2 | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG4AZNS256GCUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV1T02CTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |

Map

Joint Exhibit JX2, page 500 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME81GEB01T | KCM5XRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBE03CEA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC06CAA01S8 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ65DAB92T | KCM6FVUL1T60 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS65DAB92T | KCM6FRUL1T92 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02DTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS61CEB92T | KCM6FRUL15T3 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS05CEA92T | KCM61RUL1T92 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS04CEA92T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS03CEA92T | KCM61RUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63CEB92T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS65CEB92T | KCM6FRUL1T92 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64CEB92T | KCM6FRUL3T84 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS01CEA92T | KCM61RUL15T3 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS85DAB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |

Map

Joint Exhibit JX2, page 501 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KCM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV256GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFME85GEB01T | KCM5XRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB01T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG4AZNS256GEUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |

Map

Joint Exhibit JX2, page 502 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS512GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC55GEB01T | KPM5VVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE1T92BPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KHK61RSE960GCPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFHS06GEA91T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFMC44GEB01T | KCM5DVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 503 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZPZ128GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC05CAA01S5 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB91T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86DAB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME41BAB01T | KCM5DRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME43BAB01T | KCM5DRUG7T68 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFME45BAB01T | KCM5DRUG1T92 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZPZ128GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S5 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC05CAA01S5 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86CAB01S2 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |

Map

Joint Exhibit JX2, page 504 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGD85CAB01S4 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84CAB01S4 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC04CAA01S1 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ86CAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFPF04GEA01T | KCD51LUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG4AZNS256GEUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CEA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG40ZNS1T02BUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC07CAA01S2 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07CAA01S1 | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV1T02ETYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB92T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB92T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KHK61RSE960GAPZDET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFME86GEB01T | KCM5XRUG960G | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFGD86CAB01S4 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S6 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |

Map

Joint Exhibit JX2, page 506 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE480GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG6AZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GAPZDET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC75EYB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE85CAB01S4 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE83CAB01S4 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE84CAB01S4 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU83GDB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |

Map

Joint Exhibit JX2, page 507 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ86CAB01T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV86CAB01T | KCD6XVUL800G | Condor-D6 | Elnath | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05CAA01S5 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS73CEB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS05CEA91T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS06CEA91T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS04CEA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74CEB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75CEB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76CEB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS01CEA91T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS03CEA91T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS71CEB91T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV1T02ETYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GETYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |

Map

Joint Exhibit JX2, page 508 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJK3T842A0DFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJK3T842A0LFE | | XD6 | FujiXpress | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS55GEB91T | KPM6VRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUN04JHA91T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ84CAB01S3 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | | | | |
| | | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | |
| | | | | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06NKA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC77EYB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ81GEB92T | KCM6XVUL12T8  CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS01CEA91T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV1T02EAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85GEB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02BUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUN04JHA91T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB91T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |

Map

Joint Exhibit JX2, page 510 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFMC45GEB01T | KCM5DVUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KHK6YRSE3T84BPZDDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE3T84BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE3T84AP0DDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6YRSE3T84APZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB92T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB92T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS41GEB92T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB01S3 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG60ZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04BTXGDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ83CAB01T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |

Map

Joint Exhibit JX2, page 511 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85CAB01S1 | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84CAB01S1 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS1T02AUZAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV1T02BUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFME84GEB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05GEA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 512 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC06CAA01S3 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6YRSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGE84DAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE73DAB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSV84GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC05CAA01S5 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU46GEB92T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFHQ85CAB01S3 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV84CAB01S2 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE1T92APZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GETYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GEUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV84GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |

Map

Joint Exhibit JX2, page 514 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU83CAB01S2 | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84CAB01S2 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84CAB01S2 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS65CEB92T | KCM6FRUL1T92 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS04CEA92T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS05CEA92T | KCM61RUL1T92 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61CEB92T | KCM6FRUL15T3 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63CEB92T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64CEB92T | KCM6FRUL3T84 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS01CEA92T | KCM61RUL15T3 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS03CEA92T | KCM61RUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85DAB92T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB92T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB92T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB92T | KCM6XRUL15T3 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS128GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV256GBTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS81GEB92T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV1T02BTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB92T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB92T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 515 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS83DAB92T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81DAB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83DAB92T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84DAB92T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83DAB92T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB92T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85CAB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC56GEB01T | KPM5VVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU45GEB91T | KCD6DLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU43GEB91T | KCD6DLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02BTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GBTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDTYGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 516 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS83DAB92T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB92T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS54GEB91T | KPM6VRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85CAB01T | KPM6XRUG1T92 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86CAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04BTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GDTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC77GEB01T | KPM5WVUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS80GEB92T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFMC44GEB01T | KCM5DVUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB91T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS03GEA92T | KCM61RUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE960GAPZDEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZDEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS74EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75EDB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ86JAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS76EDB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EDB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EDB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS56EDB91T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE03CEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK61RSE960GCPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GCPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GCPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFUQ85CAB01S1 | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV256GDTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS84JAB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS512GEUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ76EYB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD6CRJK3T842A0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T842A0DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS71EDB91T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EDB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS54GEB91T | KPM6VRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS05GEA91T | KRM61RUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS04GEA91T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GEA91T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN86CAB01S1 | KPM6XMUG400G CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84CAB01S1 | KPM6XRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83CAB01S3 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ83GEB91T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS80GEB92T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T02CJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | | |
| | | | | SDFUS85CAB01S1 | KPM6XRUG1T92 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85CAB01S1 | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81JAB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS74GEB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75GEB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73GEB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83GEB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS01CEA91T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76CEB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS04CEA91T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS03CEA91T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS06CEA91T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS05CEA91T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS71CEB91T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73CEB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75CEB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74CEB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV512GETVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUN86GEB91T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC85EYB01T | PX05SMB160Y | Phoenix-M4 | Canopus | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS81CAB01S1 | KPM6XRUG15T3_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS45GEB91T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60PNV2T04BTXGDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK61RSE960GCPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV06GEA02T | KCD61VUL800G | Condor-D6 | Elnath | | | | |
| | | | | SDFUN84CAB01S1 | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

Joint Exhibit JX2, page 520 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG30ZMV128GDUZAHA | | BG3 | Venus1A | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51JAUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04BTXLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02EAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84GEB91T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GFUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS54GEB91T | KPM6VRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ83CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDPYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS85GEB91T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T042T1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV84CAB01S1 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 521 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S4 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ86JAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS81GEB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS1T02EUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE04CAA01S1 | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ83CAB01S3 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83DUB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05JAA01T | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK61RSE960GCPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05NKA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T02DTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 522 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KHK6XLSE960GCPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE960GCPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KHK6XLSE1T92CPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFUQ84GEB91T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS05GEA92T | KCM61RUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GGUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GGUZADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS84DAB92T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83DAB92T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ83CAB02S3 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV1T02BUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE01GEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV512GCPYLGAS1 | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GCPYLGAS1 | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS65DAB92T | KCM6FRUL1T92 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ65DAB92T | KCM6FVUL1T60 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS64DAB92T | KCM6FRUL3T84 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFST64EYB92T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUQ75NKB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

Joint Exhibit JX2, page 523 of 621

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SDFUS54NKB91T | KPM6VRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHS40GEB92T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | |
| | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFUQ56GEB91T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS56GEB91T | KPM6VRUG960G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUN86GEB91T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ55GEB91T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS55GEB91T | KPM6VRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHS06GEA91T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFHS85DAB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHS84DAB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHQ85DAB01T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFUQ76GEB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFUS83GEB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFST63EYB92T | KCM6DLUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFUS85GEB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS86GEB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | |
| | | | KXD51LN11T92BPZLET | | XD5 | Fujisan3 | | | | |
| | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60PNV2T04CTXLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | |
| | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | |
| | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 524 of 621

| | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Last Data Row | 28554 | | | | | | | | | | |
| | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | SDFHS80GEB92T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | | |
| | | | KXD5DLN13T84APZDMS | | XD5 | Fujisan3 | | | | | |
| | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | | |
| | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | SDFBE03GEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE71EYB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | SDFHQ46GEB92T | KCM6DVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFHQ06GEA92T | KCM61VUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | KXG6AZNV512GBTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | KBG40ZNS128GHUXADA | | BG4 | Venus2 | | | | | |
| | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | KXG6AZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 525 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76CAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS128GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04DTXLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04CTXLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV256G1CBLGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV256G1TBCGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV256G1ABDGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GBTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 526 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE480GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC03GEA01T | KPM51VUG6T40 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE03CAA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE04CAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFME81CAB01T | KCM5XRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE03CEA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE01CEA01T | KPM51RUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73CEB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83CAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE71CEB01T | KPM5WRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ86CAB01T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV85CAB01T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84CAB01T | KPM6XRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83CAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN84CAB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81CAB01T | KPM6XRUG15T3 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GBUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02FAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85DAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE87DAB01T | KPM5XRUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN86CAB01S3 | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHQ81CAB02S3 | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFUN86DAB91T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | | |
| | | | | KBG40ZNS1T02GUZADA | | BG4 | Venus2 | | | | | | |
| | | | | KBG4AZNS256GEUXADA | | BG4 | Venus2 | | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ81GEB92T | KCM6XVUL12T8  CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFHQ83DAB92T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFHQ83CAB02S4 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS85CAB01S2 | KPM6XRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ85CAB01S3 | KPM6XVUG1T60  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN84CAB01S2 | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFUQ85CAB01S4 | KPM6XVUG1T60  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFSV85CAB02S3 | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | SDFUQ54GEB91T | KPM6VVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ84GEB91T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ56GEB91T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | | |
| | | | | SDFBC05CAA01S9 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE03CAA01S1 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |

Map

Joint Exhibit JX2, page 528 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84CAB02S3 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSV84CAB02S3 | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUN85CAB01S3 | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83CAB02S3 | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83CAB02S3 | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GCPYLGAS1 | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE85CAB01S7 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GCPYLGAS1 | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85DAB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76DAB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB91T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG70ZNV256G1TBCGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV256G1ABDGA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD84CAB01S7 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ86CAB01S3 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG4AZNS256GGUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | |
| | | | | SDFHQ85CAB01S2 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84CAB01S1 | KPM6XRUG3T84  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU85CAB02S3 | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS81CAB01S2 | KPM6XRUG15T3  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01S4 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01S3 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86CAB01S2 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD86CAB01S2 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84CAB01S2 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD86CAB01S7 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUS83CAB01S2 | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU81GEB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFMC05GEA01T | KCM51VUG1T60 | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUQ83GEB91T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KBG4AZNS256GGUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC05CAA01S2 | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6URSE960GBPZLDA | | HK6 | JetExpress2s | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85CAB01S3 | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84CAB01S4 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGE83CAB01S7 | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01S7 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS84CAB01S2 | KPM6XRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85CAB01S4 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ83CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF85DAB01T | KCD5XLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB91T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85DAB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB91T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB91T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB91T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GGUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFST64EYB92T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFST63EYB92T | KCM6DLUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ83CAB01S2 | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 531 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GEAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS56GEB91T | KPM6VRUG960G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ84GEB91T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86GEB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS84CAB01S1 | KPM6XRUG3T84  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE85CAB01S1 | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS128GGUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GGUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84CAB01S1 | KPM6XRUG3T84  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 532 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS512GBUTAGA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS1T02GUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ86CAB01S9 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGE86CAB01S5 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB84DAB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ05GEA92T | KCM61VUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE86DAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | KHK6UVSE1T92BPZLDA | | HK6 | JetExpress2s | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS04GEA91T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS05GEA91T | KRM61RUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG70PNV2T04BT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 533 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU84CAB02S3 | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGE86CAB01S1 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFBC06CAA01S8 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUN85CAB01S1 | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB86DAB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ84CAB01S1 | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS86CAB91T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86CAB91T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC06CAA01S1 | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE05CAA01S1 | KPM51RUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE03CAA01S2 | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSV41GEB02T | KCD6DVUL12T8 | Condor-D6 | Elnath | | | | |
| | | | | KXG7AZNV1T02AT1LLA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG6AZNV1T02HTXLLA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV256GHTXLLA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG7AZNV512GAA1LLA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG6AZNV512GHTXHLA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHQ83CAB02S2 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83CAB01S1 | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUS73JAB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB01S4 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84CAB01S4 | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |

Map

Joint Exhibit JX2, page 535 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS03GEA91T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ85CAB01S1 | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB01S1 | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS512GJUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS86CAB01S3 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01S1 | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 536 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD84CAB01S1 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85CAB01S1 | KPM6XVUG1T60 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70ZNV512G2A1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T022T1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KHK61RSE960GAPZLET | | HK6 | JetExpress2s | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83CAB02S2 | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ85GEB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ05GEA02T | KCM61VUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ84GEB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD75GEB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUN85GEB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS56GEB91T | KPM6VRUG960G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN83GEB01T | KPM6XMUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86GEB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86GEB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE85DUB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC04JAA01T | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 538 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB04JHA01T | KPM51MUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN84CAB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS86CAB01T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB91T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74DAB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ86CAB01S2 | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GCPYGGAS1 | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GCPYGGAS1 | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 539 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSU81GEB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83DUB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ85CAB01S1 | KPM6XVUG1T60  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS74DAB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB91T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85DAB91T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS55DAB91T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS54DAB91T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS75DAB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR54DAB91T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS84DAB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83DAB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86DAB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB91T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE83EYB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBC84EYB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSW85GEB91T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB92T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS85CAB01T | KPM6XRUG1T92 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ06GEA02T | KCM61VUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBB86DGB01T | KPM5XMUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUS75EXB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS71EYB91T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76EXB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUN85CAB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

Joint Exhibit JX2, page 541 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T842A0DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T842A0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE85CAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01S1 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS85CAB01S1 | KPM6XRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB92T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB91T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GFUXAMS | | BG4 | Venus2 | | | | | |
| | | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | | |

Map

Joint Exhibit JX2, page 542 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXD5DLN13T84APZLMS | | XD5 | Fujisan3 | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KXG70PNV2T04BT1LDA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | SDFUN84DAB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG6AZNV1T02EPYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGD86DAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | | | | | |
| | | | | KXG70PNV2T04BT1DDA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFBD85DAB01T | KPM5XVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFBD86DAB01T | KPM5XVUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFGD86CAB01S3 | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | | | | | | |
| | | | | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | | | | | | |
| | | | | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | | | | | | |
| | | | | SDFHS45BAB92T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFBE86EAB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS84CAB01S2 | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFGD85CAB01S7 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXG70ZNV1T022A1CDA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUQ83CAB01S1 | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGE84CAB01S1 | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFGE86CAB01S2 | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGD85CAB01S3 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |

Map

Joint Exhibit JX2, page 543 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T022A1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T022T1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD84DAB01T | KPM5XVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBB85DAB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU41GEB92T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC75NKB01T | KPM5WVUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV512G2T1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV512G2A1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512G2T1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74GEB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG70PN84T092T1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T092A1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73GEB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75GEB91T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61GEB92T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC04CAA01S13 | KPM51VUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ01GEA02T | KCM61VUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ41GEB02T | KCM6DVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 544 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ86GEB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXD6CRJK3T842A0CFE | | XD6 | FujiXpress | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE06JAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSW45BAB91T | KFL6DHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUQ83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ83DAB01T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBE85DAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG70PNV2T04BT1DDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSV86CAB02S3 | KCD6XVUL800G | Condor-D6 | Elnath | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |

Map

Joint Exhibit JX2, page 545 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUQ76JAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFSU81GEB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ06GEA02T | KCM61VUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KBG40ZNS256GJUZADA | | BG4 | Venus2 | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ46GEB02T | KCM6DVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ06GEA02T | KCM61VUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG70ZNV1T02BT1DDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70ZNV512GBA1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |

Map

Joint Exhibit JX2, page 546 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS45GEB91T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB91T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUZADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84CAB01S1 | KPM6XRUG3T84  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU41GEB92T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU41GEB92T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ46GEB02T | KCM6DVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 547 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB91T | KPM6VRUG7T68  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG70PN84T09CT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83CAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85CAB01T | KPM6XRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85CAB01T | KPM6XRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS86CAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS85CAB01T | KPM6XRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81DAB92T | KCM6XRUL15T3  CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS05GEA01T | KRM61RUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 548 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | |
| | | | | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | | | | |
| | | | | KXD51RUE3T84APZLEE | | XD5 | Fujisan3 | | | | |
| | | | | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUN83DAB91T | KPM6XMUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN84DAB91T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV41GEB02T | KCD6DVUL12T8 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUS85CAB01T | KPM6XRUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83CAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUN84DAB91T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG4AZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD76DAB01T | KPM5WVUG960G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD6CRJK1T922A0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJK1T92A0CFE | | XD6 | FujiXpress | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBD87DAB01T | KPM5XVUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD85CAB01S4 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01S4 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS84CAB01S1 | KPM6XRUG3T84  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS86CAB01S1 | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS86DHB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DHB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02CCYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KHK6XLSE960GBPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE960GBPZDEE | | HK6 | JetExpress2s | | | | | |
| | | | | KHK6XLSE3T84BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB92T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS56GEB01T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86DAB92T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85DAB92T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFBD74DAB01T | KPM5WVUG3T84 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS86DHB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DHB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86DHB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DHB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFUS86DHB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DHB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DHB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG4AZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

Joint Exhibit JX2, page 551 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGD84CAB01S4 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84CAB01S2 | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85CAB02S2 | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS76EXB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB91T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85CAB02S2 | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGE85DAB01T | KRM5XRUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB91T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ84DAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSW46GEB91T | KFL6DHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW45GEB91T | KFL6DHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW44GEB91T | KFL6DHUL3T20 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN83GEB01T | KPM6XMUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB91T | KPM6VRUG7T68  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS1T02BUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGE83DAB01T | KRM5XRUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC86EAB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB91T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85CAB02S2 | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS55GEB91T | KPM6VRUG1T92 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB91T | KPM6VRUG7T68 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB91T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS55GEB91T | KPM6VRUG1T92 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84DUB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85DAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EAB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EYB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGD85CAB01S1 | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 553 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02CCYGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC84EAB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC74EYB01T | KPM5WVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE85EAB01T | KPM5XRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB92T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGR56DAB01T | | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ85EYB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE83EAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZPZ256GBUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 554 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB92T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN84DAB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84CAB01T | KPM6XRUG3T84_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ81GEB92T | KCM6XVUL12T8_CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB92T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE86DUB01T | KPM5XRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC07JAA01T | KPM51VUG400G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS46GEB02T | KCM6DRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE83DAB01T | KPM5XRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS81DAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 556 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS73CAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76CAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ85CAB01T | KPM6XVUG1T60  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU61GEB02T | KCD6FLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE81EYB01T | KPM5XRUG15T3 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ76EYB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS56EXB01T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86EAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS1T02JUZADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ84DAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GCTYMFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | SDFUR75DAB02T | KPM6WVVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUR74DAB01T | KPM6WVVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUR74DAB02T | KPM6WVVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUR76DAB02T | KPM6WVVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUR76DAB01T | KPM6WVVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUR73DAB01T | KPM6WVVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFUQ75EYB01T | KPM6WVVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ84EAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS75EXB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUS75EXB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHQ86CAB01T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | |
| | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | |
| | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | | | | |
| | | | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | | | | |
| | | | SDFSW85GEB91T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | KXG70PNV2T04CA1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | |
| | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | |
| | | | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | | | | |
| | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |

Map

Joint Exhibit JX2, page 559 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | | |
| | | | | SDFSW85GEB91T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | | |
| | | | | KXG6AZNV512GCTYMGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG6AZNV256GCTYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFPF83DAB01T | KCD5XLUG7T68 | Condor-D5/D5s | Deneb | | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS75EXB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ65GEB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ81CAB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS83CAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSV81CAB01T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS06CEA01T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS05CEA01T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS03CEA01T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS75CEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74CEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFME84CAB01T | KCM5XRUG3T84 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFHQ84CAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS83CAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFME81CAB01T | KCM5XRUG15T3 | Condor-M5/M5s/M5 AIC | Deneb | | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFSW86GEB91T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |

Map

Joint Exhibit JX2, page 560 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFMC06LPA01T | KCM51VUG800G | Condor-M5/M5s/M5 AIC | Deneb | | | | |
| | | | | SDFUQ81CAB91T | KPM6XVUG12T8 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFBD75DAB01T | KPM5WVUG1T92 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD6ALUG3T841A0DAL | | XD6 | FujiXpress | | | | |
| | | | | KXD6ALUG3T841A0LAL | | XD6 | FujiXpress | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |

Map

Joint Exhibit JX2, page 561 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXD6CRJJ1T922A0CFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T922A0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T922A0DFE | | XD6 | FujiXpress | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFHS80GEB02T | KCM6XRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83DAB92T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS81GEB92T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXD51RUE3T84APZDEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS76EXB91T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB91T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE86CAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GDB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE03GEA01T | KRM51RUG7T68 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 563 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFPF84DAB01T | KCD5XLUG3T84 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE56EXB01T | KPM5VRUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KHK6XLSE1T92BPZLEE | | HK6 | JetExpress2s | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE75EZB01T | KPM5WRUG1T92 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS56EXB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 564 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD51RUE1T92APZLEE | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFBE04JAA01T | KPM51RUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84DAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02CTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 567 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE84EAB01T | KPM5XRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGD86CAB01T | KRM5XVUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02BT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG70ZNV512GBA1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC86EYB01T | KPM5XVUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |

Map

Joint Exhibit JX2, page 568 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PNV2T04CA1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70PNV2T04CT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS71GEB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85EYB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |

Map

Joint Exhibit JX2, page 569 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS56EXB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ74EYB01T | KPM6WVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV44GEB02T | KCD6DVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DHB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DHB91T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84EYB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84EYB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV512GBA1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG4AZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 570 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ85EYB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV46GEB02T | KCD6DVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ64DAB92T | KCM6VFUL3T20 CS | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ63DAB92T | KCM6FVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ63DAB02T | KCM6FVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE07JAA01T | KPM51RUG480G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC05JAA01T | KPM51VUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |

Map

Joint Exhibit JX2, page 571 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84DAB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGD84DAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS56EXB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS56EXB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG70ZNV512GBA1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85EYB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

Joint Exhibit JX2, page 573 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04CA1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04CA1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02BT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02BA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV41GEB02T | KCD6DVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU41GEB02T | KCD6DLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXD6CRJJ1T922A0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJJ1T922A0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJJ1T922A0DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJJ1T922A0CFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02DJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTYLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |

Map

Joint Exhibit JX2, page 574 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV1T02BA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG70PN84T09CT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DHB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE74EZB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 575 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS85CAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB01T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGD84CAB01T | KRM5XVUG3T84 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS65CEB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS04CEA02T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |

Map

Joint Exhibit JX2, page 576 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG50ZNS1T023U1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS512G3U1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KBG5AZNS256G3U1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256G3U1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJJ1T922A0LET | | XD6 | FujiXpress | | | | | |
| | | | | KBG40ZNS128GCUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 577 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB91T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |

Map

Joint Exhibit JX2, page 578 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS73JAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFUS73EXB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KBG5AZNS256G3U1ADA | | BG5 | Olympos1B | | | | | | |
| | | | | KBG50ZNS256G3U1ADA | | BG5 | Olympos1B | | | | | | |
| | | | | KBG50ZNS512G3U1ADA | | BG5 | Olympos1B | | | | | | |
| | | | | KBG50ZNS1T023U1ADA | | BG5 | Olympos1B | | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG70PNV2T04DA1GDA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS73EXB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS73EXB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |

Map

Joint Exhibit JX2, page 579 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXD5DLN13T84BPZDMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR85CAB91T | KPM6XVUG1T92  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83CAB91T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFPF65GEB01T | KCD5FLUG1T92 | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFPF06GEA01T | KCD51LUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFMC04LPA01T | KCM51VUG3T20 | Condor-M5/M5s/M5 AIC | Deneb | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ83GEB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS45BAB92T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44BAB92T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ46BAB92T | KCM6DVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 580 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS56GEB01T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS56GEB01T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU43GEB02T | KCD6DLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS00GEA02T | KCM61RUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 581 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFPF86DAB01T | KCD5XLUG960G | Condor-D5/D5s | Deneb | | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS73JAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG70PNV2T04DA1LDA | | XG7/XG7P | Olympos1X | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | | |

Map

Joint Exhibit JX2, page 582 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG4AZNS256GHUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV512GCA1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 583 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE84CAB01T | KRM5XRUG3T84 | Raven-R5 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS56GEB01T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84AA0DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86GEB91T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76GEB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86GEB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS56GEB01T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73GEB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76GEB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51GEB01T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83GEB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ84GEB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFBE73EZB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | |
| | | | | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG4AZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG70ZNV512GCA1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG50ZNS512GAA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG5AZNS256GAU1ADA | | BG5 | Olympos1B | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS76GEB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD6CRJJ1T92AA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92AA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92AA0LFE | | XD6 | FujiXpress | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV84GEB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFST64EYB02T | KCM6FLUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXG60ZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60PNV2T04CTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG5AZNS256GAU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU45GEB02T | KCD6DLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 588 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GDTVMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GDB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS55GEB01T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUS71EYB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV256GDTYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN74DUB91T | KPM6WMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75DAB91T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76DAB91T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK3T84BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG40ZNS1T02JUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB01T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85JAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG50ZNS512GAA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 590 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG50ZNS1T02AU1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | |
| | | | | KXD6CRJJ1T92AA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFUQ05NKA02T | KPM61VUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV2T04DTXGHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04DAXGHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYHHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFTYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG70ZNV512GCA1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG60ZNV512GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70ZNV512GCA1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG50ZNS512GAU1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS512GAA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG4AZNS256GHUXADA | | BG4 | Venus2 | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85EYB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSW45GEB01T | KFL6DHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFHQ86GEB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS81GEB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | |

Map

Joint Exhibit JX2, page 591 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS54BAB91T | KPM6VRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS51BAB91T | KPM6VRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS55BAB91T | KPM6VRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53BAB91T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS75GEB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS04GEA01T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75CEB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS86CAB01T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84CAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU85CAB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS65CEB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64CEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS61CEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85CAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84GEB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84CAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 592 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUN84DAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUN84GEB01T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74GEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS71DAB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | | |
| | | | | SDFUQ75JAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ76JAB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74JAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDF1B85DAB92T | KCD7XRUG1T92 | Condor-D7 | Green Ice | | | | | | |
| | | | | SDF1B86DAB92T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXD6CRUG1T92AA0CAM | | XD6 | FujiXpress | | | | | | |
| | | | | KXD6CRUG1T92AA0LAM | | XD6 | FujiXpress | | | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | | |
| | | | | KXG60ZNV1T02FTYLHA | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | SDFBB05JHA01T | KPM51MUG800G | Phoenix-M5/M5s | Deneb | | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | | |
| | | | | KXD51LN11T92CPZLET | | XD5 | Fujisan3 | | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | | |

Map

Joint Exhibit JX2, page 593 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70PNV2T04DT1DDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KXG60PNV1T02CTYMDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXD6CRJJ1T92BA0CET | | XD6 | FujiXpress | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUN04JHA01T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFGD85CAB01T | KRM5XVUG1T92 | Raven-R5 | Blue Moon | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS43GEB01T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSV84CAB02T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS83JAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86JAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | |

Map

Joint Exhibit JX2, page 594 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUN85GEB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFGS03GEA01T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCA1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GAA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GAU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYHHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DUB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84DAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86DAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB91T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK7T682A0DFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ86GEB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV1T02DTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDF1B85DAB92T | KCD7XRUG1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS1T02AU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG5AZNS256GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS512GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |

Map

Joint Exhibit JX2, page 596 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85DAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFSU86DEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DUB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ04GEA02T | KCM61VUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB01T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 597 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83EYB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83EYB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KBG5AZNS256GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG5AZNS256GAU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85GEB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DSB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 598 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS81DAB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUS86GEB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ86JAB01T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS1T02GUZADA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ76GEB01T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSU85GDB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHQ81DSB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | |
| | | | | KBG50ZNS512GAU1AGA | | BG5 | Olympos1B | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG40ZNS256GCUTAGA | | BG4 | Venus2 | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ75JAB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS81JAB01T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS86JAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ75JAB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76JAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU85GEB02T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | |
| | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | |
| | | | | SDFUR73DAB01T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS86GEB01T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |

Map

Joint Exhibit JX2, page 600 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS85DHB91T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DHB91T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75EYB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85CAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS83DAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | KXD5DLN13T84BPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS86CAB01T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ83CAB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB01T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS83JAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73JAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84JAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV1T02CUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS84GEB01T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KAG12PPZ512G2J0AGB | | | | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83DAB01T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83DAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJ3T842A0LET | | XD6 | FujiXpress | | | | | |
| | | | | SDFSU03GEA02T | KCD61LUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGE86DAB01T | KRM5XRUG960G | Raven-R5 | Blue Moon | | | | | |
| | | | | SDFGR05GEA91T | KRM61VUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU81CAB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS80GEB91T | KPM6XRUG30T7 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS86CAB01T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR06GEA91T | KRM61VUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFBE73DAB01T | KPM5WRUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUS06GEA91T | KPM61RUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ44GEB92T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS54GEB91T | KPM6VRUG3T84 CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFBC84DAB01T | KPM5XVUG3T20 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFUQ83GEB91T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS06GEA91T | KRM61RUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSV81CAB01T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFPF46GEB01T | KCD5DLUG960G | Condor-D5/D5s | Deneb | | | | | |
| | | | | SDFHS83CAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR75DHB91T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 602 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ76EYB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB01T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB01T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ86GFB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84GEB91T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86GFB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK1T92BA1CFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86DAB02T | KPM6XMUG400G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFBB85DUB01T | KPM5XMUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS128GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | SDFBB84DUB01T | KPM5XMUG1T60 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GDTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 603 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTSHFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFUQ76GFB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFBE74DUB01T | KPM5WRUG3T84 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS71DAB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU084EAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU083EAB91T | KPM7XRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU081EAB91T | KPM7XRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| | | | | KBG40ZNS512GCUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85DAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 604 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUQ84EYB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUN83GFB02T | KPM6XMUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GFB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV128GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFTYHHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02CA1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG40ZNS512GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS256GJUXADA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GETYHDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS86JAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83JAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86JAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ85JAB02T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74GFB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ64DAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB01T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU86GEB01T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | KXD6ALUG3T841A0DAL | | XD6 | FujiXpress | | | | | |

Map

Joint Exhibit JX2, page 605 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KXD6ALUG3T841A0DAL | | XD6 | FujiXpress | | | | | |
| | | | | KXD6ALUG3T841A0LAL | | XD6 | FujiXpress | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB01T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS84CAB01T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85CAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS73CAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75CAB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ75CAB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04CEA01T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS03CEA02T | KPM61RUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS01CEA02T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CEB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86GFB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV2T04DTXGGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS85GFB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS86CAB02T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84GFB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86CAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86CAB01T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS85CAB01T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS84CAB01T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR86CAB01T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU46GEB02T | KCD6DLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU44GEB02T | KCD6DLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73CAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS01CEA02T | KCM61RUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85CAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83CAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS81CAB02T | KPM6XRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84CAB01T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB01T | KPM6XMUG400G_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85CAB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73CEB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71CEB01T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS86CAB01T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83CAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | KXD51LN11T92CPXGET | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG50ZNS512GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUQ84JAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73JAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS64DAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ41GEB02T | KCM6DVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | | |
| | | | | KXD6ALUG3T841A0DAL | | XD6 | FujiXpress | | | | | |
| | | | | KXD6ALUG3T841A0LAL | | XD6 | FujiXpress | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83GEB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS50GEB01T | KPM6VRUG30T7 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86GFB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85GFB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ65DAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS73JAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ45GEB01T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDF1B85DAB91T | KCD7XRUG1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |
| | | | | SDFHS65DAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 607 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDF1B86DAB91T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG70ZNV1T02CT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDF2B84GEB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFUQ75JAB02T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUN85GFB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS04CEA02T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU084JAB91T | KPM7XRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU085JAB91T | KPM7XRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | KXD6ALUG3T841A0DAL | | XD6 | FujiXpress | | | | | |
| | | | | KXD6ALUG3T841A0LAL | | XD6 | FujiXpress | | | | | |
| | | | | KXD6ALUG3T841A0DAL | | XD6 | FujiXpress | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB01T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK3T84BA0DFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS04GEA01T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76GEB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS53GEB01T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS66GEB02T | KCM6FRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFSV86CAB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK3T84AA0LFE | | XD6 | FujiXpress | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFU074GEB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU073GEB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB01T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU86DAB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG80ZNV512G2T1DGA | | XG8 | | | | | | |
| | | | | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92AA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92AA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | KXG6AZNV512GDAYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ84DAB02T | KPM6XVUG3T20 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS85DHB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG50ZNS512GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS1T02BU1ADA | | BG5 | Olympos1B | | | | | |

Map

Joint Exhibit JX2, page 609 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |
| | | | | KXG70PN84T09DT1GDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T09DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PN84T09DT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ86EYB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS40GEB02T | KCM6DRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS86GEB01T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUZ86EAB91T | KPM7XVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG40ZNS1T02CUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFUY75JAB91T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUY84JAB91T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUY85JAB91T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUY84JAB91T | KPM7XVUG3T20 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUY75JAB91T | KPM7WVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60PNV512GCTYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV512GCTYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60PNV2T04CTXGDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 610 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXD6CRJK7T682A0DFE | | XD6 | FujiXpress | | | | | |
| | | | | SDF2B85DAB91T | KCD7XRJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA1CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS81GEB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK1T92BA0CFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB01T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76JAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76JAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK3T84BA1DFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXD5DLN13T84CPZLMS | | XD5 | Fujisan3 | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |
| | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFHS04GEA02T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 611 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU075EAB91T | KPM7WRUG1T92 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB01T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73DAB01T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70PNV2T04DT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG70ZNV512GCT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KBG40ZNS512GCUTAGA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYMGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV63GEB02T | KCD6FVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV65GEB02T | KCD6FVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV1T02FAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 613 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV256GEJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG80ZNV512GAT1LGA | | XG8 | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KBG40ZNS512GDUXAGB | | BG4 | Venus2 | | | | |
| | | | | KXG60ZNV256GDJYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG70PNV2T04DT1GDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUS71DAB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76DAB01T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76DAB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFUQ86CAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS84DAB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | KXG60ZNV256GETYHGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUQ55GFB02T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS06GEA02T | KCM61RUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFGS85CAB02T | KRM6XRUG1T92 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHQ81GEB02T | KCM6XVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGR54DAB02T | KRM6VVUG3T84 | Raven-R6 | Blue Moon | | | | |
| | | | | KXG8AZNV512G2T1DDA | | XG8 | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGS53DAB01T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | |
| | | | | KXG80ZNV512G2T1DDA | | XG8 | | | | | |
| | | | | KXG8AZNV1T022A1LDA | | XG8 | | | | | |

Map

Joint Exhibit JX2, page 614 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG80ZNV1T022T1SDA | | XG8 | | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHS63DAB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS56DAB01T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB01T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB01T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB01T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86DAB02C | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUY85CAB91T | KPM7XVUG1T60 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDF2B05GEA91T | KCD71RJE1T92 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJJ3T84BA0DET | | XD6 | FujiXpress | | | | | |
| | | | | SDFUS85GEB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ56GEB01T | KPM6VVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ75GEB01T | KPM6WVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ43GEB02T | KCM6DVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS60GEB02T | KCM6FRUL30T7 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | KBG40ZNS512GCUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS86GEB02T | KCM6XRUL960G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG70PN84T09DT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUQ85DAB01T | KPM6XVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 615 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU071EAB91T | KPM7WRUG15T3 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFUZ76EAB91T | KPM7WVUG960G | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KBG50ZNS256GAU1AGA | | BG5 | Olympos1B | | | | | |
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG80ZN84T092A1GGA | | XG8 | | | | | | |
| | | | | KXG80ZN84T092T1DGA | | XG8 | | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW85GEB01T | KFL6XHUL1T60 | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | KXG70PN84T09DT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB01T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KBG40ZNS128GCUTAGA | | BG4 | Venus2 | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG8AZNV512G3T1DFE | | XG8 | | | | | | |
| | | | | SDFHS41GEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU85GEB01T | KCD6XLUL1T92 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG8AZNV1T022T1SGA | | XG8 | | | | | | |
| | | | | KXG80ZNV512G2C1LGA | | XG8 | | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG80ZNV512G2A1SDA | | XG8 | | | | | | |
| | | | | KXG80ZNV512G2T1DDA | | XG8 | | | | | | |
| | | | | KXG60ZNV256GETYMDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ86CAB02T | KCM6XVUL800G | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS56DAB02T | KRM6VRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 616 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02C | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS83DAB01T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS54DAB02T | KRM6VRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS86DAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GEJYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG8AZNV512G2A1SDA | | XG8 | | | | | | |
| | | | | KXG80ZNV512G2T1DDA | | XG8 | | | | | | |
| | | | | KXG70ZNV512GCT1DDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG80ZNV1T022A1LDA | | XG8 | | | | | | |
| | | | | KXG6AZNV1T02ETYLDA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFBE03CAA01T | KPM51RUG7T68 | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBE06CAA01T | KPM51RUG960G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFBC06JAA01T | KPM51VUG800G | Phoenix-M5/M5s | Deneb | | | | | |
| | | | | SDFSU61GEB02T | KCD6FLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV1T02FTYMHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUQ86DAB02T | KPM6XVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFGS04GFA02T | KRM61RUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS03GFA02T | KRM61RUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | KBG50ZNS256GCA1ADA | | BG5 | Olympos1B | | | | | |
| | | | | KXG8AZNV1T022T1SDA | | XG8 | | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS04LPA91T | KCM61RUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS74JAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUN04JHA02T | KPM61MUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV86GEB02T | KCD6XVUL800G | Condor-D6 | Elnath | | | | | |
| | | | | SDFSV85GEB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | | |
| | | | | SDF2B84DAB91T | KCD7XRJE3T84 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 617 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GFB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GFB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR75DAB02T | KPM6WVUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS75DAB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJK1T92BA0LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXG6AZNV512GCTSLFE | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS84GEB02T | KCM6XRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDF2B83DAB91T | KCD7XRJE7T68 | Condor-D7 | Green Ice | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB02T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR56DAB01T | KRM6VVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFST63EYB02T | KCM6FLUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ41GEB02T | KCM6DVUL12T8 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG6AZNV256GDAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS85JAB01T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | | | | | |
| | | | | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | | | | | |
| | | | | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | | | | | |
| | | | | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS55DAB02T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS55DAB01T | KRM6VRUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFU073EAB91T | KPM7WRUG7T68 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFU074EAB91T | KPM7WRUG3T84 | Phoenix-M7 | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ45GEB02T | KCM6DVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84GEB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYHGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS45GEB02T | KCM6DRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS43GEB02T | KCM6DRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG80ZNV1T022T1SDA | | XG8 | | | | | | |
| | | | | KXG80ZNV1T022A1LDA | | XG8 | | | | | | |
| | | | | KXG70ZNV512GCT1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | KXG70ZNV512GCA1CDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |

Map

Joint Exhibit JX2, page 618 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | KXD6CRJJ1T92BA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJK3T84BA0LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | | | | |
| | | | | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFSU83GEB01T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83GEB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS83GEB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUN85DAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KXG6AZNV512GETYLDA | | XG6/XG6P | Fujisan4A | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS83DAB01T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS74DAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB02T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUR74DAB01T | KPM6WVUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU84DEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | |
| | | | | SDFUR73DAB02T | KPM6WVUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFHS81DAB02T | KCM6XRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDF1B84DAB01T | KCD7XRUG3T84 | Condor-D7 | Green Ice | | | | |
| | | | | SDFHS83DAB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | KBG50ZNS256GBU1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GBA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GCAEADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GCA1ADA | | BG5 | Olympos1B | | | | |
| | | | | KBG50ZNS256GCUEADA | | BG5 | Olympos1B | | | | |
| | | | | SDFUS84DAB02C | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | KBG50ZNS512GCAEADA | | BG5 | Olympos1B | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS76EXB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73EXB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS74EXB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS75EXB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS61GEB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFUS75GFB02T | KPM6WRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS85GEB01T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSV81GEB02T | KCD6XVUL12T8 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV85CAB02T | KCD6XVUL1T60 | Condor-D6 | Elnath | | | | |
| | | | | SDFSV83CAB02T | KCD6XVUL6T40 | Condor-D6 | Elnath | | | | |
| | | | | SDFHS65CAB02T | KCM6FRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFSU86CAB01T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFSU86CAB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | |
| | | | | SDFUN86CAB02T | KPM6XMUG400G_CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS73CEB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFUS71CEB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | |
| | | | | SDFHS64CAB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | |
| | | | | SDFGS83CAB01T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | |

Map

Joint Exhibit JX2, page 619 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SDFGS83CAB02T | KRM6XRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS01CEA02T | KPM61RUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS04CEA02T | KPM61RUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFSU83GEB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS63CEB02T | KCM6FRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSV84CAB01T | KCD6XVUL3T20 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU83CAB02T | KCD6XLUL7T68 | Condor-D6 | Elnath | | | | | |
| | | | | SDFSU84CAB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFUS84CAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS84CAB01T | KPM6XRUG3T84  CS | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR85CAB02T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR85CAB01T | KRM6XVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ65CAB02T | KCM6FVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSU86GEB02T | KCD6XLUL960G | Condor-D6 | Elnath | | | | | |
| | | | | SDFGR86CAB02T | KRM6XVUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFHQ64CAB02T | KCM6FVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUQ83CAB02T | KPM6XVUG6T40 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGS86CAB01T | KRM6XRUG960G | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGS84CAB02T | KRM6XRUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS05CEA02T | KPM61RUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR84CAB01T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFGR84CAB02T | KRM6XVUG3T84 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFSU84GEB02T | KCD6XLUL3T84 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHS05CEA02T | KCM61RUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS74CAB01T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CAB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS74CEB02T | KPM6WRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN84CAB02T | KPM6XMUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUN85CAB02T | KPM6XMUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ76CAB02T | KPM6WVUG800G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG70ZNV1T02CT1LDA | | XG7/XG7P | Olympos1X | | | | | |
| | | | | SDFUS73DAB02T | KPM6WRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS85DAB02T | KCM6XRUL1T92 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DSB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS61DAB02T | KCM6FRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUS83DAB02T | KPM6XRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG60ZNV512GFTVLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS44GEB02T | KCM6DRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ44GEB02T | KCM6DVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXD6CRJJ1T92BA1LFE | | XD6 | FujiXpress | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | KXG60ZNV1T02ETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS56GFB02T | KPM6VRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHS64GEB02T | KCM6FRUL3T84 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GFAYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | KXG6AZNV256GDTYLHA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUS84DAB02T | KPM6XRUG3T84 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS85DAB02T | KPM6XRUG1T92 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUQ55GEB01T | KPM6VVUG1T60 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS86JAB02T | KPM6XRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS53GFB02T | KPM6VRUG7T68 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS76GFB02T | KPM6WRUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV256GDTYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHS41DEB02T | KCM6DRUL15T3 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFSW86GEB01T | KFL6XHUL800G | Falcon-L6 | Elnath | | | | | |
| | | | | SDFSU81GEB02T | KCD6XLUL15T3 | Condor-D6 | Elnath | | | | | |
| | | | | SDFHQ85GEB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | KXG60ZNV256GETYHGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ85DAB02T | KCM6XVUL1T60 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFHS63GEB02T | KCM6XRUL7T68 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |

Map

Joint Exhibit JX2, page 620 of 621

| Last Data Row | 28554 | | | PART_NUMBER | MODEL_NUMBER | SSD Name | Controller | | | Key | SSD Name | Controller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | KBG40ZNV256GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | KBG40ZNV512GCUXAHA | | BG4 | Venus2 | | | | | |
| | | | | SDFHQ83DAB02T | KCM6XVUL6T40 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFHQ84DAB02T | KCM6XVUL3T20 | Condor-M6/M6_3OT/D6_VRI | Elnath | | | | | |
| | | | | SDFGS53DAB02T | KRM6VRUG7T68 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDFUS71EYB02T | KPM6WRUG15T3 | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | KXG60ZNV512GETYLGA | | XG6/XG6P | Fujisan4A | | | | | |
| | | | | SDFUR76DAB02T | KPM6WVUG960G | Phoenix-M6/M6_3OT/M6_MU2 | Elnath | | | | | |
| | | | | SDFGR55DAB02T | KRM6VVUG1T92 | Raven-R6 | Blue Moon | | | | | |
| | | | | SDF1B86DAB01T | KCD7XRUG960G | Condor-D7 | Green Ice | | | | | |

Map

Joint Exhibit JX2, page 621 of 621