**TOSHIBA**                    **Specifications**

SoCs for Enterprise SSDs

# "Canopus"

## Specifications
## Part1 & Part2

(Confidential) Scope of disclosure:

[S&S company] (SP Ji)

eSSD development project members only



Rev 0.0 0

株式会社 東芝 Semiconductor & Storage Company

10/4/2024                    Confidential  page                                    i
                                                                                Page  i

**TOSHIBA**

**Specifications**

Joint Exhibit JX4, page 2 of 95

    **Specifications**

**Revision history**

| Rev | date | Outline | Name |
|---|---|---|---|
| Rev0.0 0 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOSHIBA**                    Specifications

## Table of Contents

1.Terminology     1 _     1 _     2_3_     87

**Part 3: Registers (part a)**  ...............................................Error! Bookmark not defined.

16.    Registers  ...................................................................Error! Bookmark not defined.

16.1 Notational Convention  ........................................................Error! Bookmark not defined.
16.2 Register Summary  .............................................................Error! Bookmark not defined.
16.3 List of  ...........................................................................Error! Bookmark not defined.
16.4 NANDC Registers  .............................................................Error! Bookmark not defined.
16.5 Huddle D Registers  ...........................................................Error! Bookmark not defined.
16.6 CS Registers  ...................................................................Error! Bookmark not defined.
16.7 RB Registers  ...................................................................Error! Bookmark not defined.
16.8 CD Registers  ...................................................................Error! Bookmark not defined.
16.9 WC Registers  ...................................................................Error! Bookmark not defined.
16.10 WB Registers  .................................................................Error! Bookmark not defined.
16.11 LUT Registers  ................................................................Error! Bookmark not defined.

**TOSHIBA**                              **Specifications**

16.12 Huddle B Registers ...........................................................**Error! Bookmark not defined.**

**Part 3: Registers (part b)** ..............................................**Error! Bookmark not defined.**

16.13 NVMe Registers ..................................................**Error! Bookmark not defined.**
16.13.2 QueArb Register Details ..........................................**Error! Bookmark not defined.**
16.13.4 CmdGen Register Details ..........................................**Error! Bookmark not defined.**
16.13.10 RangeCheck Register Details ...................................**Error! Bookmark not defined.**
16.13.12 BEIF Register Details ..............................................**Error! Bookmark not defined.**
16.13.18 DMAC Register Details ..........................................**Error! Bookmark not defined.**
16.13.20 Misc Register Details ..............................................**Error! Bookmark not defined.**
16.13.22 Doorbell Register Details ........................................**Error! Bookmark not defined.**
16.13.28 Detailed Description of Registers ( NVMe Registers) .............**Error! Bookmark not defined.**
16.14 PCIe Registers .................................................**Error! Bookmark not defined.**
16.15 SAS Registers .................................................**Error! Bookmark not defined.**
16.15.3 Link Layer Register Details ........................................**Error! Bookmark not defined.**
16.15.4 Port Layer Register Specification Details ...................**Error! Bookmark not defined.**
16.15.5 Transport Layer Register Specification Details .........**Error! Bookmark not defined.**
16.15.6 Application Layer Register Specification Details .......**Error! Bookmark not defined.**
16.15.7 SE Register Specification Details ...............................**Error! Bookmark not defined.**
16.15.8 HIF register specification details ( Read Data Path Block ) .......**Error! Bookmark not defined.**
16.15.9 HIF register specification details ( Write Data Path Block ) ........**Error! Bookmark not defined.**
16.15.10 HIF register specification details ( Back Door Data Path ) .......**Error! Bookmark not defined.**
16.15.11 HIF register specification details ( Command Dispatcher Block ) **Error! Bookmark not defined.**
16.15.12 HIF register specification details ( HIF MPU I/F Block ) ...........**Error! Bookmark not defined.**
16.15.13 GPIO Register Specification Details .......................**Error! Bookmark not defined.**
16.16 BM Registers ..................................................**Error! Bookmark not defined.**
16.17 Split/Merge Registers ......................................**Error! Bookmark not defined.**
16.18 HuddleF Registers ...........................................**Error! Bookmark not defined.**
16.19 CPU Peripherals Registers ...............................**Error! Bookmark not defined.**
16.19.2 ROMC32 Register Details ..........................................**Error! Bookmark not defined.**
16.19.4 ROMC64 Register Details ..........................................**Error! Bookmark not defined.**
16.19.6 Timer Register Details ...............................................**Error! Bookmark not defined.**
16.19.8 MISC (R5) Register Details .......................................**Error! Bookmark not defined.**
16.19.11 MISC (M3) Register Details ....................................**Error! Bookmark not defined.**
16.19.14 UART Register Details .............................................**Error! Bookmark not defined.**
16.19.15 WDT .......................................................................**Error! Bookmark not defined.**
16.19.17 CPU-Ctrl Register Details .......................................**Error! Bookmark not defined.**
16.19.19 SMBUS Register Details .........................................**Error! Bookmark not defined.**
16.19.20 SMBUS ( DW_apb_i2c ) Register Details ..............**Error! Bookmark not defined.**
16.19.22 FSIO Register Details .............................................**Error! Bookmark not defined.**
16.20 VIC Registers ..................................................**Error! Bookmark not defined.**
16.21 g2bist Registers ..............................................**Error! Bookmark not defined.**

17.    references ............................................................**Error! Bookmark not defined.**

**Part 4: General Application Design Guide** ....................**Error! Bookmark not defined.**

Joint Exhibit JX4, page 5 of 95

**TOSHIBA**                    **Specifications**

18.  _Power-up Sequence ................................................**Error! Bookmark not defined.**

19.  _Clocks and Resets ................................................**Error! Bookmark not defined.**

20.  _Boot option ................................................**Error! Bookmark not defined.**

21.  _Various mode settings ................................................**Error! Bookmark not defined.**

22.  _Initializing **Error! Bookmark not defined.**

23.  _Power Management ................................................**Error! Bookmark not defined.**

24. Memory Test ................................................**Error! Bookmark not defined.**

25.  _Other Precautions for Use ................................................**Error! Bookmark not defined.**

26.  _References ................................................**Error! Bookmark not defined.**

## <u>Figures</u>

Fig. 4 -1  Canopus overall block diagram  ................................................... 3
Fig. 4 -2  FE block diagram  ................................................... 4
Fig. 4 -3  BE block diagram  ................................................... 5
Fig. 4 -4  NANDC block diagram  ................................................... 6
Fig. 4 -5  Sequencer block diagram  ................................................... 7
Fig. 4 -6 power cutoff area  ................................................... 8
Fig. 7 -1  FE CPU (CPU0) address map  ................................................... 23
Fig. 7 -2  FE Area Details  ................................................... 24
Fig. 7 -3  M3 address map  ................................................... 25
Fig. 7 -4  Crypt area details  ................................................... 27
Fig. 7 -5  BE CPU (CPU1/CPU2) address map  ................................................... 28
Fig. 7 -6  BE control bus / data bus address map  ................................................... 30
Fig. 7 -7  FE control bus address map  ................................................... 32
Fig. 7 -8  Sequencer Complex Address Map  ................................................... 35
Fig. 8 -1  Canopus Bus Matrix  ................................................... 36
Fig. 9 -1 - clock system diagram PLL1 to PLL4 (excluding BE other than CPU )  ................................................... 42
Fig. 9 -2  BE clock system diagram (excluding CPU )  ................................................... 43
Fig. 9 -3  beTop reset system diagram  ................................................... 44
Fig. 9 -4  trTop0 reset system diagram  ................................................... 45
Fig. 9 -5  trTop1 reset diagram  ................................................... 46
Fig. 9 -6  NANDC Reset System Diagram  ................................................... 47
Fig. 9 -7  FE reset system diagram  ................................................... 49
Fig. 10 -1  CPU interrupt connection table  ................................................... 50
Fig. 10 -2  Huddle Interrupt Connection Table  ................................................... 50
Fig. 12 -1  PCIe TOP module configuration diagram  ................................................... 59
Figure 12 Relationship between -two target modules and external module devices Figure  .......... 60

**TOSHIBA**

**Specifications**

Fig. 12 -3   BM configuration  .........................................**Error! Bookmark not defined.**on Canopus
Fig. 13 -1   Transfer mst/tgt/func list around  ...........................................................72
Fig. 13 -2   NANDC configuration diagram  ..............................................................74
Fig. 13 -3 -cluster crushing and data  .......................................................................75
Fig. 13 -4   Cluster Entry Table and Write Data Format (NAND Program normal transfer )  ..........78
Fig. 13 -5   Cluster Data Entry Table and Write Data Format (NAND Program Bypass Transfer )  78
Fig. 13 -6 data format  .............................................................................................79
Fig. 13 -7   Data format on NAND (no cluster crushing, no frame splitting)  ....................79
Fig. 13 -8   Data format on NAND (no cluster crushing, frame division = 2)  ....................79
Fig. 13 -9   Data format on NAND (cluster crushing ( N=13 , 2MF ), no frame splitting)  ...............79
Fig. 14 -1   BusMatrix configuration image  .............................................................85

## Tables

Table 8 -1   FE Bus Matrix  ......................................................................................36
Table 8 -2   BE Bus Matrix ( Single BE )  .................................................................37
Table 8 -3   BE Bus Matrix Legend  ..........................................................................38
Table 8 -4   BE Bus Matrix ( during Double BE )  .....................................................39
Table 8 -5   M3 Bus Matrix  ......................................................................................40
Table 12 -1 Client Function  ......................................................................................63
Table 12 -2 data protection  .....................................................................................64
Table 12 -3   Clock 57 inside          64

Joint Exhibit JX4, page 7 of 95

**TOSHIBA**                              **Specifications**

## 1.  Terminology

| | |
|---|---|
| FTL : | Flash Transfer Layer |
| WB : | Write Buffer - A buffer that holds write data to NAND flash memory, or a module that has that function |
| RB : | Read Buffer - A buffer that holds read data from NAND flash memory, or a module that has that function |
| LUT : | Look-up Table - A table that associates logical addresses with locations on NAND flash memory, or a module that has that function |
| LT : | LUTs |
| L2P : | Logical to Physical - Logical-to-Physical Translation |
| L2P Table : | Logical physical conversion table |
| CD : | Command Dispatcher |
| CS : | Communicator SRAM - Memory connected to the FE, BE control and data buses and used for data transfers other than the normal data flow between the host and the NAND flash memory. |
| NANDC : | NAND Controller - NAND flash memory I/F control module |
| naTop : | NANDC design level module name |
| beTop : | Module name at  BE design level |
| feTop : | module name at design level of FE |
| BE : | Backend - When the SSD system controller is roughly divided into two parts, the host side and the NAND flash memory side, the part that mainly controls access to the NAND flash memory composed of FTL and NANDC. |
| FE : | Frontend - When the SSD system controller is roughly divided into the host side and the NAND flash memory side, the part closer to the host that controls the I/F with the host |
| Sequencer : | Self-made small processor for SSD system, |
| Sequencer Complex : | A module that connects        up to 8 Sequencer Cores with shared memory, semaphores, timers, control registers, DRAM I/F, HW Engine I/F , and I/F with other Sequencer Complexes via an internal bus. |
| Sequencer Core : | A core part that connects a self-made small processor, Instruction Memory (IMEM), Data Memory (DMEM), and Shadow Register via an internal bus. |
| Core : | Sequencer Core |
| Complex : | Sequencer Complex |
| Clusters : | |
| Sectors : | |
| Page : | NAND flash memory |
| Frames : | |
| Blocks : | |
| ECC Frames : | |
| E3D : | End to End Error Detection |
| E3C : | |
| MED : | Media Error Detection - CRC added to detect corrections at L1/L2.CRC16 is used. |
| LBA : | Logical Block Address |
| LCA : | Logical Cluster Address |
| MCAs: | |
| MBAs: | |
| Region : | |
| IMEM : | Instruction Memory - |
| DMEM : | Data Memory - |
| 1st Table: | A linear table for obtaining the location where the latest address information is listed using Reg e on as a key |
| 2nd Table : | A table containing the latest addresses for address resolution.In address updating, it becomes a work area for updating the 3rd Table and 3rd Cache . |
| 3rd Table : | Nonvolatile version of  3rd Table Cache |
| 3rd Table Cache: | Linear table for obtaining MCA with LCA as key |

10/4/2024                    Confidential  page                            1

Page  1



## 2.  Scope

This document serves as a resource for RTL designers, verifiers, and FW developers.

Joint Exhibit JX4, page 9 of 95

**TOSHIBA**                    Specifications

## Part 1: Canopus ( tsb_top ) Overview

### 3. Features

➢ SAS/PCIe
➢ Dual Backend (FTL) System (Single BE in SAS mode / Dual BE in PCIe)
➢ Multiple power domains
➢ 4 CPU System (3 Cortex-R5 + Cortex-M3)
➢ 63 Sequencers (BE: 31 x 2, FE: 1)
➢ NAND controller: 18 channels
➢ Operating frequency: FE CPU = 280MHz, BE CPU = 233MHz, SAS = 350MHz, BE = 233MHz, NAND I/F = 166MHz, DDR = 533MHz

### 4. Block Diagram

Figure 4 -1 shows the overall block diagram of Canopus   REF _Ref409112415 ¥h .The front-end (FE) that interfaces with the host is located on the left half of the figure, and the back-end (BE) that processes NAND flash memory access requests from the FE and interfaces with the NAND flash memory is located on the right half. increase.



**Fig. 4 -1Canopus overall block diagram**

## TOSHIBA
**Specifications**

A slightly more detailed block diagram of the FE side is shown in Figure 42 -.The actual I/F with the SAS or PCIe host is done via the PHY placed in the Marvell design module.FE includes SAS ( tsb_sas_top ), PCIe ( tsb_pe_top ), CPU (Coretex-R5: R5_top), huddle ( hufTop ), Sequencer ( fesqTop ), Split/Merge ( spmg_top ), DDRC ( tsb_bm_top ), Crypto-related modules ( tsb_crp_top ) , power control ( pmTop ), and other peripherals and debug related modules.See 12 for an overview of each module.  See FE Modules .



**Fig. 4 -2FE block diagram**

Joint Exhibit JX4, page 11 of 95

**TOSHIBA**

A more detailed block diagram of the BE side is shown in Figure 43 BE block diagram and Figure 44 -NANDC -block diagram .Figure 4 -3BE block diagram is the FTL part (only 1BE on one side of the 2BE system), Figure 4 -4 NANDC block diagram is the block diagram of the NAND flash memory control part.The FTL part consists of Write Buffer (WB), Write Controller (WC), Read Buffer (RB), Command Dispatcher (CD), Look-up Table (LT), Cominicator SRAM (CS), CPU (Cortex-R5), Huddle ( HuddleB , HuddleD ) and peripherals.The main bodies of the Write Buffer and Read Buffer are composed of SRAM and are shared by the two FTLs.Each module is connected by a 32bit + 6bit Hamming code control bus and a 128bit + 8bit Hamming code data bus.Both the control bus and data bus operate at 233MHz.Data is exchanged with FE via WB and RB or CS, and WB and RB are connected to FE via a dedicated 128-bit + 8-bit Hamming code line.For details of each module, refer to " 13  See BE Modules .



**Figure 4 -3BE block diagram**

**TOSHIBA**                    **Specifications**

NAND flash memory controller (NANDC) has a set of NAND flash memory I/F such as CE, CLE, ALC, QDS, WE, RE, DQ, RDY/BSY.A set of NAND flash memory I/F is called a channel.In other words, Canopus with 18 channels has 18 NAND flash controllers.The NAND flash controller shown in Figure 4 -4 NANDC Block Diagram is a block diagram for one channel.NANDC can be roughly divided into a command controller and a data controller.The command control unit supports 4 banks of interleaved execution, with each bank having a 4-level command queue.The data control unit has two Cluster Buffers and one Internal Cluster Buffer that can hold data for each Cluster.The Internal Cluster Buffer is used as a buffer for frequency conversion between DDR and SDR, and when reading data from the NAND flash memory, it is held until the data read from the NAND flash memory is ready for error correction in ECC. .The two Cluster Buffers are prepared to transfer the next data from the Internal Cluster Buffer while the data of one Cluster Buffer is being output to the next stage.



**Figure 4 -4NANDC block diagram**

**TOSHIBA**                    **Specifications**

Figure 4 -5 Sequencer Block Diagram Shows the internal structure of the Sequencer Complex module.The Sequencer Core consists of dedicated DMEM, IMEM, and shadow registers connected by a dedicated bus.The Sequencer Complex is a core and a shared memory that can be shared by multiple cores. DMEM, Send Buffer and Receive Buffer which are I/F with other modules, mouth of control bus, I/F with HW Engine , I/F with DRAM, credit counter, semaphore, timer, control register, etc. It consists of support functions and an internal bus that connects them.The number of cores installed, the capacity of Shared DMEM, and the presence or absence of DRAM I/F can be flexibly changed according to the module to be embedded.Core IMEM and DMEM also have different capacities for each Core.See " Sequencers ( Sequencer Complex) " for details.



**Figure 4 -5Sequencer block diagram**

Joint Exhibit JX4, page 14 of 95

**TOSHIBA**                                    **Specifications**

Since Canopus supports two types of hosts, SAS and PCIe, there are parts that do not need to be operated depending on the mode.From the viewpoint of power consumption, it is possible to cut off the power to parts that do not need to be operated.Figure 4 shows the areas where the power can be cut off in -6 power cutoff areas .There are 6 areas where the power can be cut off.Specifically SAS related modules ( tsb_sas_top ), PCIe related modules ( tsb_pe_top ), parts of BE (trTop0 and trTop1), and NANDC channels 16 and 17 (nachTopCh8).Part of the BE is a power cutoff area, which is unnecessary when operating in Single BE mode.You can cut off the power supply on the BE1 side.The BE0 side is also designed as a power cutoff area, but it cannot be controlled on/off by SoC settings (external pins, FW, etc.).When the SoC starts up, it automatically switches from the power off state to the on state.Also, the reason why NANDC channels 16/17 can be turned off is that a system with 16 to 18 channels can be flexibly configured.The power on/off control of the power-off area is determined by the external pin settings when the SoC is powered on.There are five external pins for this control: PV_SAS, PV_PCIE, PV_RT1, PV_NA0CH8, and PV_NA1CH8. Setting this to `` High '' turns on the power for the corresponding area, and setting it to `` Low '' turns the corresponding area's power on . The power will not turn on.The corresponding regions for each pin are tsb_sas_top for PV_SAS , tsb_pe_top for PV_PCIE , trTop1/ trTopA and trTop1/ trTopB for PV_TR1, naTop0/nachTopCh8 for PV_NA0CH8, and naTop1/nachTopCh8 for PV_NA1CH8.



**Fig. 4 -6power cutoff areas**

Joint Exhibit JX4, page 15 of 95

TOSHIBA                        **Specifications**

### 5.  Functional Pin Descriptions

The terminal information of Toshiba design department of Canopus is shown below.The terminal information below is the I/F information with the Marvell design department.For pin information as SoC, please refer to the SoC specifications released by Marvell.

Joint Exhibit JX4, page 16 of 95

**TOSHIBA**                    **Specifications**

| Signal Name | Width | I/O | Polarity | Description |
|-------------|-------|-----|----------|-------------|
| **System** | | | | |
| SYS_RSTn | - | I | N. | System RESET (active LOW) to PMU |
| RESET_N | - | I | N. | System RESET (active LOW) |
| SCAN_MODE | - | I | P. | Scan test mode |
| ICE_ACTN | - | I | P. | System config [3] |
| SYS_CONFIG | 2:0 | I | P. | System config[2:0] |
| PMU_DONE | - | O | P. | Power switch turned on |
| SR_FINISH | 9:0 | O | P. | Self Repair BIST finished |
| BE_VHV | - | I | P. | eFUSE VHV |
| **Clock** | | | | |
| MCLK_FECPU | - | I | - | Master Clock for Front End Cortex-R5 |
| MCLK_BE | - | I | - | Master Clock for Back End |
| MCLK_M3 | - | I | - | Master Clock for Front End Cortex-M3 |
| MCLK_SAS | - | I | - | Master Clock for SAS |
| MCLK_OSC | - | I | - | Master Clock for |
| MCLK_OSC2 | - | I | - | Master Clock for |
| MCLK_GA | - | I | - | Master Clock for GPAES |
| MCLK_PE | - | I | - | Master Clock for PCIe |
| MCLK_NA | 3:0 | I | - | Master Clock for NANDC |
| MCLK_NA2 | 3:0 | I | - | Master Clock for NANDC |
| HPHY_ST0_CLK | - | I | - | ST clock for PHY0 |
| HPHY_SR0_CLK | - | I | - | SR clock for PHY0 |
| HPHY_ST1_CLK | - | I | - | ST clock for PHY1 |
| HPHY_SR1_CLK | - | I | - | SR clock for PHY1 |
| HPHY_ST2_CLK | - | I | - | ST clock for PHY2 |
| HPHY_SR2_CLK | - | I | - | SR clock for PHY2 |
| HPHY_ST3_CLK | - | I | - | ST clock for PHY3 |
| HPHY_SR3_CLK | - | I | - | SR clock for PHY3 |
| cgTCK | - | I | | TCK (JTAG Clock) |
| PCIE_APB_CLK | - | I | - | APB clock for PCIe bus |
| BM0_MCK | - | I | - | DDR Clock (MCK) |
| BM0_DR_CLK | - | I | - | DDR Clock (DR_CLK) |
| CRP_BM0_DR_CLK | - | I | - | DDR Clock (DR_CLK) |
| BM1_MCK | - | I | - | DDR Clock (MCK) |
| BM1_DR_CLK | - | I | - | DDR Clock (DR_CLK) |
| **Clock Enable** | | | | |
| FECPU_CLK_EN | - | I | P. | CPU0_CLK enable |
| BE0CPU_CLK_EN | - | I | P. | CPU1_CLK enable |
| BE1CPU_CLK_EN | - | I | P. | CPU2_CLK enable |
| M3_CLK_EN | - | I | P. | CPU3_CLK enable |
| SL_CLK_EN | - | I | P. | SL_CLK enable |
| SA_CLK_EN | - | I | P. | SA_CLK enable |
| SE_CLK_EN | - | I | P. | SE_CLK enable |
| FE_CLK_EN | - | I | P. | SE_CLK enable |
| GA_CLK_EN | - | I | P. | GA_CLK enable |
| CRP_RWB_CLK_EN | - | I | P. | CRP_RWB_CLK enable |
| CRP_BE_CLK_EN | - | I | P. | BE_CLK enable |
| RWB_CLK_EN | - | I | P. | RWB_CLK enable |
| HIF_CLK_EN | - | I | P. | HIF_CLK enable |
| BE_CLK_EN | - | I | P. | BE_CLK enable |
| AE_CLK_EN | - | I | P. | AE_CLK enable |
| AXI_CLK_EN | - | I | P. | AXI_CLK enable |
| AHCI_CLK_EN | - | I | P. | AHCI_CLK enable |
| NVMe_CLK_EN | - | I | P. | NVMe_CLK enable |

Joint Exhibit JX4, page 17 of 95

**TOSHIBA**                              **Specifications**

| | | | | |
|---|---|---|---|---|
| SOP_CLK_EN | - | I | P. | SOP_CLK enable |
| NA4_CLK_EN | 23:00 | I | P. | NA4_CLK enable |
| NA2_CLK_EN | 19:0 | I | P. | NA2_CLK enable |
| NIF4_CLK_EN | 3:0 | I | P. | NIF4_CLK enable |
| NIF2_CLK_EN | 3:0 | I | P. | NIF2_CLK enable |
| RB0_CLK_EN | - | I | P. | RB0_CLK enable |
| RB1_CLK_EN | - | I | P. | RB1_CLK enable |
| RB2_CLK_EN | - | I | P. | RB2_CLK enable |
| WB0_CLK_EN | - | I | P. | WB0_CLK enable |
| WB1_CLK_EN | - | I | P. | WB1_CLK enable |
| WB2_CLK_EN | - | I | P. | WB2_CLK enable |
| WC0_CLK_EN | - | I | P. | WC0_CLK enable |
| WC1_CLK_EN | - | I | P. | WC1_CLK enable |
| CD0_CLK_EN | - | I | P. | CD0_CLK enable |
| CD1_CLK_EN | - | I | P. | CD1_CLK enable |
| LT0_CLK_EN | - | I | P. | LT0_CLK enable |
| LT1_CLK_EN | - | I | P. | LT1_CLK enable |
| CS0_CLK_EN | - | I | P. | CS0_CLK enable |
| CS1_CLK_EN | - | I | P. | CS1_CLK enable |
| LD0_CLK_EN | - | I | P. | LD0_CLK enable |
| LD1_CLK_EN | - | I | P. | LD1_CLK enable |
| BB_TRA0_CLK_EN | - | I | P. | BB0_CLK enable |
| BB_TRA1_CLK_EN | - | I | P. | BB1_CLK enable |
| BB_TRB0_CLK_EN | - | I | P. | BB2_CLK enable |
| BB_TRB1_CLK_EN | - | I | P. | BB3_CLK enable |
| BB_DP_CLK_EN | - | I | P. | BB4_CLK enable |
| **GPIOs** | | | | |
| CPERI_OE_N | 15:00 | O | N. | GPIO output enable |
| MVL_GPIO | 15:00 | I | - | GPIO inputs |
| CPERI_GPIO | 15:00 | O | - | GPIO output |
| **PCIe IP Interface** | | | | |
| TSBPE_PCIE_SYSWREQ | - | O | | DPMU - tie off |
| HPHY_PCIE_DWACK | - | I | | DPMU - tie off |
| HPHY_INT_PIO_O | - | I | | PIO Interrupt |
| HPHY_DPMU_INTERRUPT_O | - | I | | DPMU Interrupt |
| HPHY_INT_O | - | I | | Reg Ctrl-block Interrupt |
| TSBPE_PCIE_PRESETn | - | O | N. | APB reset |
| TSBPE_PCIE_PADDR | 31:0 | O | | APB Interface |
| TSBPE_PCIE_PWDATA | 31:0 | O | | APB Interface |
| TSBPE_PCIE_PSEL | - | O | | APB Interface |
| TSBPE_PCIE_PENABLE | - | O | | APB Interface |
| TSBPE_PCIE_PWRITE | - | O | | APB Interface |
| HPHY_PCIE_PREADY | - | I | | APB Interface |
| HPHY_PCIE_PSLVERR | - | I | | APB Interface |
| HPHY_PCIE_PRDATA | 31:0 | I | | APB Interface |
| TSBPE_PCIE_ARESETn | - | O | N. | AXI reset |
| TSBPE_PCIE_OUTBOUND0_AWID | 11:00 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWADDR | 63:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWLEN | 3:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWSIZE | 2:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWBURST | 1:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWLOCK | 1:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWCACHE | 3:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWPROT | 2:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_AWVALID | - | O | | AXI (Outbound) |

**TOSHIBA**    **Specifications**

| | | | | |
|---|---|---|---|---|
| TSBPE_PCIE_OUTBOUND0_AWUSER | 31:0 | O | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_AWREADY | - | I | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_WID | 11:00 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_WDATA | 255:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_WSTRB | 31:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_WLAST | - | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_WVALID | - | O | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_WREADY | - | I | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_WUSER | 31:0 | O | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_BID | 11:00 | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_BRESP | 1:0 | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_BVALID | - | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_BUSER | 31:0 | I | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_BREADY | - | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARID | 11:00 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARADDR | 63:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARLEN | 3:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARSIZE | 2:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARBURST | 1:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARLOCK | 1:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARCACHE | 3:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARPROT | 2:0 | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARVALID | - | O | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_ARUSER | 31:0 | O | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_ARREADY | - | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_RID | 11:00 | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_RDATA | 255:0 | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_RRESP | 1:0 | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_RLAST | - | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_RVALID | - | I | | AXI (Outbound) |
| HPHY_PCIE_OUTBOUND0_RUSER | 31:0 | I | | AXI (Outbound) |
| TSBPE_PCIE_OUTBOUND0_RREADY | - | O | | AXI (Outbound) |
| HPHY_PCIE_INBOUND0_AWID | 4:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWADDR | 63:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWLEN | 3:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWSIZE | 2:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWBURST | 1:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWLOCK | 1:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWCACHE | 3:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWPROT | 2:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWVALID | - | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_AWREADY | - | O | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_AWUSER | 31:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_WID | 4:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_WDATA | 255:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_WSTRB | 31:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_WLAST | - | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_WVALID | - | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_WREADY | - | O | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_WUSER | 31:0 | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_BID | 4:0 | O | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_BRESP | 1:0 | O | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_BVALID | - | O | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_BREADY | - | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_BUSER | 31:0 | O | | AXI (Inbound) |

Joint Exhibit JX4, page 19 of 95

**TOSHIBA**                                    **Specifications**

| | | | | |
|---|---|---|---|---|
| HPHY_PCIE_INBOUND0_ARID | 4:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARADDR | 63:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARLEN | 3:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARSIZE | 2:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARBURST | 1:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARLOCK | 1:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARPROT | 2:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARCACHE | 3:0 | I | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARVALID | - | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_ARREADY | - | O | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_ARUSER | 31:0 | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_RID | 4:0 | O | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_RDATA | 255:0 | O | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_RRESP | 1:0 | O | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_RLAST | - | O | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_RVALID | - | O | | AXI (Inbound) |
| HPHY_PCIE_INBOUND0_RREADY | - | I | | AXI (Inbound) |
| TSBPE_PCIE_INBOUND0_RUSER | 31:0 | O | | AXI (Inbound) |
| TSBPE_LINK0_MSI_ASSERT_INT | 31:0 | O | | MSI Interface |
| TSBPE_LINK0_INT_FUNCTION_NUM | 6:0 | O | | MSI Interface |
| HPHY_LINK0_MSI_MSG_SENT | - | I | | MSI Interface |
| HPHY_LINK0_MSI_MSG_ABORTED | - | I | | MSI Interface |
| HPHY_LINK0_MSI_ENABLE | 2:0 | I | | MSI Interface |
| HPHY_LINK0_VF_MSI_ENABLE | 31:0 | I | | MSI Interface |
| TSBPE_LINK0_MSIX_MSG_ADDR | 63:0 | O | | MSI-X Interface |
| TSBPE_LINK0_MSIX_MSG_DATA | 31:0 | O | | MSI-X Interface |
| TSBPE_LINK0_MSIX_MSG_VALID | - | O | | MSI-X Interface |
| HPHY_LINK0_MSIX_MSG_SENT | - | I | | MSI-X Interface |
| HPHY_LINK0_MSIX_MSG_ABORTED | - | I | | MSI-X Interface |
| HPHY_LINK0_MSIX_ENABLE | 2:0 | I | | MSI-X Interface |
| HPHY_LINK0_MSIX_MASK | 2:0 | I | | MSI-X Interface |
| HPHY_LINK0_VF_MSIX_ENABLE | 31:0 | I | | MSI-X Interface |
| HPHY_LINK0_VF_MSIX_MASK | 31:0 | I | | MSI-X Interface |
| TSBPE_PCIE_PWR_RSTN_I | - | O | N. | Power-on Reset |
| **SAS PHY0 Interface** | | | | |
| HPHY_PHY0_RDY | - | I | P. | SAS phy0 ready |
| HPHY_PHY0_COMMA | - | I | P. | SAS phy0 comma indicator |
| HPHY_PHY0_RX_32B_DATA | 31:0 | I | - | SAS phy0 receive data |
| HPHY_PHY0_RX_K_CHAR | - | I | P. | SAS phy0 K-character flag |
| HPHY_PHY0_RX_K_ERR | - | I | P. | SAS phy0 K-character error flag |
| HPHY_PHY0_RX_CODE_VIO | - | I | P. | SAS phy0 code violation flag |
| HPHY_PHY0_RX_RDIS_ERR | - | I | P. | SAS phy0 running disparity error flag |
| HPHY_PHY0_DWS_LOST_OOB | - | I | P. | SAS phy0 OOB is triggered due to dws lost |
| HPHY_PHY0_INT_DWS_LOST | - | I | P. | SAS phy0 dws lost is detected |
| HPHY_PHY0_20B_MODE | - | I | P. | SAS phy0 20bit mode |
| HPHY_PHY0_CUR_RATE | 3:0 | I | P. | SAS phy0 negotiated current physical link rate |
| HPHY_PHY0_INT_TRAIN_REQ | - | I | P. | SAS phy0 interrupt (SNW-3 is finished or Train-SNW is failed) |
| HPHY_PHY0_INT_TRAIN_RCVD | - | I | P. | SAS phy0 interrupt (TRAIN is detected) |
| HPHY_PHY0_INT_TRAIN_DONE_RCVD | - | I | P. | SAS phy0 interrupt (TRAIN_DONE is detected) |
| HPHY_PHY0_INT_SN_FAIL | - | I | P. | SAS phy0 interrupt (Speed negotiation is failed) |
| HPHY_PHY0_RST_ERR | - | I | P. | SAS phy0 reset error |
| HPHY_PHY0_COMINIT | - | I | P. | SAS phy0 COMINIT is detected |
| HPHY_PHY0_PRE_RDY | - | I | P. | SAS phy0 pre ready |
| HPHY_PHY0_HIGH_WORD | - | I | P. | SAS phy0 high word |
| HPHY_PHY0_DWS_TIMER_INIT | - | I | P. | SAS phy0 DWS Timer Initialization |

10/4/2024                    Confidential  page                    13

**TOSHIBA**                    **Specifications**

| | | | | |
|---|---|---|---|---|
| TSBSAS_PHY0_START_OOB | - | O | P. | SAS phy0 trigger for OOB sequence |
| TSBSAS_PHY0_STOP_SNTT | - | O | P. | SAS phy0 stop SNTT |
| TSBSAS_PHY0_TX_32B_DATA | 31:0 | O | - | SAS phy0 transmit data |
| TSBSAS_PHY0_TX_K_CHAR | - | O | P. | SAS phy0 K-character flag |
| TSBSAS_PHY0_DISABLE_COMINIT | - | O | P. | SAS phy0 disable to respond COMINIT |
| TSBSAS_PHY0_PARTIAL | - | O | P. | SAS phy0 enter partial |
| TSBSAS_PHY0_SLUMBER | - | O | P. | SAS phy0 enter slumber |
| TSBSAS_PHY0_EXIT_PS | - | O | P. | SAS phy0 exit from power save |
| TSBSAS_PHY0_LINK_TEST_MODE | - | O | P. | SAS phy0 link test mode |
| TSBSAS_PHY0_FRAME_IP | - | O | P. | SAS phy0 frame in progress |
| **SAS PHY1 Interface** | | | | |
| Same as SAS PHY0 | - | I | | |
| **SAS PHY2 Interface** | | | | |
| Same as SAS PHY0 | - | I | | |
| **SAS PHY3 Interface** | | | | |
| Same as SAS PHY0 | - | I | | |
| **SAS Interface** | | | | |
| TSBSAS_SAS_LEDOUT | - | O | P. | SAS LED on/off |
| **DDR PHY0 Interface** | | | | |
| BM0_DLL_RESET_DDR | - | O | P. | DLL reset |
| BM0_DLL_UPDATE_EN_DDR | - | O | P. | DLL update enable |
| BM0_MC_SYNC_EN_DDR | - | O | P. | DDR sync reset enable |
| BM0_MC_SYNC_RST_DDR | - | O | N. | DDR sync reset |
| BM0_OECK_N_DDR | 1:0 | O | P. | DDR CK_PAD output enable |
| BM0_CKE_DDR | 3:0 | O | P. | DDR clock enable |
| BM0_CSb_DDR | 3:0 | O | N. | DDR chip select |
| BM0_BA_DDR | 2:0 | O | - | DDR bank address |
| BM0_AD_DDR | 15:00 | O | - | DDR address |
| BM0_RASb_DDR | - | O | N. | DDR RAS active |
| BM0_CASb_DDR | - | O | N. | DDR CAS active |
| BM0_WEb_DDR | - | O | N. | DDR WE active |
| BM0_DH_DDR | 15:0 | O | - | DDR write high data out |
| BM0_DL_DDR | 15:00 | O | - | DDR write high data out |
| BM0_DM0_DDR | 1:0 | O | - | DDR write high data mask |
| BM0_DM1_DDR | 1:0 | O | - | DDR write low data mask |
| BM0_QSP0_DDR | 1:0 | O | P. | DDR DQS stateControl0 |
| BM0_QSP1_DDR | 1:0 | O | P. | DDR DQS stateControl1 |
| BM0_QSN0_DDR | 1:0 | O | P. | DDR DQS# stateControl0 |
| BM0_QSN1_DDR | 1:0 | O | P. | DDR DQS# stateControl1 |
| BM0_OEP0_DDR | 1:0 | O | P. | DDR DQS output enable Control0 |
| BM0_OEP1_DDR | 1:0 | O | P. | DDR DQS output enable Control1 |
| BM0_OEN0_DDR | 1:0 | O | P. | DDR DQS# output enable Control0 |
| BM0_OEN1_DDR | 1:0 | O | P. | DDR DQS# output enable Control1 |
| BM0_OED0_DDR | 1:0 | O | P. | DDR DQ output enable Control0 |
| BM0_OED1_DDR | 1:0 | O | P. | DDR DQ output enable Control1 |
| DPHY0_RDQ_OUT_HI_DDR | 15:0 | I | - | DDR read high data in |
| DPHY0_RDQ_OUT_LO_DDR | 15:0 | I | - | DDR read low data in |
| BM0_MC_RDRST_DDR | - | O | N. | DDR read fifo reset |
| BM0_MC_RDQ_SEL_DDR | 2:0 | O | - | DDR read fifo pointer |
| BM0_MC_DQS_RECEN_DDR | - | O | P. | DDR read data receiver enable |
| BM0_ODT_DDR | 3:0 | O | P. | DDR On Die Termination |
| BM0_RDCLK_GATE_IN_DDR | 1:0 | O | P. | DDR QS_GATE Control |
| BM0_RESETb_DDR | - | O | N. | DDR reset for supporting DDR3 |
| BM0_DQ_ZPTRM_DDR | 3:0 | O | - | DDR dynamic ZPTRM value |
| BM0_DQ_ZNTRM_DDR | 3:0 | O | - | DDR dynamic ZNTRM value |
| BM0_WR_LD0_DDR | - | O | - | Control SYNC and ASYNC mode |

10/4/2024                    Confidential  page                    14

**TOSHIBA**                              **Specifications**

| | | | | |
|---|---|---|---|---|
| BM0_WR_LD1_DDR | - | O | - | Control SYNC and ASYNC mode |
| BM0_CA_H_DDR | 9:0 | O | - | Command/Address High bus for LPDDR2 |
| BM0_AC_DDRMODE | 33:0 | O | - | Address/Command sector data rate |
| BM0_SYNC_MODE | - | O | - | DDR_PHY SYNC Mode |
| **DDR PHY1 Interface** | | | | |
| Same as DDR PHY0 | - | I | P. | |
| **Security Interface** | | | | |
| TSBCRP_LOCKFLAG | - | O | P. | Lock Flag to disable JTAG & Boot Modes |
| MVL_VHV | - | I | P. | OTP VHV |
| MVL_FUSEBLKRSTN | - | I | P. | RESET for OTP |
| **Marvell peripheral APB I/F** | | | | |
| APC_PADDR | 31:0 | O | | APB(v3.0) I/F |
| APC_PENABLE | - | O | | APB(v3.0) I/F |
| APC_PSELMV | - | O | | APB(v3.0) I/F |
| APC_PWDATA | 31:0 | O | | APB(v3.0) I/F |
| APC_PWRITE | - | O | | APB(v3.0) I/F |
| MVL_PERR | - | I | | APB(v3.0) I/F |
| MVL_PRDATA | 31:0 | I | | APB(v3.0) I/F |
| MVL_PREADY | - | I | | APB(v3.0) I/F |
| **RNG APB I/F** | | | | |
| APM_PADDR | 31:0 | O | | APB(v3.0) I/F |
| APM_PENABLE | - | O | | APB(v3.0) I/F |
| APM_PSELRNG | - | O | | APB(v3.0) I/F |
| APM_PWDATA | 31:0 | O | | APB(v3.0) I/F |
| APM_PWRITE | - | O | | APB(v3.0) I/F |
| MVL_RNGPSLVERR | - | I | | APB(v3.0) I/F |
| MVL_RNGPRDATA | 31:0 | I | | APB(v3.0) I/F |
| MVL_RNGPREADY | - | I | | APB(v3.0) I/F |
| **I2C** | | | | |
| IC_ICLCCLKEN | - | O | - | SCL Enable |
| IC_ICDATEN | - | O | - | SDA Enable |
| MVL_IOICCLKIN | - | I | | SCL Input |
| MVL_IOICDATIN | - | I | | SDA input |
| **FSIO (SPI)** | | | | |
| FSIO_FSMISO | - | O | | MISO (dual mode) |
| FSIO_FSMISOOEN | - | O | | MISO Output Enable |
| FSIO_FSMOSI | - | O | | MOSI (Mater Output Slave Input) |
| FSIO_FSMOSIOEN | - | O | | MOSI Output Enable |
| FSIO_FSSCK | - | O | | SCK (Serial Clock ) |
| FSIO_FSSSB | - | O | | SS (Slave Select) |
| MVL_IOMISO | - | I | | MISO (Master Input Slave Output) |
| MVL_IOMOSI | - | I | | MOSI (dual mode) |
| **UARTs** | | | | |
| uaSout | - | O | | Serial out |
| tsSin | - | I | | Serial In |
| **JTAG** | | | | |
| dpTDO | - | O | | TDOs |
| tsTDI | - | I | | TDI |
| tsTMS | - | I | | TMS |
| tsTRSTB | - | I | | TRSTB |
| **UPF** | | | | |
| PV_SAS | - | I | | Power domain control for SAS region |
| PV_PCIE | - | I | | Power domain control for PCIe region |
| PV_TR1 | - | I | | Power domain control for BE region |
| PV_NA0CH8 | - | I | | Power domain control for NANDC ch16 |

10/4/2024                    Confidential  page                                    15

**TOSHIBA**                          **Specifications**

| | | | | |
|---|---|---|---|---|
| PV_NA1CH8 | - | I | | Power domain control for NANDC ch17 |
| **etc** | | | | |
| tmSysRstReq | 7:0 | O | - | System Reset Request |
| DualPortEn_DI | - | I | P. | Dual port mode en for PCIe |
| PERSTN_DI | - | I | N. | Reset for PCIe |
| **NAND PHY control** | | | | |
| ND_CAL_ZP | 3:0 | I | | ZPR value from CCPM |
| ND_CAL_ZN | 3:0 | I | | ZNR value from CCPM |
| ND_CAL_EN | - | I | | calibration enable |
| ND_CAL_N_PB | - | I | | P calibration or N calibration selection |
| ND_CAL_INC | - | O | | calibration output |
| **NAND Interface** | | | | |
| FMC_ND_CAL_PAD | - | I/O | | calibration pad |
| **NAND Channel 0 Interface** | | | | |
| FMC_CHx_CLE | - | I/O | | Command Latch Enable |
| FMC_CHx_ALE | - | I/O | | Address Latch Enable |
| FMC_CHx_CEn | 3:0 | I/O | | Chip Enable |
| FMC_CHx_DQ | 7:0 | I/O | | Data |
| FMC_CHx_DQS | - | I/O | | DQSMore |
| FMC_CHx_DQSn | - | I/O | | /DQS |
| FMC_CHx_RE | - | I/O | | Read Enable |
| FMC_CHx_REn | - | I/O | | Read Enable inverted |
| FMC_CHx_WEn | - | I/O | | Write Enable |
| FMC_CHx_RBn | 3:0 | I/O | | Read/Busy |
| FMC_CHx_BS | - | I/O | | Bus Switch |
| FMC_CHx_VREF | - | I/O | | Reference voltage |
| VDDQ_CHx | - | I | | Power |
| VSSQ_CHx | - | I | | Ground |
| DLL_CLK_TST_CHx | - | O | | Test output |
| BSCAN_TEST_MODE_CHx | - | I | | Scan mode |
| BSCAN_AUX_TST_CLK_CHx | - | I | | C lock for scan |
| FMC_CHx_CLE_TDI | - | I | | Test data input |
| FMC_CHx_ALE_TDI | - | I | | Test data input |
| FMC_CHx_CEn_TDI | 3:0 | I | | Test data input |
| FMC_CHx_DQ_TDI | 7:0 | I | | Test data input |
| FMC_CHx_DQS_TDI | - | I | | Test data input |
| FMC_CHx_DQSn_TDI | - | I | | Test data input |
| FMC_CHx_RE_TDI | - | I | | Test data input |
| FMC_CHx_REn_TDI | - | I | | Test data input |
| FMC_CHx_WEn_TDI | - | I | | Test data input |
| FMC_CHx_RBn_TDI | 3:0 | I | | Test data input |
| FMC_CHx_BS_TDI | - | I | | Test data input |
| FMC_CHx_CLE_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_ALE_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_CEn_TDIE | 3:0 | I | | Test Data input Enable |
| FMC_CHx_DQ_TDIE | 7:0 | I | | Test Data input Enable |
| FMC_CHx_DQS_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_DQSn_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_RE_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_REn_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_WEn_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_RBn_TDIE | 3:0 | I | | Test Data input Enable |
| FMC_CHx_BS_TDIE | - | I | | Test Data input Enable |
| FMC_CHx_CLE_TDO | - | O | | Test data output |
| FMC_CHx_ALE_TDO | - | O | | Test data output |

Joint Exhibit JX4, page 23 of 95

**TOSHIBA**    **Specifications**

| | | | | |
|---|---|---|---|---|
| FMC_CHx_CEn_TDO | 3:0 | O | | Test data output |
| FMC_CHx_DQ_TDO | 7:0 | O | | Test data output |
| FMC_CHx_DQS_TDO | - | O | | Test data output |
| FMC_CHx_DQSn_TDO | - | O | | Test data output |
| FMC_CHx_RE_TDO | - | O | | Test data output |
| FMC_CHx_REn_TDO | - | O | | Test data output |
| FMC_CHx_WEn_TDO | - | O | | Test data output |
| FMC_CHx_RBn_TDO | 3:0 | O | | Test data output |
| FMC_CHx_BS_TDO | - | O | | Test data output |
| **NAND Channel 1 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 2 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 3 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 4 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 5 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 6 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 7 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 8 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 9 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 10 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 11 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 12 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 13 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 14 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 15 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 16 Interface** | | | | |
| same as Channel0 | | | | |
| **NAND Channel 17 Interface** | | | | |
| same as Channel0 | | | | |
| **SRAM Self Repair Bist** | | | | |
| jtg_index_reg_tdo_c0 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c0 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c1 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c1 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c2 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c2 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c3 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c3 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c4 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c4 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c5 | - | O | | g2bist jtag |

Joint Exhibit JX4, page 24 of 95

**TOSHIBA**                              **Specifications**

| | | | | |
|---|---|---|---|---|
| jtg_data_reg_tdo_c5 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c6 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c6 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c7 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c7 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c8 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c8 | - | O | | g2bist jtag |
| jtg_index_reg_tdo_c9 | - | O | | g2bist jtag |
| jtg_data_reg_tdo_c9 | - | O | | g2bist jtag |
| jtg_trstb | - | I | | g2bist jtag |
| jtg_tck_c0 | - | I | | g2bist jtag |
| jtg_tck_c1 | - | I | | g2bist jtag |
| jtg_tck_c2 | - | I | | g2bist jtag |
| jtg_tck_c3 | - | I | | g2bist jtag |
| jtg_tck_c4 | - | I | | g2bist jtag |
| jtg_tck_c5 | - | I | | g2bist jtag |
| jtg_tck_c6 | - | I | | g2bist jtag |
| jtg_tck_c7 | - | I | | g2bist jtag |
| jtg_tck_c8 | - | I | | g2bist jtag |
| jtg_tck_c9 | - | I | | g2bist jtag |
| jtg_tdi | - | I | | g2bist jtag |
| jtg_updatedr | - | I | | g2bist jtag |
| jtg_capturedr | - | I | | g2bist jtag |
| jtg_shiftdr | - | I | | g2bist jtag |
| jtg_index_reg_sel_c0 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c0 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c1 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c1 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c2 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c2 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c3 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c3 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c4 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c4 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c5 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c5 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c6 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c6 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c7 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c7 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c8 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c8 | - | I | | g2bist jtag |
| jtg_index_reg_sel_c9 | - | I | | g2bist jtag |
| jtg_data_reg_sel_c9 | - | I | | g2bist jtag |

Joint Exhibit JX4, page 25 of 95

**TOSHIBA**                                    **Specifications**

## 6. Theory of Operation

### 6.1. Write

The operation of Canopus when a data write operation is performed from the host is shown below.

1. When the SAS or PCIe module, which is the I/F with the host, receives commands and write data from the host, it packetizes the data and sends it to the BE via SPMG as appropriate.Please refer to the SAS or PCIe specification for command processing within the SAS or PCIe module.

2. SPMG decides which BE to send the received data packet to.In Single BE mode, data packets are sent only to the BE0 side, but in Dual BE mode, the BE to be sent is determined according to the distribution rules according to the settings.It also performs E3D encoding when sending data packets to the BE.

3. As for the operation on the BE side, WC acquires MBA from DM (CPU FW) in preparation for receiving data from FE side (SPMG).Based on this, WC generates L3ECC parity and logs when it receives data.

4. When SPMG sends data packets to BE, WB receives them.Data reception on WB is in units of sectors.WB manages data packet attribute information and data bodies on a cluster-by-cluster basis using WBE, which is a management information table for each cluster.WB checks for identical LCA entries in WB with a search engine.If there is no identical entry, the received data will be written to the NAND memory.L3ECC parity generation and log generation start when data received in sector units accumulates for clusters.A response is returned to the FE for each data packet received from the FE.FE judges that the write of the data packet is completed with that response.

5. Parity generation and log generation for L3ECC is done in WC.WC gets WBE from WB and receives transfer of cluster data.L3ECC parity calculation is performed from the necessary information in the MBA acquired in advance and the received cluster data, and a log is generated.

6. When L3ECC and logs are ready, WC requests CD to issue a command to NANDC.

7. CD receives a request from WC and issues a write command to NANDC.

8. When receiving a command from CD, NANDC extracts data from WB by DMA and writes data to NAND memory.NANDC sends a data transfer completion notification to WC when data writing is completed.

9. The WC that received the data transfer completion notification from the NANDC issues a LUT update request to the LUT.

10. The LUT that receives the LUT update request updates the LUT placed in the DRAM, and when the update is completed, it notifies the WC of the LUT update completion and releases the WBE of the WB.


### 6.2. Read

The operation of Canopus when requested to read data from the host is shown below.

1. When the SAS or PCIe module, which is the I/F with the host, receives a command from the host, it sends a BE request command via SPMG.Please refer to the SAS or PCIe specification for command processing within the SAS or PCIe module.

2. SPMG decides which BE to send the received command to.In Single BE mode, commands are sent only to the BE0 side, but in Dual BE mode, the BE to be sent is determined according to the distribution rules according to the settings .

3. Commands sent by SPMG are received by RB (CC) and checked to see if the target data exists in WB.When it is confirmed that the target data does not exist in WB, RB (CC) requests address resolution to LUT to know where the target data resides in NAND flash memory.

4. The LUT that receives the address resolution request retrieves the 3rd Table Cache on the

**TOSHIBA**                                    **Specifications**

DRAM , resolves the address, and notifies the result to RB (CC).The NAND flash memory address at this point is a logical address.

5． RB (CC), which knows where to access the NAND flash memory, requests CD to read data from the NAND flash memory.

6． Upon receiving a data read request from the NAND flash memory, the CD converts the NAND flash memory address from logical address to physical address via L2P.

7． Once the physical address is known, the CD will issue a Read command to the appropriate channel's NANDC.

8． NANDC has a four-level command queue in each bank, and commands input from the CD are processed in order according to the queue processing rules.After the data is read from the NAND flash memory to NANDC and the ECC check is completed, NANDC notifies the data read completion to the CD.

9． The CD that receives the data read completion notification notifies the NANDC of the data-related information containing information such as where in the RB the data should be transferred.

10． Based on the data-related information received from CD, NANDC starts DMA of RB and transfers data to RB.

11． When RB receives data, it also receives data cluster information, but it sorts this cluster information.This is because the access to the NAND flash memory is performed in parallel, so the data may not be read out in the order of the read command input from the CD, but the FE side expects the data to be lined up in order. Because there isMerging of data for read requests to different BEs is also done in RB.The RB sorts the data according to the cluster information, regardless of which BE issued the read request.When data transfer from NANDC to RB is completed, RB releases NANDC.

12． When the data to be passed to the FE side is ready, the RB notifies the FE that the data is ready.RB transfers the data to FE when it receives a notification from FE that it is ready to receive data.Data is exchanged with the FE on a sector-by-sector basis.When data transfer is complete, RB notifies CD of command completion.

13． The command life cycle on the BE side is from when RB receives a command from FE to when CD receives a command completion notification.

14． When SPMG receives data from RB, it checks E3D, and if there are no problems, the data is sent from the host I/F (SAS or PCIe) to the host.


### 6.3. Cache Read

The operation of Canopus when a data read request from the host is for data that has not yet been written to the NAND flash memory is shown below.

1． When the SAS or PCIe module, which is the I/F with the host, receives a command from the host, it sends a BE request command via SPMG.Please refer to the SAS or PCIe specification for command processing within the SAS or PCIe module.

2． SPMG decides which BE to send the received command to.In Single BE mode, commands are sent only to the BE0 side, but in Dual BE mode, the BE to be sent is determined according to the distribution rules according to the settings.

3． Commands sent by SPMG are received by RB (CC) and checked to see if the target data exists in WB.When it is confirmed that the target data exists in the WB, RB (CC) requests address resolution to the LUT to know where the target data exists in the WB.

4． The LUT that receives the address resolution request retrieves the 3rd Table Cache on the DRAM , resolves the address, and notifies the result to RB (CC).

5． RB (CC), which knows which area of WB contains data, requests CD to transmit data from WB.

6． Upon receiving a data transfer request from WB, CD issues a dummy read command to NANDC

 **Specifications**

of the appropriate channel.In dummy read, data is transferred from WB to NANDC buffer without actually using NAND flash memory I/F.

7. NANDC has a four-level command queue in each bank, and commands input from the CD are processed in order according to the queue processing rules.When data is transferred from WB to the NANDC buffer, NANDC notifies CD of data read completion.

8. The CD that receives the data read completion notification notifies the NANDC of the data-related information containing information such as where in the RB the data should be transferred.

9. Based on the data-related information received from CD, NANDC starts DMA of RB and transfers data to RB.

10. When RB receives data, it also receives data cluster information, but it sorts this cluster information.This is because the access to the NAND flash memory is performed in parallel, so the data may not be read out in the order of the read command input from the CD, but the FE side expects the data to be lined up in order. Because there isMerging of data for read requests to different BEs is also done in RB.The RB sorts the data according to the cluster information, regardless of which BE issued the read request.When data transfer from NANDC to RB is completed, RB releases NANDC.

11. When the data to be passed to the FE side is ready, the RB notifies the FE that the data is ready.RB transfers the data to FE when it receives a notification from FE that it is ready to receive data.Data is exchanged with the FE on a sector-by-sector basis.When data transfer is complete, RB notifies CD of command completion.

12. The life cycle of a command on the BE side is from when RB receives a command from FE to when CD receives a command completion notification.

13. When SPMG receives data from RB, it checks E3D, and if there are no problems, the data is sent from the host I/F (SAS or PCIe) to the host.


## 6.4. Compaction

When the number of empty logical blocks decreases and preparation of logical blocks becomes necessary, only valid clusters in logical blocks are collected from multiple logical blocks and moved to new logical blocks so that there are no invalid clusters . Operation is shown below.

1. Compaction is controlled by the BE CPU.First, in preparation for compaction, logical blocks with few valid clusters are listed as compaction candidates.The number of valid clusters is determined by the valid cluster determination flow below.
   a） BE CPU to the CD.
   b） CD issues Read command to NANDC
   c） When data is read from the NAND flash memory to the NANDC, the NANDC sends a read completion notification to the LUT.
   d） When the read completion notification is received, the LUT transfers data from NANDC to SRAM for the 2nd table.
   e） The LUT's Sequencer determines valid clusters, transfers valid cluster information to DRAM, and notifies CPU of determination completion.

2. When the compaction candidate is ready, WC requests CBE from WB.

3. The WC that has obtained the CBE from the WB sends a compaction write request with a set of compaction read and write to the CD.

4. The CD that receives the compaction write request issues a read request to the NANDC, and the NANDC reads the data for the compaction candidate from the NAND flash memory.

5. When data is ready in NANDC, NANDC issues a data ready notification to WC, and data is transferred from NANDC to WC by DMA.

Joint Exhibit JX4, page 28 of 95

**TOSHIBA**                              **Specifications**

6．When data transfer is complete, WC does L3Enc and CD requests NANDC for Write.

7．When the NANDC completes writing data to the NAND flash memory, it sends a write completion notification to the WC.

8．The WC that receives the write completion notification notifies the WB of releasing the CBE.


### 6.5. LUT Write

following shows the LUT write operation when the 2nd table is made nonvolatile.

1．2nd Table is filled with update regions , the 3rd Cache on DRAM is updated, and the 3rd Table on NAND is also updated by LUT Write .WC acquires MBA from DM (CPU FW) as a preparation before receiving updated table data from LUT.Based on this, WC generates L3ECC parity and logs when it receives data.

2．When the LUT Write is ready, the LUT sends a write request to the WC.

3．The WC receives data transfers from the LUT, performs L3ECC parity calculations, and generates logs.

4．When L3ECC and logs are ready, WC requests CD to issue a command to NANDC.

5．CD receives a request from WC and issues a write command to NANDC.

6．When receiving a command from CD, NANDC extracts data from LUT by DMA and writes data to NAND memory.NANDC sends a data transfer completion notification to WC when data writing is completed.

7．WC receives data transfer completion notification from NANDC and issues LUT update request to LUT.

8．The LUT that receives the LUT update request updates the LUT placed in the DRAM and releases the 2nd table .

Joint Exhibit JX4, page 29 of 95

**TOSHIBA**                                   **Specifications**

## 7. Address Map

### 7.1. FE Address Map

#### 7.1.1. FE CPU ( CPU0 ) Address Map

Figure 7 -1 shows the address map seen from the FE CPU (CPU0: Cortex-R5 ) .TCM and ROM are placed in the lower address.BE and FE registers are placed after 0x20000000, and addresses are divided between buffered and unbuffered access.The area after address 0x80000000 is the DRAM area.

| Address | CPU0_FE Addess 32bit | | Address | CPU0_FE Addess 32bit |
|---|---|---|---|---|
| 0x FFFF_FFFF | Boot Block(0xFFFF_0000) | | 0x 24CF_FFFF | Crypt (Buffered) |
| | DDR (Buffered/Unprotected) | | 0x 24C0_0000 | |
| 0x E000_0000 | | | 0x 24BF_FFFF | reserved |
| 0x DFFF_FFFF | DDR (Unbuffered/Unprotected) | | 0x 2490_0000 | |
| 0x C000_0000 | | | 0x 248F_FFFF | FrontEnd (Buffered) |
| 0x BFFF_FFFF | DDR (Buffered/Protected) | | | |
| 0x A000_0000 | | | 0x 2400_0000 | |
| 0x 9FFF_FFFF | DDR (Unbuffered/Protected) | | 0x 23FF_FFFF | reserved |
| 0x 8000_0000 | | | 0x 21E0_0000 | |
| 0x 7FFF_FFFF | reserved | | 0x 21DF_FFFF | BackEnd #1 (Buffered) |
| 0x 4000_0000 | | | 0x 2100_0000 | |
| 0x 3FFF_FFFF | reserved | | 0x 20FF_FFFF | reserved |
| 0x 34D0_0000 | | | 0x 20E0_0000 | |
| 0x 34CF_FFFF | Crypt (Unbuffered) | | 0x 20DF_FFFF | BackeEnd#0 (Buffered) |
| 0x 34C0_0000 | | | 0x 2000_0000 | |
| 0x 34BF_FFFF | reserved | | 0x 1FFF_FFFF | reserved |
| 0x 3490_0000 | | | 0x 1200_0000 | |
| 0x 348F_FFFF | FrontEnd (Unbuffered) | | 0x 11FF_FFFF / 0x 1100_0000 | SPI (Bridge Mode) |
| 0x 3400_0000 | | | 0x 10FF_FFFF | reserved |
| 0x 33FF_FFFF | reserved | | 0x 1001_1000 / 0x 1001_0FFF / 0x 1001_0000 | ROMC Register |
| 0x 31E0_0000 | | | 0x 1000_FFFF | IROM(64kB) |
| 0x 31DF_FFFF | BackEnd#1 (Unbuffered) | | 0x 1000_0000 | |
| 0x 3100_0000 | | | 0x 0FFF_FFFF | reserved |
| 0x 30FF_FFFF | reserved | | 0x 0006_0000 | |
| 0x 30E0_0000 | | | 0x 0005_FFFF | BTCM(128kB) |
| 0x 30DF_FFFF | BackEnd#0 (Unbuffered) | | 0x 0004_0000 | |
| 0x 3000_0000 | | | 0x 0003_FFFF | ATCM(256kB) |
| 0x 2FFF_FFFF | reserved | | 0x 0000_0000 | |
| 0x 24D0_0000 | | | | |

**Figure 7 -1FE CPU (CPU0) address map**

TOSHIBA                           **Specifications**

Figure 7 -2 is the detailed address map of the FE module area from 0x24000000 to 0x248F_FFFF and 0x34000000 to 0x348FFFFF as seen from the FE CPU.Of these, the area from 0x24640000 to 2478_FFFF can be accessed from the BE side as well.

| Start | End | Region | Start | End |
|---|---|---|---|---|
| 0x 248E_0000 | 0x 2497_FFFF | reserved | 0x 348E_0000 | 0x 3497_FFFF |
| 0x 248C_0000 | 0x 248D_FFFF | BTCM0(duplicated) | 0x 348C_0000 | 0x 348D_FFFF |
| 0x 2488_0000 | 0x 248B_FFFF | ATCM0(duplicated) | 0x 3488_0000 | 0x 348B_FFFF |
| 0x 2479_0000 | 0x 2487_FFFF | reserved | 0x 3479_0000 | 0x 3487_FFFF |
| 0x 2478_D000 | 0x 2478_FFFF | MV Common Peripheral(MV) MV FE Peripheral(MV) SAS wrapper/serdes(MV) | 0x 3478_D000 | 0x 3478_FFFF |
| 0x 2478_8000 | 0x 2478_CFFF | | 0x 3478_8000 | 0x 3478_CFFF |
| 0x 2478_4000 | 0x 2478_7FFF | | 0x 3478_4000 | 0x 3478_7FFF |
| 0x 2478_0000 | 0x 2478_3FFF | | 0x 3478_0000 | 0x 3478_3FFF |
| 0x 2470_0000 | 0x 2477_FFFF | PCIe IP(MV) | 0x 3470_0000 | 0x 3477_FFFF |
| 0x 2466_0000 | 0x 246F_FFFF | reserved | 0x 3466_0000 | 0x 346F_FFFF |
| 0x 2465_B000 | 0x 2465_FFFF | reserved | 0x 3465_B000 | 0x 3465_FFFF |
| 0x 2465_A000 | 0x 2465_AFFF | FE_Peri(FSIO) | 0x 3465_A000 | 0x 3465_AFFF |
| 0x 2465_9000 | 0x 2465_9FFF | reserved | 0x 3465_9000 | 0x 3465_9FFF |
| 0x 2465_8000 | 0x 2465_8FFF | FE_Peri(I2C) | 0x 3465_8000 | 0x 3465_8FFF |
| 0x 2465_7000 | 0x 2465_7FFF | reserved | 0x 3465_7000 | 0x 3465_7FFF |
| 0x 2465_6000 | 0x 2465_6FFF | Common_Peri(Control) | 0x 3465_6000 | 0x 3465_6FFF |
| 0x 2465_5000 | 0x 2465_5FFF | Common_Peri(WDT) | 0x 3465_5000 | 0x 3465_5FFF |
| 0x 2465_4000 | 0x 2465_4FFF | Common_Peri(UART) | 0x 3465_4000 | 0x 3465_4FFF |
| 0x 2465_3000 | 0x 2465_3FFF | reserved | 0x 3465_3000 | 0x 3465_3FFF |
| 0x 2465_2000 | 0x 2465_2FFF | CPU_FE_Peri(MISC0) | 0x 3465_2000 | 0x 3465_2FFF |
| 0x 2465_1000 | 0x 2465_1FFF | CPU_FE_Peri(INTC0) | 0x 3465_1000 | 0x 3465_1FFF |
| 0x 2465_0000 | 0x 2465_0FFF | CPU_FE_Peri(Timer0) | 0x 3465_0000 | 0x 3465_0FFF |
| 0x 2464_C000 | 0x 2464_FFFF | reserved | 0x 3464_C000 | 0x 3464_FFFF |
| 0x 2464_8000 | 0x 2464_BFFF | huf_top | 0x 3464_8000 | 0x 3464_BFFF |
| 0x 2464_4000 | 0x 2464_7FFF | spmg_top | 0x 3464_4000 | 0x 3464_7FFF |
| 0x 2464_2000 | 0x 2464_3FFF | bm_top(#1) | 0x 3464_2000 | 0x 3464_3FFF |
| 0x 2464_0000 | 0x 2464_1FFF | bm_top(#0) | 0x 3464_0000 | 0x 3464_1FFF |
| 0x 2460_0000 | 0x 2463_FFFF | sas_top(sas/hif/se) | 0x 3460_0000 | 0x 3463_FFFF |
| 0x 2450_0000 | 0x 245F_FFFF | pe_top(SOP/PQI) | 0x 3450_0000 | 0x 345F_FFFF |
| 0x 2440_0000 | 0x 244F_FFFF | pe_top(AHCI/Seq) | 0x 3440_0000 | 0x 344F_FFFF |
| 0x 2400_0000 | 0x 243F_FFFF | pe_top(NVMe) | 0x 3400_0000 | 0x 343F_FFFF |

BE Access

**Fig. 7 -2Details of FE area**

**TOSHIBA**                                   **Specifications**

### 7.1.2. CPU M3 Address Map

Figure 7 -3 shows the address map seen from the Cortex-M3.It basically has the same configuration as the FE CPU address map shown in Figure 7 -1 , but BE cannot be accessed.

| Address | CPU_M3 Addess 32bit |
|---|---|
| 0x FFFF_FFFF | DDR (Buffered/Unprotected) |
| 0x E010_0000 | |
| 0x E00F_FFFF | M3 Private Peripheral Bus |
| 0x E000_0000 | |
| 0x DFFF_FFFF | DDR (Unbuffered/Unprotected) |
| 0x C000_0000 | |
| 0x BFFF_FFFF | DDR (Buffered/Protected) |
| 0x A000_0000 | |
| 0x 9FFF_FFFF | DDR (Unbuffered/Protected) |
| 0x 8000_0000 | |
| 0x 7FFF_FFFF | reserved |
| 0x 4000_0000 | |
| 0x 3FFF_FFFF | reserved |
| 0x 34D0_0000 | |
| 0x 34CF_FFFF | Crypt (Unbuffered) |
| 0x 34C0_0000 | |
| 0x 34BF_FFFF | reserved |
| 0x 3490_0000 | |
| 0x 348F_FFFF | FrontEnd (Unbuffered) |
| 0x 3400_0000 | |
| 0x 33FF_FFFF | reserved |
| 0x 31E0_0000 | |
| 0x 31DF_FFFF | reserved |
| 0x 3100_0000 | |
| 0x 30FF_FFFF | reserved |
| 0x 30E0_0000 | |
| 0x 30DF_FFFF | reserved |
| 0x 3000_0000 | |
| 0x 2FFF_FFFF | reserved |
| 0x 24D0_0000 | |

| Address | CPU_M3 Addess 32bit |
|---|---|
| 0x 24CF_FFFF | Crypt (Buffered) |
| 0x 24C0_0000 | |
| 0x 24BF_FFFF | reserved |
| 0x 2490_0000 | |
| 0x 248F_FFFF | FrontEnd (Buffered) |
| 0x 2400_0000 | |
| 0x 23FF_FFFF | reserved |
| 0x 21E0_0000 | |
| 0x 21DF_FFFF | reserved |
| 0x 2100_0000 | |
| 0x 20FF_FFFF | reserved |
| 0x 20E0_0000 | |
| 0x 20DF_FFFF | reserved |
| 0x 2000_0000 | |
| 0x 1FFF_FFFF | reserved |
| 0x 0003_0000 | |
| 0x 0002_FFFF | reserved |
| 0x 0002_8000 | |
| 0x 0002_7FFF | reserved |
| 0x 0002_0000 | |
| 0x 0001_FFFF | DSRAM |
| 0x 0001_8000 | |
| 0x 0001_7FFF | ISRAM |
| 0x 0001_0000 | |
| 0x 0000_FFFF | reserved |
| 0x 0000_8000 | |
| 0x 0000_7FFF | IROM(32kB) |
| 0x 0000_0000 | |

**Figure 7 -3M3 address map**

Joint Exhibit JX4, page 32 of 95

**TOSHIBA**

**Specifications**

Joint Exhibit JX4, page 33 of 95

**TOSHIBA**                              **Specifications**

Figure 7 -4 is a detailed address map of the Crypt area from 0x24C00000 to 0xC24CFFFFF and from 0x34C00000 to 0x34CFFFFF viewed from M3.Basically only access to ROM, ISRAM, DSRAM and peripherals.

| Buffered Address | | | AHB Control Bus 32bit | Unbuffered Address | | |
|---|---|---|---|---|---|---|
| from | to | | | from | to | |
| 0x 24C3_1000 | 0x 24CF_FFFF | | reserved | 0x 34C3_1000 | 0x 34CF_FFFF | |
| 0x 24C3_0000 | 0x 24C3_0FFF | | IROM3(Register) | 0x 34C3_0000 | 0x 34C3_0FFF | |
| 0x 24C2_8000 | 0x 24C2_FFFF | | reserved | 0x 34C2_8000 | 0x 34C2_FFFF | |
| 0x 24C2_0000 | 0x 24C2_7FFF | | IROM3(duplicated) | 0x 34C2_0000 | 0x 34C2_7FFF | |
| 0x 24C1_8000 | 0x 24C1_FFFF | | DSRAM3(duplicated) | 0x 34C1_8000 | 0x 34C1_FFFF | |
| 0x 24C1_0000 | 0x 24C1_7FFF | | ISRAM3(duplicated) | 0x 34C1_0000 | 0x 34C1_7FFF | |
| 0x 24C0_C000 | 0x 24C0_FFFF | | reserved | 0x 34C0_C000 | 0x 34C0_FFFF | |
| 0x 24C0_8000 | 0x 24C0_BFFF | | RNG(MV) | 0x 34C0_8000 | 0x 34C0_BFFF | |
| 0x 24C0_7000 | 0x 24C0_7FFF | | reserved | 0x 34C0_7000 | 0x 34C0_7FFF | |
| 0x 24C0_6000 | 0x 24C0_6FFF | | CPU_M3_Peri(MISC3) | 0x 34C0_6000 | 0x 34C0_6FFF | |
| 0x 24C0_5000 | 0x 24C0_5FFF | | reserved | 0x 34C0_5000 | 0x 34C0_5FFF | |
| 0x 24C0_4000 | 0x 24C0_4FFF | | CPU_M3_Peri(Timer3) | 0x 34C0_4000 | 0x 34C0_4FFF | |
| 0x 24C0_0000 | 0x 24C0_3FFF | | Crypt_logic | 0x 34C0_0000 | 0x 34C0_3FFF | |

**Figure 7 -4Crypt area details**

**TOSHIBA**                                Specifications

## 7.2. BE Address Map

### 7.2.1. BE CPU ( CPU1 / CPU2 ) Address Map

Figure 75 -shows the address map seen from the BE CPU (CPU1/CPU2: Cortex-R5) .A TCM is placed in the lower part of the address.The BE on the side where the CPU is located, the BE on the other side, and the registers on the FE side are located after 0x20100000, and the addresses are divided between buffered and unbuffered access.The area after address 0x80000000 is a DRAM area.

| Address | CPU1/CPU2 Addess 32bit |
|---|---|
| 0x FFFF_FFFF | DDR |
| 0x 8000_0000 | |
| 0x 7FFF_FFFF | reserved |
| 0x 4000_0000 | |
| 0x 3FFF_FFFF | reserved |
| 0x 3200_0000 | |
| 0x 31FF_FFFF | FrontEnd (Unbuffered) |
| 0x 31E0_0000 | |
| 0x 31DF_FFFF | BackEnd (Unbuffered) |
| 0x 3100_0000 | |
| 0x 30FF_FFFF | reserved |
| 0x 30E0_0000 | |
| 0x 30DF_FFFF | Other BackEnd (Unbuffered) |
| 0x 3010_0000 | |

| Address | CPU1/CPU2 Addess 32bit |
|---|---|
| 0x 300F_FFFF | reserved |
| 0x 2200_0000 | |
| 0x 21FF_FFFF | FrontEnd (Buffered) |
| 0x 21E0_0000 | |
| 0x 21DF_FFFF | BackEnd (Buffered) |
| 0x 2100_0000 | |
| 0x 20FF_FFFF | reserved |
| 0x 20E0_0000 | |
| 0x 20DF_FFFF | Other BackeEnd (Buffered) |
| 0x 2010_0000 | |
| 0x 200F_FFFF | reserved |
| 0x 0008_0000 | |
| 0x 0007_FFFF / 0x 0006_0000 | reserved |
| 0x 0005_FFFF / 0x 0004_0000 | BTCM |
| 0x 0003_FFFF | ATCM |
| 0x 0000_0000 | |

**Figure 7 -5BE CPU (CPU1/CPU2) Address Map**

10/4/2024                        Confidential  page                        28

**TOSHIBA**                    **Specifications**

### 7.2.2. Control Bus / Data Bus Address Map

Figure 75 shows the address map of the -BE control bus and data bus.The address on the control bus of the BE module and FE module is the address seen from the BE CPU placed in that BE minus the offset of 0x20000000.This control bus address is used when the Sequencer accesses the BE area or the FE side area.During Dual BE, access to the other BE is also possible, and the address is obtained by subtracting the 0x100000 offset.Addresses above 0x02000000 are assigned to DRAM, but this area looks different from the CPU.

The CPU is not connected to the data bus, and access is based on the Sequencer (DMAC).

Joint Exhibit JX4, page 36 of 95

# TOSHIBA

**Specifications**

| from | to | AHB Control Bus 32bit | from | to | AHB Data Bus 136bit |
|---|---|---|---|---|---|
| 0x 0200_0000 | 0x FFFF_FFFF | LT(DDR)/CD(DDR) | 0x 0200_0000 | 0x FFFF_FFFF | LT (DDR) 0 |
| 0x 01F0_0000 | 0x 01FF_FFFF | FrontEnd | 0x 01F0_0000 | 0x 01FF_FFFF | reserved |
| 0x 01E0_0000 | 0x 01EF_FFFF | FrontEnd | 0x 01E0_0000 | 0x 01EF_FFFF | reserved |
| 0x 01DE_0000 | 0x 01DF_FFFF | Reserved | 0x 01DE_0000 | 0x 01DF_FFFF | reserved |
| 0x 01DC_0000 | 0x 01DD_FFFF | BTCM | 0x 01DC_0000 | 0x 01DD_FFFF | reserved |
| 0x 01D8_0000 | 0x 01DB_FFFF | ATCM | 0x 01D8_0000 | 0x 01DB_FFFF | reserved |
| 0x 01D5_3000 | 0x 01D7_FFFF | Reserved | 0x 01D5_3000 | 0x 01D7_FFFF | reserved |
| 0x 01D5_2000 | 0x 01D5_2FFF | MISC0 | 0x 01D5_2000 | 0x 01D5_2FFF | reserved |
| 0x 01D5_1000 | 0x 01D5_1FFF | INTC0 | 0x 01D5_1000 | 0x 01D5_1FFF | reserved |
| 0x 01D5_0000 | 0x 01D5_0FFF | Timer0 | 0x 01D5_0000 | 0x 01D5_0FFF | reserved |
| 0x 01D0_0000 | 0x 01D4_FFFF | Reserved | 0x 01D0_0000 | 0x 01D4_FFFF | reserved |
| 0x 01C2_0000 | 0x 01CF_FFFF | g2bist (trTopB) | 0x 01C2_0000 | 0x 01CF_FFFF | reserved |
| 0x 01C1_0000 | 0x 01C1_FFFF | g2bist (trTopA) | 0x 01C1_0000 | 0x 01C1_FFFF | reserved |
| 0x 01C0_0000 | 0x 01C0_FFFF | HuddleB | 0x 01C0_0000 | 0x 01C0_FFFF | reserved |
| 0x 01B0_0000 | 0x 01BF_FFFF | LT | 0x 01B0_0000 | 0x 01BF_FFFF | LT(Table Data) |
| 0x 01A0_0000 | 0x 01AF_FFFF | LT | 0x 01A0_0000 | 0x 01AF_FFFF | LT(Table Data) |
| 0x 0190_0000 | 0x 019F_FFFF | LT | 0x 0190_0000 | 0x 019F_FFFF | reserved |
| 0x 0180_0000 | 0x 018F_FFFF | LT | 0x 0180_0000 | 0x 018F_FFFF | reserved |
| 0x 0170_0000 | 0x 017F_FFFF | WB | 0x 0170_0000 | 0x 017F_FFFF | reserved |
| 0x 0160_0000 | 0x 016F_FFFF | WB | 0x 0160_0000 | 0x 016F_FFFF | reserved |
| 0x 0150_0000 | 0x 015F_FFFF | WC (CM) | 0x 0150_0000 | 0x 015F_FFFF | WC (CM) |
| 0x 0140_0000 | 0x 014F_FFFF | WC (CM) | 0x 0140_0000 | 0x 014F_FFFF | WC (CM) |
| 0x 0130_0000 | 0x 013F_FFFF | CD (LD,SRL) | 0x 0130_0000 | 0x 013F_FFFF | reserved |
| 0x 0120_0000 | 0x 012F_FFFF | RB (CC) | 0x 0120_0000 | 0x 012F_FFFF | reserved |
| 0x 0110_0000 | 0x 011F_FFFF | CS | 0x 0110_0000 | 0x 011F_FFFF | CS |
| 0x 010F_0000 | 0x 010F_FFFF | HuddleD | 0x 010F_0000 | 0x 010F_FFFF | reserved |
| 0x 010E_0000 | 0x 010E_FFFF | g2bist (beTop) | 0x 010E_0000 | 0x 010E_FFFF | reserved |
| 0x 010B_0000 | 0x 010D_FFFF | reserved | 0x 010B_0000 | 0x 010D_FFFF | reserved |
| 0x 010A_8000 | 0x 010A_FFFF | g2bist (naTop1) | 0x 010A_8000 | 0x 010A_FFFF | reserved |
| 0x 010A_0000 | 0x 010A_7FFF | g2bist (naTop0) | 0x 010A_0000 | 0x 010A_7FFF | reserved |
| 0x 0109_C000 | 0x 0109_FFFF | reserved | 0x 0109_C000 | 0x 0109_FFFF | reserved |
| 0x 0109_8000 | 0x 0109_BFFF | NANDC (Common1) | 0x 0109_8000 | 0x 0109_BFFF | reserved |
| 0x 0109_4000 | 0x 0109_7FFF | reserved | 0x 0109_4000 | 0x 0109_7FFF | reserved |
| 0x 0109_0000 | 0x 0109_3FFF | NANDC (Common0) | 0x 0109_0000 | 0x 0109_3FFF | reserved |
| 0x 0108_C000 | 0x 0108_FFFF | reserved | 0x 0108_C000 | 0x 0108_FFFF | NANDC (Ch17, buf) |
| 0x 0108_8000 | 0x 0108_BFFF | NANDC (Ch17, Reg) | 0x 0108_8000 | 0x 0108_BFFF | reserved |
| 0x 0108_4000 | 0x 0108_7FFF | reserved | 0x 0108_4000 | 0x 0108_7FFF | NANDC (Ch16, buf) |
| 0x 0108_0000 | 0x 0108_3FFF | NANDC (Ch16, Reg) | 0x 0108_0000 | 0x 0108_3FFF | reserved |
| 0x 0107_C000 | 0x 0107_FFFF | reserved | 0x 0107_C000 | 0x 0107_FFFF | NANDC (Ch15, buf) |
| 0x 0107_8000 | 0x 0107_BFFF | NANDC (Ch15, Reg) | 0x 0107_8000 | 0x 0107_BFFF | reserved |
| 0x 0107_4000 | 0x 0107_7FFF | reserved | 0x 0107_4000 | 0x 0107_7FFF | NANDC (Ch14, buf) |
| 0x 0107_0000 | 0x 0107_3FFF | NANDC (Ch14, Reg) | 0x 0107_0000 | 0x 0107_3FFF | reserved |
| 0x 0106_C000 | 0x 0106_FFFF | reserved | 0x 0106_C000 | 0x 0106_FFFF | NANDC (Ch13, buf) |
| 0x 0106_8000 | 0x 0106_BFFF | NANDC (Ch13, Reg) | 0x 0106_8000 | 0x 0106_BFFF | reserved |
| 0x 0106_4000 | 0x 0106_7FFF | reserved | 0x 0106_4000 | 0x 0106_7FFF | NANDC (Ch12, buf) |
| 0x 0106_0000 | 0x 0106_3FFF | NANDC (Ch12, Reg) | 0x 0106_0000 | 0x 0106_3FFF | reserved |
| 0x 0105_C000 | 0x 0105_FFFF | reserved | 0x 0105_C000 | 0x 0105_FFFF | NANDC (Ch11, buf) |
| 0x 0105_8000 | 0x 0105_BFFF | NANDC (Ch11, Reg) | 0x 0105_8000 | 0x 0105_BFFF | reserved |
| 0x 0105_4000 | 0x 0105_7FFF | reserved | 0x 0105_4000 | 0x 0105_7FFF | NANDC (Ch10, buf) |
| 0x 0105_0000 | 0x 0105_3FFF | NANDC (Ch10, Reg) | 0x 0105_0000 | 0x 0105_3FFF | reserved |
| 0x 0104_C000 | 0x 0104_FFFF | reserved | 0x 0104_C000 | 0x 0104_FFFF | NANDC (Ch9, buf) |
| 0x 0104_8000 | 0x 0104_BFFF | NANDC (Ch9, Reg) | 0x 0104_8000 | 0x 0104_BFFF | reserved |
| 0x 0104_4000 | 0x 0104_7FFF | reserved | 0x 0104_4000 | 0x 0104_7FFF | NANDC (Ch8, buf) |
| 0x 0104_0000 | 0x 0104_3FFF | NANDC (Ch8, Reg) | 0x 0104_0000 | 0x 0104_3FFF | reserved |
| 0x 0103_C000 | 0x 0103_FFFF | reserved | 0x 0103_C000 | 0x 0103_FFFF | NANDC (Ch7, buf) |
| 0x 0103_8000 | 0x 0103_BFFF | NANDC (Ch7, Reg) | 0x 0103_8000 | 0x 0103_BFFF | reserved |
| 0x 0103_4000 | 0x 0103_7FFF | reserved | 0x 0103_4000 | 0x 0103_7FFF | NANDC (Ch6, buf) |
| 0x 0103_0000 | 0x 0103_3FFF | NANDC (Ch6, Reg) | 0x 0103_0000 | 0x 0103_3FFF | reserved |
| 0x 0102_C000 | 0x 0102_FFFF | reserved | 0x 0102_C000 | 0x 0102_FFFF | NANDC (Ch5, buf) |
| 0x 0102_8000 | 0x 0102_BFFF | NANDC (Ch5, Reg) | 0x 0102_8000 | 0x 0102_BFFF | reserved |
| 0x 0102_4000 | 0x 0102_7FFF | reserved | 0x 0102_4000 | 0x 0102_7FFF | NANDC (Ch4, buf) |
| 0x 0102_0000 | 0x 0102_3FFF | NANDC (Ch4, Reg) | 0x 0102_0000 | 0x 0102_3FFF | reserved |
| 0x 0101_C000 | 0x 0101_FFFF | reserved | 0x 0101_C000 | 0x 0101_FFFF | NANDC (Ch3, buf) |
| 0x 0101_8000 | 0x 0101_BFFF | NANDC (Ch3, Reg) | 0x 0101_8000 | 0x 0101_BFFF | reserved |
| 0x 0101_4000 | 0x 0101_7FFF | reserved | 0x 0101_4000 | 0x 0101_7FFF | NANDC (Ch2, buf) |
| 0x 0101_0000 | 0x 0101_3FFF | NANDC (Ch2, Reg) | 0x 0101_0000 | 0x 0101_3FFF | reserved |
| 0x 0100_C000 | 0x 0100_FFFF | reserved | 0x 0100_C000 | 0x 0100_FFFF | NANDC (Ch1, buf) |
| 0x 0100_8000 | 0x 0100_BFFF | NANDC (Ch1, Reg) | 0x 0100_8000 | 0x 0100_BFFF | reserved |
| 0x 0100_4000 | 0x 0100_7FFF | reserved | 0x 0100_4000 | 0x 0100_7FFF | NANDC (Ch0, buf) |
| 0x 0100_0000 | 0x 0100_3FFF | NANDC (Ch0, Reg) | 0x 0100_0000 | 0x 0100_3FFF | reserved |
| 0x 00E0_0000 | 0x 00FF_FFFF | reserved | 0x 00E0_0000 | 0x 00FF_FFFF | WB |
| 0x 00C0_0000 | 0x 00DF_FFFF | Other BackEnd | 0x 00C0_0000 | 0x 00DF_FFFF | WB |
| 0x 00A0_0000 | 0x 00BF_FFFF | Other BackEnd | 0x 00A0_0000 | 0x 00BF_FFFF | WB |
| 0x 0090_0000 | 0x 009F_FFFF | Other BackEnd | 0x 0090_0000 | 0x 009F_FFFF | WB |
| 0x 0080_0000 | 0x 008F_FFFF | Other BackEnd | 0x 0080_0000 | 0x 008F_FFFF | WB |
| 0x 0060_0000 | 0x 007F_FFFF | Other BackEnd | 0x 0060_0000 | 0x 007F_FFFF | WB |
| 0x 0040_0000 | 0x 005F_FFFF | Other BackEnd | 0x 0040_0000 | 0x 005F_FFFF | WB |
| 0x 0020_0000 | 0x 003F_FFFF | Other BackEnd | 0x 0020_0000 | 0x 003F_FFFF | WB |
| 0x 0010_0000 | 0x 001F_FFFF | Other BackEnd | 0x 0010_0000 | 0x 001F_FFFF | WB |
| 0x 0000_0000 | 0x 000F_FFFF | Reserved | 0x 0000_0000 | 0x 000F_FFFF | WB |

**Figure 7 -6BE Control Bus/Data Bus Address Map**

Joint Exhibit JX4, page 37 of 95

Joint Exhibit JX4, page 38 of 95

**TOSHIBA**                    **Specifications**

Figure 77 -shows the address map of the FE control bus .The address on the control bus of the FE module etc. is the address seen from the FE CPU minus the offset of 0x22800000.The address of this control bus is used when the Sequencer accesses the FE side area.

| Address | | AHB FE Control Bus 32bit |
|---|---|---|
| from | to | |
| 0x 01F9_0000 | 0x 01FF_FFFF | reserved |
| 0x 01F8_D000 | 0x 01F8_FFFF | reserved |
| 0x 01F8_8000 | 0x 01F8_CFFF | MV_Common_Peripheral(MV) |
| 0x 01F8_4000 | 0x 01F8_7FFF | MV_FE_Peripheral(MV) |
| 0x 01F8_0000 | 0x 01F8_3FFF | SAS_wrapper/serdes(MV) |
| 0x 01F0_0000 | 0x 01F7_FFFF | PCIe_IP(MV) |
| 0x 01E6_0000 | 0x 01EF_FFFF | reserved |
| 0x 01E5_7000 | 0x 01E5_FFFF | reserved |
| 0x 01E5_6000 | 0x 01E5_6FFF | Common_Peri(Control) |
| 0x 01E5_5000 | 0x 01E5_5FFF | Common_Peri(WDT) |
| 0x 01E5_4000 | 0x 01E5_4FFF | Common_Peri(UART) |
| 0x 01E5_3000 | 0x 01E5_3FFF | reserved |
| 0x 01E5_2000 | 0x 01E5_2FFF | CPU_FE_Peri(MISC0) |
| 0x 01E5_1000 | 0x 01E5_1FFF | CPU_FE_Peri(INTC0) |
| 0x 01E5_0000 | 0x 01E5_0FFF | CPU_FE_Peri(Timer0) |
| 0x 01E4_C000 | 0x 01E4_FFFF | reserved |
| 0x 01E4_8000 | 0x 01E4_BFFF | huf_top |
| 0x 01E4_4000 | 0x 01E4_7FFF | spmg_top |
| 0x 01E4_2000 | 0x 01E4_3FFF | bm_top(#1) |
| 0x 01E4_0000 | 0x 01E4_1FFF | bm_top(#0) |
| 0x 01E0_0000 | 0x 01E3_FFFF | reserved |

**Figure 7 -7FE Control Bus Address Map**

**TOSHIBA**                         **Specifications**

## 7.3. Sequencer Address Map

Figure 78 -shows the address map of the Sequencer Complex .The number of sequencer cores differs depending on the module, but   REF _Ref410058116 ¥h Fig. 7-8 -shows the address map for the maximum number of modules that can be installed.

| Outer Address | Blk | Bus | Inner Address | Idx | Region | Size | KB | Description |
|---|---|---|---|---|---|---|---|---|
| 0x00000000 – 0x00000FFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_00 | 4096 | 4 | sqDmem_00 SRAMs |
| 0x00001000 – 0x00001BFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x00001C00 – 0x00001DFC | 0 | sqDbus_00 | 0x00001C00 – 0x00001DFC | 1 | sqCore_00 | 512 | 0.5 | sqCore_00 Registers |
| 0x00001E00 – 0x00001EFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_00 | 256 | 0.25 | sqShadowReg_00 Registers |
| 0x00001F00 – 0x00001FFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_00(Debug) | 256 | 0.25 | sqShadowReg_00 Registers(Debug) |
| 0x00002000 – 0x00002FFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_01 | 4096 | 4 | sqDmem_01 SRAMs |
| 0x00003000 – 0x00003BFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x00003C00 – 0x00003DFC | 1 | sqDbus_01 | 0x00001C00 – 0x00001DFC | 1 | sqCore_01 | 512 | 0.5 | sqCore_01 Registers |
| 0x00003E00 – 0x00003EFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_01 | 256 | 0.25 | sqShadowReg_01 Registers |
| 0x00003F00 – 0x00003FFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_01(Debug) | 256 | 0.25 | sqShadowReg_01 Registers(Debug) |
| 0x00004000 – 0x00004FFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_02 | 4096 | 4 | sqDmem_02 SRAMs |
| 0x00005000 – 0x00005BFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x00005C00 – 0x00005DFC | 2 | sqDbus_02 | 0x00001C00 – 0x00001DFC | 1 | sqCore_02 | 512 | 0.5 | sqCore_02 Registers |
| 0x00005E00 – 0x00005EFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_02 | 256 | 0.25 | sqShadowReg_02 Registers |
| 0x00005F00 – 0x00005FFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_02(Debug) | 256 | 0.25 | sqShadowReg_02 Registers(Debug) |
| 0x00006000 – 0x00006FFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_03 | 4096 | 4 | sqDmem_03 SRAMs |
| 0x00007000 – 0x00007BFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x00007C00 – 0x00007DFC | 3 | sqDbus_03 | 0x00001C00 – 0x00001DFC | 1 | sqCore_03 | 512 | 0.5 | sqCore_03 Registers |
| 0x00007E00 – 0x00007EFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_03 | 256 | 0.25 | sqShadowReg_03 Registers |
| 0x00007F00 – 0x00007FFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_03(Debug) | 256 | 0.25 | sqShadowReg_03 Registers(Debug) |
| 0x00008000 – 0x00008FFC | | sqrbMbus | 0x00000000 – 0x00000FFC | 0 | sqDmem_04 | 4096 | 4 | sqDmem_04 SRAMs |
| 0x00009000 – 0x00009BFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x00009C00 – 0x00009DFC | 4 | sqDbus_04 | 0x00001C00 – 0x00001DFC | 1 | sqCore_04 | 512 | 0.5 | sqCore_04 Registers |
| 0x00009E00 – 0x00009EFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_04 | 256 | 0.25 | sqShadowReg_04 Registers |
| 0x00009F00 – 0x00009FFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_04(Debug) | 256 | 0.25 | sqShadowReg_04 Registers(Debug) |
| 0x0000A000 – 0x0000AFFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_05 | 4096 | 4 | sqDmem_05 SRAMs |
| 0x0000B000 – 0x0000BBFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x0000BC00 – 0x0000BDFC | 5 | sqDbus_05 | 0x00001C00 – 0x00001DFC | 1 | sqCore_05 | 512 | 0.5 | sqCore_05 Registers |
| 0x0000BE00 – 0x0000BEFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_05 | 256 | 0.25 | sqShadowReg_05 Registers |
| 0x0000BF00 – 0x0000BFFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_05(Debug) | 256 | 0.25 | sqShadowReg_05 Registers(Debug) |
| 0x0000C000 – 0x0000CFFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_06 | 4096 | 4 | sqDmem_06 SRAMs |
| 0x0000D000 – 0x0000DBFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x0000DC00 – 0x0000DDFC | 6 | sqDbus_06 | 0x00001C00 – 0x00001DFC | 1 | sqCore_06 | 512 | 0.5 | sqCore_06 Registers |
| 0x0000DE00 – 0x0000DEFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_06 | 256 | 0.25 | sqShadowReg_06 Registers |
| 0x0000DF00 – 0x0000DFFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_06(Debug) | 256 | 0.25 | sqShadowReg_06 Registers(Debug) |
| 0x0000E000 – 0x0000EFFC | | | 0x00000000 – 0x00000FFC | 0 | sqDmem_07 | 4096 | 4 | sqDmem_07 SRAMs |
| 0x0000F000 – 0x0000FBFC | | | 0x00001000 – 0x00001BFC | | reserved | 3072 | 3 | |
| 0x0000FC00 – 0x0000FDFC | 7 | sqDbus_07 | 0x00001C00 – 0x00001DFC | 1 | sqCore_07 | 512 | 0.5 | sqCore_07 Registers |
| 0x0000FE00 – 0x0000FEFC | | | 0x00001E00 – 0x00001EFC | | sqShadowReg_07 | 256 | 0.25 | sqShadowReg_07 Registers |
| 0x0000FF00 – 0x0000FFFC | | | 0x00001F00 – 0x00001FFC | 2 | sqShadowReg_07(Debug) | 256 | 0.25 | sqShadowReg_07 Registers(Debug) |

**TOSHIBA**

## Specifications

| sqAbus (0x) | sqrbMbus # | sqCbus (0x) | sqDbus # | Register | Size | Units | Description |
|---|---|---|---|---|---|---|---|
| 00000000 / 0000FFFC | 0 | - / - | 0-7 | sqDbus_* | | | Bypass |
| 00010000 / 00017FFC | 1 | - / - | | sqRcvBuf(Gate) | 32768 | 32 | sqRcvBuf Gate |
| 00018000 / 0001FFFC | | 00018000 / 0001FFFC | | reserved | 32768 | 32 | |
| 00020000 / 00020FFC | 2 | 00020000 / 00020FFC | 11 | sqRcvBuf | 4096 | 4 | sqRcvBuf Registers |
| 00021000 / 00021FFC | | 00021000 / 00021FFC | | sqRcvBuf(Debug) | 4096 | 4 | sqRcvBuf Registers(Debug) |
| 00022000 / 00021FFC | | 00022000 / 00021FFC | | reserved | 0 | 0 | |
| 00022000 / 000227FC | 3 | 00022000 / 000227FC | 12 | sqSndBuf | 2048 | 2 | sqSndBuf Registers |
| 00022800 / 00023FFC | | 00022800 / 00023FFC | | reserved | 6144 | 6 | |
| 00024000 / 00023FFC | | 00024000 / 00023FFC | | reserved | 0 | 0 | |
| 00024000 / 000241FC | 4 | 00024000 / 000241FC | 0 | sqCtrlReg | 512 | 0.5 | sqCtrlReg Registers |
| 00024200 / 00024FFC | | 00024200 / 00024FFC | | reserved | 3584 | 3.5 | |
| 00025000 / 000251FC | | 00025000 / 000251FC | 1 | sqTimer_00(Free-Run) | 512 | 0.5 | sqTimer_00 Registers |
| 00025200 / 00025FFC | | 00025200 / 00025FFC | | reserved | 3584 | 3.5 | |
| 00026000 / 000261FC | | 00026000 / 000261FC | 2 | sqTimer_01(Watchdog) | 512 | 0.5 | sqTimer_01 Registers |
| 00026200 / 00026FFC | | 00026200 / 00026FFC | | reserved | 3584 | 3.5 | |
| 00027000 / 000271FC | | 00027000 / 000271FC | 8 | sqLockReg | 512 | 0.5 | sqLockReg Registers |
| 00027200 / 00027FFC | | 00027200 / 00027FFC | | reserved | 3584 | 3.5 | |
| 00028000 / 000283FC | | 00028000 / 000283FC | 7 | sqCounter | 1024 | 1 | sqCounter Registers |
| 00028400 / 000287FC | | 00028400 / 000287FC | | sqCounter(Debug) | 1024 | 1 | sqCounter Registers(Debug) |
| 00028800 / 0002BFFC | | 00028800 / 0002BFFC | | reserved | 14336 | 14 | |
| 0002C000 / 0002C3FC | | 0002C000 / 0002C3FC | 3 | sqSemaphore_00 | 1024 | 1 | sqSemaphore_00 Registers |
| 0002C400 / 0002C7FC | | 0002C400 / 0002C7FC | | sqSemaphore_00(Debug) | 1024 | 1 | sqSemaphore_00 Registers(Debug) |
| 0002C800 / 0002CBFC | | 0002C800 / 0002CBFC | 4 | sqSemaphore_01 | 1024 | 1 | sqSemaphore_01 Registers |
| 0002CC00 / 0002CFFC | | 0002CC00 / 0002CFFC | | sqSemaphore_01(Debug) | 1024 | 1 | sqSemaphore_01 Registers(Debug) |
| 0002D000 / 0002D3FC | | 0002D000 / 0002D3FC | 5 | sqSemaphore_02 | 1024 | 1 | sqSemaphore_02 Registers |
| 0002D400 / 0002D7FC | | 0002D400 / 0002D7FC | | sqSemaphore_02(Debug) | 1024 | 1 | sqSemaphore_02 Registers(Debug) |
| 0002D800 / 0002DBFC | | 0002D800 / 0002DBFC | 6 | sqSemaphore_03 | 1024 | 1 | sqSemaphore_03 Registers |
| 0002DC00 / 0002DFFC | | 0002DC00 / 0002DFFC | | sqSemaphore_03(Debug) | 1024 | 1 | sqSemaphore_03 Registers(Debug) |
| 0002E000 / 0002E0FC | | 0002E000 / 0002E0FC | 9 | sqTimerReg_00 | 256 | 0.25 | |
| 0002E100 / 0002E1FC | | 0002E100 / 0002E1FC | 10 | sqClkMngr | 256 | 0.25 | |
| 0002E200 / 0002FFFC | | 0002E200 / 0002FFFC | | reserved | 7680 | 7.5 | |
| 00030000 / 0003FFFC | | 00030000 / 0003FFFC | | reserved | 65536 | 64 | |

Bus labels: left address column = sqAbus; center bus = sqrbMbus; right address column = sqCbus.

Joint Exhibit JX4, page 41 of 95

# TOSHIBA

**Specifications**

| Addr start | Addr end | Bus | Idx | Addr start | Addr end | Sub-bus | Sub# | Block | Size | Width | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0x00040000 | 0x00045FFC | | 6 | 0x00040000 | 0x00045FFC | sqlbus_00 | 0 | sqlmem_00 | 24576 | 24 | sqlmem_00 SRAMs |
| 0x00046000 | 0x00047FFC | | | 0x00046000 | 0x00047FFC | | | reserved | 8192 | 8 | |
| 0x00048000 | 0x0004DFFC | | 7 | 0x00048000 | 0x0004DFFC | sqlbus_01 | 0 | sqlmem_01 | 24576 | 24 | sqlmem_01 SRAMs |
| 0x0004E000 | 0x0004FFFC | | | 0x0004E000 | 0x0004FFFC | | | reserved | 8192 | 8 | |
| 0x00050000 | 0x00055FFC | | 8 | 0x00050000 | 0x00055FFC | sqlbus_02 | 0 | sqlmem_02 | 24576 | 24 | sqlmem_02 SRAMs |
| 0x00056000 | 0x00057FFC | | | 0x00056000 | 0x00057FFC | | | reserved | 8192 | 8 | |
| 0x00058000 | 0x0005DFFC | | 9 | 0x00058000 | 0x0005DFFC | sqlbus_03 | 0 | sqlmem_03 | 24576 | 24 | sqlmem_03 SRAMs |
| 0x0005E000 | 0x0005FFFC | | | 0x0005E000 | 0x0005FFFC | | | reserved | 8192 | 8 | |
| 0x00060000 | 0x00065FFC | sqAbus | 10 | 0x00060000 | 0x00065FFC | sqlbus_04 | 0 | sqlmem_04 | 24576 | 24 | sqlmem_04 SRAMs |
| 0x00066000 | 0x00067FFC | | | 0x00066000 | 0x00067FFC | | | reserved | 8192 | 8 | |
| 0x00068000 | 0x0006DFFC | | 11 | 0x00068000 | 0x0006DFFC | sqlbus_05 | 0 | sqlmem_05 | 24576 | 24 | sqlmem_05 SRAMs |
| 0x0006E000 | 0x0006FFFC | | | 0x0006E000 | 0x0006FFFC | | | reserved | 8192 | 8 | |
| 0x00070000 | 0x00075FFC | | 12 | 0x00070000 | 0x00075FFC | sqlbus_06 | 0 | sqlmem_06 | 24576 | 24 | sqlmem_06 SRAMs |
| 0x00076000 | 0x00077FFC | | | 0x00076000 | 0x00077FFC | | | reserved | 8192 | 8 | |
| 0x00078000 | 0x0007DFFC | | 13 | 0x00078000 | 0x0007DFFC | sqlbus_07 | 0 | sqlmem_07 | 24576 | 24 | sqlmem_07 SRAMs |
| 0x0007E000 | 0x0007FFFC | | | 0x0007E000 | 0x0007FFFC | | | reserved | 8192 | 8 | |
| 0x00080000 | 0x00FFFFFC | | 5 | 0x- | 0x- | sqrbMbus | 8,9 | sqSdbus_*, sqHbus_* | | | Bypass |
| 0x00080000 | 0x000BFFFC | | 8 | 0x00080000 | 0x000BFFFC | sqSdbus | 0 | sqSdmem | 262144 | 256 | sqSdmem SRAMs (4 Striped) |
| 0x000C0000 | 0x000BFFFC | sqrbMbus | | 0x000C0000 | 0x000BFFFC | | | reserved | 0 | 0 | |
| 0x000C0000 | 0x000FFFFC | | 9 | 0x000C0000 | 0x000FFFFC | sqHbus | 0 | sqHwe | 262144 | 256 | Hardware Engines |
| 0x00100000 | 0x003FFFFC | | 9 | 0x00100000 | 0x003FFFFC | sqHbus | 0 | sqHwe | 3145728 | 3072 | Hardware Engines |
| 0x00400000 | 0x00FFFFFC | | | 0x00400000 | 0x00FFFFFC | | | reserved | 12582912 | 12288 | |
| 0x01000000 | 0x01CFFFFC | | | 0x01000000 | 0x01CFFFFC | sqsbAbus | | sqSndBuf(AhbMstSingle) | 13631488 | 13312 | Ctrl-Bus (AHB-Lite/Single Only) |
| 0x01D00000 | 0x01EFFFFC | | | 0x01D00000 | 0x01EFFFFC | | | reserved | 2097152 | 2048 | |
| 0x01F00000 | 0x01FFFFFC | sqrbMbus | | 0x01F00000 | 0x01FFFFFC | sqDrbus | | sqHwe | 1048576 | 1024 | |
| 0x02000000 | 0xFFFFFFFC | | | 0x02000000 | 0xFFFFFFFC | | 0 | DRAM | 4261412864 | 4161536 | |

**Figure 7 -8-Sequencer Complex Address Map**

Joint Exhibit JX4, page 42 of 95

**TOSHIBA**

## 8.  Bus Structure

### 8.1. Bus Structure Image

Figure 8 -1 shows an image of the Bus Matrix of the entire Canopus.The 128-bit data bus Matrix is located at NANDC ( naTop ), trTopB , and beTop .Matrix is placed on NANDC ( naTop ), trTopB , and beTop for the 32-bit control bus , and additionally placed on the FE side.In addition, trTopA and beTop are placed on Matrix where both data bus system and control bus system data flow .RBIST basically exists for each physical block and is connected to the Matrix placed in that physical block.



**Figure 8 -1Canopus Bus Matrix**

### 8.2. Bus Matrix (FE)

Table 8 -1 shows the FE Bus Matrix (purple areas indicate no connections).Masters will be 3 Cortex-R5 (FE, BE0, BE1), Cortex-M3, BE module, FE Sequencer, NVMe and ExOR I/F .Slaves can be SAS modules, PCIe modules, SPMG, DDRC, Huddle, RBIST, and various peripherals.



**Table 8 -1FE Bus Matrix**

**TOSHIBA**                 **Specifications**

### 8.3. Bus Matrix ( Single BE)

Table 8 -2 shows the BE Bus Matrix for Dual BE (purple areas indicate no connection).Both a 32-bit control bus and a 128-bit data bus are shown in the table.The meanings of numbers in the table are as shown in the legend of Table 8 -3 BE Busmatrix .

The master of the control bus is the Sequencer Various modules with Complex, NANDC, CS (Communicator SRAM module), and FE/Coretex-R5/Other BE.NANDC has 18 channels, but they are grouped by 4 channels or 5 channels, and each group has one master mouth.Slaves are various modules with Sequencer Complex, NANDC, CS, FE/Coretex-R5/Other BE, BM (DDRC), L2P (DRAM), Huddle, various peripherals, and RBIST modules.

The master of the data bus will be various modules and NANDC that have a Sequencer Complex.The NANDC is grouped by 4ch or 5ch like the control bus, and each group has one master port.Slaves are WB, CD, LT, WC and NANDC.

The bus connected to CS is equipped with 128-bit to 32-bit conversion so that data can be exchanged between the control bus and data bus.



**Table 8 -2BE Bus Matrix (Single BE)**

| | |
|---|---|
| ▨ (orange) | connection |
| ▨ (green) | Connection: trTop1 power off |
| ▨ (blue) | Connection: round robin in terms of icm units (vertical column units) |
| num | Priority: Priority in icm units (vertical column units) |

TOSHIBA

**Specifications**

**Table 8 -3BE Bus Matrix Legend**

Joint Exhibit JX4, page 45 of 95

**TOSHIBA**                                    **Specifications**

### 8.4. Bus Matrix ( Dual BE)

Table 8 -4 shows the BE Bus Matrix for Dual BE (purple areas indicate no connection).The meanings of numbers in the table are as shown in the legend of Table 8 -3 BE Busmatrix .Basically, the Bux Matrix is the same as in Single BE,   REF _Ref410035156 ¥h but in Dual BE, one BE is in charge of controlling NANDC 9ch, so both master and slave, NANDC are group ch0 to ch3 and ch4 There are only two groups, ch7 and ch16 groups.

| Masterブロック名 | num | | 32bit slave | | | | | | | | | | | | | | | | | | | | | | | | 136bit slave | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BM (DRAM) | L2P (DRAM) | FE | Other BE | TCM | timer/intc/misc | LT (SRAM) | LT (Port) | WB (WB info) | WB (Port) | WC (SRAM) | WC (Port) | CD | RB | CS-BE | CS-FE | huddleB | RBIST sequencer | RBIST sequencer | NANDC (ch0-3, common) | NANDC (ch4-7,16) | RBIST sequencer | huddleD | RBIST sequencer | WB (SRAM) | WB (SRAM) | WB (SRAM) | L3 (SRAM) | LT (SRAM, DRAM) | WC | NANDC (ch0-3) | NANDC (ch4-7,16) |
| | | | 1 RW | 4 RW | 1 RW | 7 RW | 2 RW | 1 RW | 4 RW | 8 RO | 2 RW | 8 RO | 2 RW | 7 RW | 8 RW | 6 RW | 10 RW | 1 RW | 2 RW | 1 RW | 1 RW | 3 RW | 3 RW | 1 RW | 3 RW | 1 RW | 1 RO | 1 RO | 1 RO | 2 RO | 4 RO | 4 RO | 7 RW | 7 RW |
| FE/R5/**otherBE** | 19 | RW | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |
| WB (Port) | 8 | RW | | 4 | | 7 | | 1 | 3 | | | 3 | 9 | | 4 | | | | | | 3 | | | | | | | | | | | | | |
| LT (Port) | 6 | RW | | | 6 | | | | | 4 | | 4 | 3 | 8 | 2 | | | | | | | | | | | | | | | | | | | |
| WC (Port) | 7 | RW | | 3 | 5 | | 2 | 6 | | 5 | | | 8 | | 3 | | | | | | 3 | | | | | | | | | | | | | |
| CD (Port) | 10 | RW | | 2 | 4 | | | 4 | | 10 | | 9 | | 7 | 1 | | 2 | | | | 3 | 3 | | | | | | | | | | | | |
| RB (Port) | 6 | RW | | | 3 | | | 5 | | 3 | | | 10 | | 5 | | | | | | 2 | | | | | | | | | | | | | |
| CS-BE (DMAC0) | 11 | RW | | 1 | | 2 | | 2 | | 2 | | 2 | 2 | 2 | | | | | | | 2 | 2 | | | | | | | | | | | 4 | 4 |
| CS-FE (DMAC1) | 2 | RW | 1 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NANDC (ch0-3) | 9 | RW | | | | | | 3 | 7 | 1 | 6 | 1 | 5 | 4 | 3 | 7 | | | | | | | | | | | | | | | | | | |
| NANDC (ch4-7,16) | 9 | RW | | | | | | 5 | 8 | 3 | 8 | 3 | 7 | 6 | 5 | 9 | | | | | | | | | | | | | | | | | | |
| WB (DMAC0) | 2 | RO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 2 |
| WB (DMAC2) | 3 | RO | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | | 2 | 2 |
| WB (DMAC4) | 3 | RW | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | | 3 | 3 |
| RB (DMAC0) | 2 | RW | | | | | | | | | | | | | | | | | | | | | | | ★ FPGA only | | | | | | 1 | 1 |
| LT (DMAC) | 2 | RO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 | 5 |
| WC (DMAC) | 3 | RO | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 2 | 2 | | 6 | 6 |
| CD (DMAC) | 2 | RW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 | 6 |
| NANDC (ch0-3) | 5 | RO | | | | | | | | | | | | | 11 | | | | | | | | | 1 | | 1 | 1 | 1 | | | | | |
| NANDC (ch4-7,16) | 5 | RO | | | | | | | | | | | | | 11 | | | | | | | | | | 1 | | 1 | 1 | 1 | | | | | |

ltc0 と ltc1 に領域重複あり

wbc , wcc0, nandc からのアクセスに影響
重複する場合は ltc1 が優先される

**Table 8 -4BE Bus Matrix (Double BE)**

Joint Exhibit JX4, page 46 of 95

**TOSHIBA**                              **Specifications**

### 8.5. Bus Matrix (M3)

Table 8 -5 shows the Bus Matrix of M3 (purple areas indicate no connection).Master is Coretex-M3 CPU and DMAC, and Bus Matrix of FE. Slave is ROM, Instruction SRAM, Data SRAM, various peripherals and ports to FE Bus Matrix.

| モジュール名 | (Slave数/master数) | R/W | IROMC | IROMC(Register) | ISRAMC | DSRAMC | Timer3 | MISC3 | APB I/F (To MVL RNG) | Crypt Logic | Crypt DMAC | To FE BusMatrix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| M3_CPU(ICode-Bus) | 3 | R | | 4 | 5 | 5 | | | | | | |
| M3_CPU(DCode-Bus) | 3 | RW | | 3 | 3 | 3 | | | | | | |
| M3_CPU(System-Bus) | 9 | RW | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| From FE BusMatrix | 8 | RW | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | |
| M3 DMAC | 2 | RW | | | 4 | 4 | | | | | | |

**Table 8 -5M3 Bus Matrix**

**TOSHIBA**                    **Specifications**

### 9. Clocks and Resets

#### 9.1. Clocks

Canopus has 5 PLLs, PLL1~PLL5.The output of PLL1 generates the clock for the FE and BE CPUs, non-SAS FE modules, and non-NANDC BE modules.It is assumed that the operating frequencies of the FE and BE CPUs are different.PLL2 is a dedicated PLL for generating the 350MHz clock used by SAS.PLL3 and PLL4 are for generating clocks to the two DDRCs on the Canopus.PLL5 is a PLL dedicated to NANDC.The 18ch NANDC is grouped by 4ch to 5ch, and each group has one original PLL, but is designed to operate asynchronously with each other.

The PLL and the frequency divider circuit around the PLL are placed in the Marvell section, and are passed to Toshiba as the main clock.On the Toshiba side, they are finely divided according to where they are used, and if necessary, they are provided with a gate function so that the oscillation/stop of the clock can be controlled by a register.Figure 9 -1 shows the clock system diagram excluding FE, CPU and NANDC.Figure 9 -2 shows the BE clock system diagram excluding the BE CPU.

Joint Exhibit JX4, page 48 of 95

**TOSHIBA**                              **Specifications**



**Figure 9 -1-clock system diagram PLL1 to PLL4 (excluding BE other than CPU)**

Joint Exhibit JX4, page 49 of 95

**TOSHIBA**

**Specifications**



**figure 9 -2BE clock system diagram (excluding CPU)**

**TOSHIBA**                                      **Specifications**

### 9.2. Resets

Figures 93 -to 97 show reset system -diagrams .As a basic configuration, the main reset signal generated by the Marvell block is pulled in, and after weaving the soft reset control with Huddle for the module with soft reset, it is distributed.

Figure 93 -shows the distribution of resets in beTop , and resets to the Bus Matrix that do not require soft resets except for RESET_N, which is knitted with soft reset control in Huddle.

Figure 9 -4 is the reset system for trTop0 (BE0).It shows that the reset, Timer, and part of the CPU (Cortex-R5) used as the source of soft reset for each module in Huddle are distributed by knitting with soft reset control.The RB and WB HWEs placed in beTop are also connected once by knitting a soft reset in trTop0 and then returning to beTop .

Figure 9 -5 is the reset system for trTop1 (BE1).Basically, the reset system is the same as trTop0 , but since there is no need to output the reset returned to beTop from both BEs, only the reset from trTop0 is used, and the reset on the trTop1 side is not connected. .

Figure 9 -6 is the reset system for NANDC (naTop0, naTop1).Since Canopus NANDC has two naTops (naTop0 and naTop1) that combine 9ch into one, it constitutes 18ch, so the reset system is the same for naTop0 and naTop1.Furthermore , within naTop , like the clock system, it is divided into a 4ch group and a 5ch group.This is because they are handled synchronously within the same group, but are handled asynchronously between different groups.

Figure 97 is the -FE reset configuration.The Huddle ( huTop ) will knit and synchronize with the soft reset if necessary .



**Fig. 9 -3  beTop reset system diagram**

# TOSHIBA

**Specifications**

RESET_N

Marvell Block

RESET_N    (clkCtrl_trTopA, clkCtrl_trTopB, hudTop.hubRst)

cgResetB    (hubTop.hubReg, hubTop.hubTimeStamp, hubTop.huSeqCgTimer)

ioSPOWRSTB    (hubTop.huSrst)

hucgCdResetBEn    SCAN_MODE    cgcdResetB    (cdTop)    w_PRSTSigs[4]

hucgRbResetBEn    SCAN_MODE    cgrbResetB    (rbTop)    w_PRSTSigs[2]

hucgWbResetBEn    SCAN_MODE    cgwbResetB    (wbTopW)    w_PRSTSigs[6]

hucgWcResetBEn    SCAN_MODE    cgwcResetB    cgbfResetB    (wcTop)    w_PRSTSigs[3]

hucgLtResetBEn    SCAN_MODE    cgltResetB    (ltTopS, ltTopW)    w_PRSTSigs[1]

hucgCsResetBEn    SCAN_MODE    cgcsResetB    (csTop)    w_PRSTSigs[0]

hucgLdResetBEn    SCAN_MODE    cgldResetB    (cdTop)    w_PRSTSigs[5]

hucgBbAResetBEn    SCAN_MODE    cgbbAResetB    prst_b    (canopus3)    cgbbResetB    (mxtraTop)    w_PRSTSigs[7]

hucgBbBResetBEn    SCAN_MODE    cgbbBResetB    prst_b    (canopus4)    cgbbResetB    (mxtrcTop, mxtrdTop)    w_PRSTSigs[8]

cpucr5DResetEn    SCAN_MODE    cgr5DResetB    (r5_top)

cpucr5PResetEn    SCAN_MODE    cgr5PResetB    (r5_top)

cpucr5ResetEn    SCAN_MODE    cgr5ResetB    (r5_top)

cpucr5SysPoResetEn    SCAN_MODE    cgr5SysPoResetB    (r5_top)

cpucbmr5ResetEn    SCAN_MODE    cgbmr5ResetB    (r5_top)

cpuctmr5ResetEn    SCAN_MODE    cgtmr5ResetB    (r5_top)

cpucirr5ResetEn    SCAN_MODE    cgirr5ResetB    (r5_top)

cgmir5ResetB    (r5_top)

cgr5mResetB    (r5_top)

hucgRb2ResetBEn    SCAN_MODE    cgrb2ResetB    cgrbResetB    (rbhweTop)    w_PRSTSigs[9]

hucgWb2ResetBEn    SCAN_MODE    cgwb2ResetB    (wbTopS)    w_PRSTSigs[10]

hucgBbDResetBEn    SCAN_MODE    cgbbDResetB    prst_b    (canopus5)    cgbbResetB    (mxbecTop, mxbedTop, mxftTop)    w_PRSTSigs[11]

(beTop)

**Figure 9 -4trTop0 reset system diagram**

Joint Exhibit JX4, page 52 of 95

# TOSHIBA

**Specifications**

**Figure 9 -5trTop1 reset system diagram**

Joint Exhibit JX4, page 53 of 95

TOSHIBA                      **Specifications**



**Figure 9 -6NANDC reset system diagram**

Joint Exhibit JX4, page 54 of 95

TOSHIBA **Specifications**



Joint Exhibit JX4, page 55 of 95

**TOSHIBA**

**Specifications**

**figure 9 -7FE reset system diagram**

Joint Exhibit JX4, page 56 of 95

**TOSHIBA**                    **Specifications**

## 10. Interrupt Logic

Figure 10 -1 is a table showing what kind of interrupts are assigned to the 32-bit interrupts of each CPU.In addition, HW interrupts to the CPU are sorted by the FE side Huddle or the BE side Huddle before being handed over to the CPU. becomes Figure 10 -2 .On the BE side, if the interrupt signals are divided for each NANDC channel, the number of lines will be too large, so like the clock system, they are divided into groups of 4ch to 5ch, and the interrupts collected for each group   REF _Ref410127613 ¥h reach the CPU. .

| | | Canopus INTC0 (FE_CPU) | Canopus INTC1 (BE_CPU0) | Canopus INTC2 (BE_CPU1) | Canopus INT3(M3_CPU) |
|---|---|---|---|---|---|
| intsource[0] | 0 | FEEXT0_INT (GPIO0) | TR0EXT1_INT (GPIO1) | TR1EXT1_INT (GPIO1) | CRPEXT1_INT(GPIO1) |
| intsource[1] | 1 | FEEXT2_INT (GPIO2) | TR0EXT3_INT (GPIO3) | TR1EXT3_INT (GPIO3) | Reserved |
| intsource[2] | 2 | ROMC Parity Check Interrupt | Reserved | Reserved | Memory Error Interrupt (ROMC, DSRAMC, ISRAMC) |
| intsource[3] | 3 | Reserved | BE0_FIQ | BE1_FIQ | DPAES_INT |
| intsource[4] | 4 | PCIe IP / SAS interrupt 0 (SAS_INT0) | naInt0(BE0_INT) | naInt0(BE0_INT) | GPAES_INT |
| intsource[5] | 5 | AHCI / SAS interrupt 1 (SAS_INT1) | naInt1(BE1_INT) | naInt1(BE1_INT) | R5F_M3_INT(FE) |
| intsource[6] | 6 | NVMe / SAS interrupt 2 (SAS_INT2) | naInt2(BE2_INT) | naInt2(BE2_INT) | Reserved |
| intsource[7] | 7 | SOP / SAS interrupt 3 (SAS_INT3) | naInt3(BE3_INT) | naInt3(BE3_INT) | Reserved |
| intsource[8] | 8 | HIF interrupt 0 (HIF0_INT0) | wbInt | wbInt | Reserved |
| intsource[9] | 9 | Sprit/Marger interrupt 1 (SPMG0_INT) | rbInt | rbInt | Reserved |
| intsource[10] | 10 | CTM interrupt (CTM_INT) | cdInt | cdInt | Reserved |
| intsource[11] | 11 | Reserved | wcInt | wcInt | Reserved |
| intsource[12] | 12 | Reserved | ltInt | ltInt | Reserved |
| intsource[13] | 13 | R5 Performance Moniter Interrupt (FE_CPU) | R5 Performance Moniter Interrupt (BE_CPU0) | R5 Performance Moniter Interrupt (BE_CPU1) | Reserved |
| intsource[14] | 14 | huINT_R4f(HU0_INT) | Reserved | Reserved | Reserved |
| intsource[15] | 15 | huINT_R4b0/b1(HU1/2/3_INT) | huINT_R4b(HU1_INT) | huINT_R4b(HU2_INT) | Reserved |
| intsource[16] | 16 | csInt (CS1_INT0/CS2_INT0) | cs1Int (CS1_INT0) | cs2Int (CS2_INT0) | Reserved |
| intsource[17] | 17 | Timer interrupt 0 (TIM1_INT) | Timer interrupt 1 (TIM1_INT) | Timer interrupt 2 (TIM2_INT) | Timer interrupt(TIM3_INT) |
| intsource[18] | 18 | Watchdog Timer interrupt (WDT0_INT) | Reserved | Reserved | Reserved |
| intsource[19] | 19 | Watchdog Timer interrupt (WDT1/2/3_INT) | Watchdog Timer interrupt (WDT1_INT) | Watchdog Timer interrupt (WDT2_INT) | Watchdog Timer interrupt (WDT3_INT) |
| intsource[20] | 20 | Open (Software Interrupt 0 (SW0_INT0) ) | Open (Software Interrupt 0 (SW0_INT0) ) | Open (Software Interrupt 0 (SW0_INT0) ) | SoftWareInterrupt 0 |
| intsource[21] | 21 | Open (Software Interrupt 1 (SW0_INT1) ) | Open (Software Interrupt 1 (SW0_INT1) ) | Open (Software Interrupt 1 (SW0_INT1) ) | SoftWareInterrupt 1 |
| intsource[22] | 22 | Open (Software Interrupt 2 (SW0_INT2) ) | Open (Software Interrupt 2 (SW0_INT2) ) | Open (Software Interrupt 2 (SW0_INT2) ) | SoftWareInterrupt 2 |
| intsource[23] | 23 | Open (Software Interrupt 3 (SW0_INT3) ) | Open (Software Interrupt 3 (SW0_INT3) ) | Open (Software Interrupt 3 (SW0_INT3) ) | SoftWareInterrupt 3 |
| intsource[24] | 24 | COM_TX interrupt (COMTX0_INT) | COM_TX interrupt (COMTX1_INT) | COM_TX interrupt (COMTX2_INT) | COM_TX interrupt (COMTX3_INT) |
| intsource[25] | 25 | COM_RX interrupt (COMRX0_INT) | COM_RX interrupt (COMRX1_INT) | COM_RX interrupt (COMRX2_INT) | COM_RX interrupt (COMRX3_INT) |
| intsource[26] | 26 | UART interrupt | UART interrupt | UART interrupt | UART interrupt |
| intsource[27] | 27 | MECC interrupt (MECC0_INT) | MECC interrupt (MECC1_INT) | MECC interrupt (MECC2_INT) | MECC interrupt (MECC0_INT) |
| intsource[28] | 28 | SPI interrupt | SPI interrupt | SPI interrupt | Reserved |
| intsource[29] | 29 | I2C interrupt | Reserved | Reserved | Reserved |
| intsource[30] | 30 | Reserved | BE間セマフォ割り込み | BE間セマフォ割り込み | Reserved |
| intsource[31] | 31 | Reserved | BE間セマフォエラー割り込み | BE間セマフォエラー割り込み | Reserved |

**Figure 10 -1CPU interrupt connection table**

| bit | hufTop source0 | hufTop source1 | 接続先0 | 接続先1 | 説明 (FE) | trTop0.hubTop SingleBE | trTop0.hubTop DualBE | trTop1.hubTop SingleBE | trTop1.hubTop DualBE | hubTop 接続元 | 説明 (BE) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | FEEXT0_INT | | | | | naTop0.Ch0Int | naTop0.Ch0Int | 1'b0固定 | naTop1.Ch0Int | naTop0/1(HuddleD自由) | NANDC Ch0 (Single BE) / (Dual BE) 割り込み | | intsource[0] |
| 1 | FEEXT3_INT | | | | | naTop0.Ch1Int | naTop0.Ch1Int | 1'b0固定 | naTop1.Ch1Int | naTop0/1(HuddleD自由) | NANDC Ch1 (Single BE) / (Dual BE) 割り込み | | intsource[1] |
| 2 | rorInt | | fe_peri_top | | | naTop0.Ch2Int | naTop0.Ch2Int | 1'b0固定 | naTop1.Ch2Int | naTop0/1(HuddleD自由) | NANDC Ch2 (Single BE) / (Dual BE) 割り込み | | intsource[2] |
| 3 | | | | | | naTop0.Ch3Int | naTop0.Ch3Int | 1'b0固定 | naTop1.Ch3Int | naTop0/1(HuddleD自由) | NANDC Ch3 (Single BE) / (Dual BE) 割り込み | | intsource[3] |
| 4 | TSBPE_INT | TSBSAS_SAS0_INT | tsb_pe_top | tsb_sas_top | PCIe割り込み/SAS0割り込み | naTop0.Ch4Int | naTop0.Ch4Int | 1'b0固定 | naTop1.Ch4Int | naTop0/1(HuddleD自由) | NANDC Ch4 (Single BE) / (Dual BE) 割り込み | | intsource[4] |
| 5 | TSBPE_AHCI_INT | TSBSAS_SAS1_INT | tsb_pe_top | tsb_sas_top | AHCI割り込み/SAS1割り込み | naTop0.Ch5Int | naTop0.Ch5Int | 1'b0固定 | naTop1.Ch5Int | naTop0/1(HuddleD自由) | NANDC Ch5 (Single BE) / (Dual BE) 割り込み | | intsource[5] |
| 6 | TSBPE_NVME_INT | TSBSAS_SAS2_INT | tsb_pe_top | tsb_sas_top | NVMe割り込み/SAS2割り込み | naTop0.Ch6Int | naTop0.Ch6Int | 1'b0固定 | naTop1.Ch6Int | naTop0/1(HuddleD自由) | NANDC Ch6 (Single BE) / (Dual BE) 割り込み | | intsource[6] |
| 7 | TSBPE_SOP_INT | TSBSAS_SAS3_INT | tsb_pe_top | tsb_sas_top | SOP割り込み/SAS3割り込み | naTop0.Ch7Int | naTop0.Ch7Int | 1'b0固定 | naTop1.Ch7Int | naTop0/1(HuddleD自由) | NANDC Ch7 (Single BE) / (Dual BE) 割り込み | | intsource[7] |
| 8 | TSBSAS_HIF0_INT0 | | tsb_sas_top | | HIF割り込み | naTop1.Ch0Int | naTop0.Ch8Int | 1'b0固定 | naTop1.Ch8Int | naTop0/1(HuddleD自由) | NANDC Ch8 (Single BE) / (Dual BE) 割り込み | | intsource[8] |
| 9 | SPMG_INT | | | | SPMG割り込み | naTop1.Ch1Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch9 (Single BE) 割り込み | | intsource[9] |
| 10 | CTM_INT | | tsb_sas_top | | CTM割り込み | naTop1.Ch2Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch10 (Single BE) 割り込み | | intsource[10] |
| 11 | | | | | | naTop1.Ch3Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch11 (Single BE) 割り込み | | intsource[11] |
| 12 | | | | | | naTop1.Ch4Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch12 (Single BE) 割り込み | | intsource[12] |
| 13 | r5Int | | r5_top | r5_top | R5割り込み | naTop1.Ch5Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch13 (Single BE) 割り込み | | intsource[13] |
| 14 | HUF0_INT | | | | HuddleF割り込み | naTop1.Ch6Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch14 (Single BE) 割り込み | | intsource[14] |
| 15 | HUB0_INT | HUB1_INT | TR0.huddleB | TR1.huddleB | tr0TopのHuddleB割り込み | naTop1.Ch7Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch15 (Single BE) 割り込み | | intsource[15] |
| 16 | CS0_INT | CS1_INT | TR0.huddleB | TR1.huddleB | tr0TopのCS割り込み | naTop0.Ch8Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop0(HuddleD自由) | NANDC Ch16 (Single BE) 割り込み | | intsource[16] |
| 17 | tmrSInt | | r5_top | | timer割り込み | naTop1.Ch8Int | 1'b0固定 | 1'b0固定 | 1'b0固定 | naTop1(HuddleD自由) | NANDC Ch17 (Single BE) 割り込み | | intsource[17] |
| 18 | wdtInt_fe | | common_peri_top | | FE WDT割り込み | trTop0.wbInt | trTop0.wbInt | trTop1.wbInt | trTop1.wbInt | trTopB.wbTopW | WB割り込み | | intsource[18] |
| 19 | wdtInt_bem3 | | | | BE WDT割り込み | trTop0.rbInt | trTop0.rbInt | trTop1.rbInt | trTop1.rbInt | trTopA.rbTop | RB割り込み | | intsource[19] |
| 20 | | | | | | trTop0.cdInt | trTop0.cdInt | trTop1.cdInt | trTop1.cdInt | trTopA.cdTop | CD割り込み | | intsource[20] |
| 21 | | | | | | trTop0.wcInt | trTop0.wcInt | trTop1.wcInt | trTop1.wcInt | trTopB.wcTop | WC割り込み | | intsource[21] |
| 22 | | | | | | trTop0.ltInt | trTop0.ltInt | trTop1.ltInt | trTop1.ltInt | trTopA.ltTopW | LT割り込み | | intsource[22] |
| 23 | | | | | | trTop0.csInt | trTop0.csInt | trTop1.csInt | trTop1.csInt | trTopA.csTop | CS割り込み | | intsource[23] |
| 24 | | | | | | trTop0.r5Int | trTop0.r5Int | trTop1.r5Int | trTop1.r5Int | trTopB.r5_top | r5割り込み | | intsource[24] |
| 25 | | | | | | trTop0.tmrInt | trTop0.tmrInt | trTop1.tmrInt | trTop1.tmrInt | trTopB.r5_top | timer割り込み | | intsource[25] |
| 26 | uaInt | | common_peri_top | | UART割り込み | BM_TR0_INT | BM_TR0_INT | BM_TR1_INT | BM_TR1_INT | tsb_bm_top | BM割り込み | | intsource[26] |
| 27 | BM_FE_INT | | tsb_bm_top | | BM割り込み | hudsmInt | hudsmInt | hudsmInt | hudsmInt | hudTop | セマフォ割り込み | | intsource[27] |
| 28 | fsInt | | fe_peri_top | | SPI割り込み | hudsmErrorInt | hudsmErrorInt | hudsmErrorInt | hudsmErrorInt | hudTop | セマフォエラー割り込み | | intsource[28] |
| 29 | icInt | | fe_peri_top | | I2C割り込み | wdtInt_be0 | wdtInt_be0 | wdtInt_be1 | wdtInt_be1 | common_peri_top | watchdog timer割り込み | | intsource[29] |
| 30 | | | | | | TR0EXT1_INT | TR0EXT1_INT | TR1EXT1_INT | TR1EXT1_INT | hufTop | GPIO_IN割り込み | | intsource[30] |
| 31 | | | | | | TR0EXT3_INT | TR0EXT3_INT | TR1EXT3_INT | TR1EXT3_INT | hufTop | GPIO_IN割り込み | | intsource[31] |
| | | | | | | | | | | hubTop内部 | BE HU割り込み | | |

**Figure 10 -2Huddle interrupt connection table**



## 11. AC Characteristics

TBDMore

Joint Exhibit JX4, page 58 of 95

**TOSHIBA** **Specifications**

# Part 2: Module Descriptions

### 12. FE Modules

#### 12.1. SAS

##### 12.1.1. overview
The SAS I/F module installed in Canopus has the following functions.
- ➢ SASC
- ➢ Seqrch Engine
- ➢ HIF

#### 12.1.1.1. Overview of SASC functions
- It is connected to the SAS Initiator/Expander via the Marvell-designed SAS Phy part (Common Phy and Phy Wrapper) to send and receive data to the SAS I/F.The Phy Wrapper section has an OOB control state machine, a Speed negotiation control state machine, a 10b/8b encoder/decoder, and a DWS control state machine.
- SAS Phy supports 16bit/32bit.Supports Gen1(1.5Gbps), Gen2(3Gbps), Gen3(6Gbps), Gen4(12Gbps).
- Phy power mode (Partial/Slumber) is supported.
- The Quadro Port configuration allows simultaneous and independent connection of four SAS Initiator/Expanders.Hereafter referred to as Port A, Port B, Port C, and Port D.However, simultaneous connection with 4 initiators by Narrow Port connection is not supported.
- It is also possible to have a Wide Port configuration for each 2 Phy .
- It consists of 4 Link Layers, 4 Port Layers, 4 Transport Layers, and 1 Application Layer.
- Connect to Buffer Manager and send/receive data to/from Buffer.
- The clocks used inside SASC are as follows.
  SR0_CLK, SR1_CLK, SR2_CLK, SR3_CLK
  - Generated by the Phy part of Port A/B/C/D from the received data .
  Used as part of the Link Layer within SASC.
  ST0_CLK, ST1_CLK, ST2_CLK, ST3_CLK
  - Generated by the PLL in the Phy part.
  Used as part of the Link Layer within SASC.

SRx_CLK and STx_CLK (x=0,1,2,3) are 75MHz for Gen1(1.5Gbps), 150MHz for Gen2(3Gbps), 300MHz for Gen3(6Gbps), 600MHz for Gen4(12Gbps) in 20bit mode. However, this is not supported).In 40bit mode, Gen1 (1.5Gbps) is 37.5MHz, Gen2 (3Gbps) is 75MHz, Gen3 (6Gbps) is 150MHz, and Gen4 (12Gbps) is 300MHz.Suspended during Phy power mode.

SL_CLK $\leq$ 350MHz – Generated by PLL.Used as part of the Link Layer.
SA_CLK $\leq$ 350MHz – Generated by PLL.
Used as part of the Port/Transport/Application Layer.
SL_CLK and SA_CLK are synchronous with each other.

AHB_CLK $\leq$ 266MHz – Generated by PLL.For register access.
OS2_CLK – Generated by OSC.For internal timer.It is fixed at 25MHz.

**TOSHIBA**                                    **Specifications**

**12.1.1.2. Search Engine function overview**
- Performs an overlap check between the LBA range registered in the LBA Table and the LBA of the received COMMAND.
- From the LBA range registered in the Band ID Table, search to which Band ID the LBA of the received COMMAND belongs.
- When the automatic mode is enabled, the commands received by SASC are registered in the LBA table, duplicated checks are performed, the Band ID is searched, and the results are stored in the SASC command table.
- The clocks used inside Search Engine are as follows.
    SE_CLK $\leq$ 350MHz – Generated by PLL.Synchronous with SA_CLK.
    AHB_CLK $\leq$ 280MHz – Generated by PLL.For register access.

**12.1.1.3. Overview of HIF functions**
- The Read Data Path transfers read data conforming to the unified Data Path Format input from the Back End (AES decoder (disableable)/Read Buffer) to SASC in block units via AFIFO .
- Write Data Path processes the write data input from SASC based on the settings of the Exchange table for Write activated by Block transfer into the "uniform Data Path Format" for each Block, and passes it from AFIFO to WFIFO to Back End (AES Send to Encoder (disableable)/Write Buffer).
- Back Door Data Path controls data transfer between Back Door RAM (BD_RAM), a general-purpose data buffer placed in HIF, and each module.Command Dispatcher issues Read Command to Back End by FW control.It also receives the Response for the Write Command.
- The clocks used inside HIF are as follows.

| clock name | explanation |
|---|---|
| SA_CLK | 333MHz or less.Generated from PLL.This is the clock used by Port/Transport/Application Layer part of SASC, Search Engine, and SASC side of HIF. |
| RWB_CLK | 200MHz or less.Generated from PLL.A clock that is synchronized with the clock used by the Back End module. |
| AHB_CLK | Generated from PLL.For register access. |
| OS2_CLK | Generated from OSC.For internal timer.It is fixed at 25MHz. |

**12.1.2. Detailed explanation**
For details on SAS, refer to Canopus External Specifications (Chapter 1 SASC) , Canopus External Specifications (Chapter 2 SE) , and Canopus External Specifications (Chapter 3 HIF) .

**12.2. PCIe**
**12.2.1. Functional overview**
A functional overview of the PCIe I/F section is described below.

**TOSHIBA**

**Specifications**

Joint Exhibit JX4, page 61 of 95

**TOSHIBA**    **Specifications**

| Features | | Specifications | Comment |
|---|---|---|---|
| Reference Specification | | PCI Express Base Specification Revision 3.0 (no applicable ECN) PCI Local Bus Specification Revision 3.0 PCI Express Card Electromechanical Specification Revision 2.0 Enterprise SSD Form Factor, Version 1.0a SFF-8639 Specification Rev 1.0 ( PCI Express SFF-8639 Module Specification Revision 0.5 ) | |
| PCIe Gen | | Gen 3 | |
| Link speed | | 2.5GT/s, 5GT/s, 8GT/s | |
| Number of Lanes | | x1 , x2, x4, Single Link only | Dual Port not supported |
| Number of PF/VF | | PF0 only.No VFs. | SR-IOV not supported |
| VC/TC | | VC0/TC0 only. | |
| Max payload size | | 512 bytes | |
| Outstanding non-posted requests | | 32, memory read is 31 | When reading memory, one is assigned to IO request or Configuration request. |
| Refclk Architecture | | Common Refclk w SSC Separate Refclk w/o SSC | Refclk input to SoC is required even for Separate Refclk . |
| BAR | BAR 0/1 | Fixed 64 bit address , prefetchable enable/disable Aperture size 1MB or 64KB | BAR 0 is required.It is also possible to include MSI-X type tables.1MB if included, 64KB if not included ( for NVMe ). |
| | bar 2 | NVMe IDBAR | |
| | bar 3 | unused | |
| | BAR 4/5 | Fixed 64 bit address , prefetchable enable/disable Aperture size 64KB | Can be used for MSI-X series tables. |
| Expansion ROM BARs | | 32 bit address, max(TBD) KB | |
| MSI | | support.32 Vectors | Pending Bits not supported |
| MSI-X | | support.256 Vectors | |
| Power State | Link status | L0s, L1 support | L1 sub-state, L2, L3 are not supported. |
| | Device State | D0, (uninitialized and active), D1, D3_hot | D2 is not supported.NVMe does not recommend using D1, D2. |
| | Power management | PCI-PM, ASPM | |
| Supported Messages | | ·INTx Interrupt Signaling ·Power Management ·Error Signaling ·Slot Power Limit Support ·Ignored Messages | Vendor-Defined Messages are not supported for both sending and receiving. LTR, OBFF support PCIe IP, but not as Canopus. |

Joint Exhibit JX4, page 62 of 95

**TOSHIBA**

Joint Exhibit JX4, page 63 of 95

**TOSHIBA**                    **Specifications**

| Features | | Specifications | Comment |
|---|---|---|---|
| TLPs | Type of TLP | ·Memory Read Request<br>·Memory Write Request<br>·Configuration Read Type 0 (Inbound only)<br>·Configuration Write Type 0 (Inbound only)<br>·Message Request<br>· Message Request with data payload ( Slot Power Limit Support )<br>·Completion without Data<br>·Completion with Data<br>·I/O Read Request (for BAR 2)<br>·I/O Write Request (for BAR 2) | |
| | ECRC | Both generation and checking supported | |
| | ID-Based Ordering (IDO) | Not supported | |
| | Relaxed ordering | support | Only set in the header of the TLP. |
| | No Soop | support | Only set in the header of the TLP. |
| | prefix | Not supported | |
| Supported Configuration Registers | | ·Vital Product Data (VPD) Capabilities<br>·Power Management Capability<br>·MSI Capabilities<br>·MSI-X Capability<br>·PCI Express Capabilities<br>·Advanced Error Reporting Capability<br>·Device Serial Number Capability<br>·Secondary PCI Express Extended Capability<br>·Power Budgeting Extended Capability | |

### 12.2.2. Module overview

The module name of the Toshiba side PCIe module in Canopus is tsb_pe_top , and consists of the following components .

➢ **PCIe bus matrix**
  A bus matrix module that manages AXI connections between IP provided by Marvell and Toshiba's PCIe module group.
  A group of modules for 256-32bit data conversion, AXI3 to AXI4-Lite conversion, and route management to each module for inbound bus processing, and a module for distributing requests from each module to IP for outbound bus processing and

➢ **IP controller**
  Peripheral circuit mounting module for interfacing with IP.
  Since the IP control bus is an APB interface, in addition to providing an AHB-APB conversion bridge,

**TOSHIBA**                                    **Specifications**

an AHB-SIF conversion bridge for debugging and various sideband signal management are performed. has a backdoor port for extended ROM access, and has a function to pass extended ROM access caused by host requests to the DDR area managed by BM.

➢ **Clock/reset controller**
Clock/reset control module.
Various clocks are generated and distributed using the source clock MCLK_PE and the clock enable signal for each module.In addition, the software reset register for NVMe will be generated and distributed as a new asynchronous reset together with the existing asynchronous reset.

➢ **rBIST controller**
rBIST control block for redundancy-enabled SRAM in sequencer module and NVMe module.Incorporate blocks provided by the implementation team.
The SOP module is placed inside the SOP block.

➢ **sequencer module**
A new sequencer complex is incorporated independently in place of the conventional AHCI module to assist the operation of each PCIe submodule.

➢ **NVMe module**
Incorporate the NVMe module as a submodule.

➢ **SOP module**
Incorporate the SOP/PQI module as a submodule.
Connected with the HIF block of the SAS module.

---

10/4/2024                    Confidential  page                    58

Joint Exhibit JX4, page 65 of 95

**TOSHIBA**                                          **Specifications**



**Fig. 12 -1  PCIe TOP module configuration diagram**

### 12.2.3. Detailed explanation

For details of PCIe, please refer to PCIe_Toshiba side TOP module outline specification .

## 12.3. NVMe

### 12.3.1. overview

- Has the functionality of NVM Express.
- Operations such as read/write are realized by communicating data with the BackEnd module.
- It has PCI Express interrupt function (INTx, MSI, MSI-X).
- It performs NVM Express command processing in conjunction with the external processor (FECPU) of this module.
- All interrupt signal outputs to the FECPU are positive logic (interrupt enabled with '1') and level interrupts.
- The number of queues supported by NVM Express is up to 64K in the standard document, but up to 256 in this implementation.
- For NVM Express control, refer to the NVM Express specifications (Chapter 1, Chapter 7).
- For the BackEnd protocol and packet format, refer to Chapter 7 of the BEIF specification (NVMeHW_CanopusBEIF.docx).

Joint Exhibit JX4, page 66 of 95

**TOSHIBA**                    **Specifications**

- ● PCI Express interrupts use different communication methods depending on the mode.
  - ➢ INTx and MSI are connected to PCIe IF with dedicated signal lines.
  - ➢ MSI-X has a table area and pending bit area in the Doorbell submodule, and message transfer is achieved by writing 4 bytes to the data bus.
  - ➢ For details, refer to Chapter 7.5 of the Doorbell specification (NVMeHW_Doorbell2.docx).



**Fig. 12 -2  Relationship diagram between target module and external module device**

NVM Express module has three paths: the control bus (AXI4Lite 32bit) and queue bus (AXI4 64bit) connected to the CPU bus to which the FrontEnd CPU is connected, and the data bus (AXI4 256bit) connected to the PCI Express I/F. exists.Each NVM Express submodule works by connecting to one of the three paths above.

- ● Doorbell : A module that accepts commands from the host.
- ● Queue Arbiter : A module that determines which commands to execute from the received commands.
- ● Queue DMAC : A DMAC module that captures the address list of commands to execute and data to transfer.
- ● Command Gen : A module that generates commands for the NAND controller.
- ● Range Check : A module that checks for overlap with each address range of issued and unfinished commands to the NAND controller.
- ● BackEnd I/F : A module that issues commands to the NAND controller and transfers data.The I/F with the NAND controller assumes the I/F of the Trident architecture.

### 12.3.2. Detailed explanation

For details of NVMe , see NVMe HW Specification , NVMe HW Canopus BEIF Implementation Specification , NVMe HW Canopus CmdGen Implementation Specification , NVMe HW Canopus DMAC Implementation Specification ,

**TOSHIBA**                                    **Specifications**

, and NVMe HW Canopus QueueArbiter Implementation Specification .

### 12.4. Split/Merge

#### 12.4.1. overview

The Splitmerge /Merge module is mounted on Canopus and is located between FrontEnd and BackEnd .
protocol used conforms to the FrontEnd -Backend Interface specifications.

| No. | Function name | explanation |
|-----|---------------|-------------|
| 1. | Split processing | unified commands and write packets to BackEnd<br>BackEnd for each cluster according to the distribution rules .<br>BackEnd according to the distribution rules . |
| 2. | merge process | Aggregation of packet responses/command responses<br>Command/Packet Response: Collects the unified command response sent to the BackEnd .When all responses from each BackEnd are collected, aggregate and return the response to FrontEnd |
| 3. | LBA conversion/size conversion | Conversion is performed because the LBA is different between FrontEnd and BackEnd .In addition, the command size is also converted.<br>■ Because it is distributed to each BackEnd , if LBA for FrontEnd is used, it will not be a continuous value.For this reason, the LBA is converted according to the distribution rules.<br>■If you distribute to each BackEnd , the command size will also change.Similar to the above, size conversion is also performed according to the sorting rules. |
| 4. | E3D Enc/Dec | E3D Encode is performed by register setting for FrontEnd packets. Perform E3D Decode for packets received from BackEnd.<br>■ corresponding bit (Info2.E3Derr bit) of Info-Field is set to '1'.<br>■Encode: If E3D addition is set by register setting, E3D is generated/added by FrontEnd LBA. |
| 5. | EXPIDgen function | When receiving an EXPID generation request from the CD module, generate an EXPID packet and output it to BackEnd .Also, upon receiving an EXPID generation request in info2-field from the FE, generate an EXPID packet and EXPD. |
| 6. | EXPD detection | EXPD is detected for a packet received from BackEnd, EXPID information is added to the info2 field. |
| 7. | EXPID packet priority | When there is an EXPID generation request, the WBDP from the FE is interrupted to give priority to the transfer of the EXPID packet. |
| 8. | bit width conversion | FrontEnd and BackEnd , it has a buffer for speed absorption. |
| 9. | Sector size specification | A sector size of 512B, 520B, or 528B can be selected by an external input signal. |

**TOSHIBA**                                    **Specifications**

| 10. | Register control of NPA function | In HIF mode, since the WBDP NPA signal merging/propagation function is not used, it is switched by a register. |
|-----|------------------------------------|--------------------------------------------------------------------------------------------------------------|
| 11. | Info field | In HIF mode, swap the information in the Info field. |
| 12. | Calculate seqID | At the time of NCI splitting , put information that can calculate seqID in BE in the Info2 field . |
| 13. | Reject enable/disable | RBTR transfer needs to enable Reject in HIF mode.Enabling/disabling selectable by register |
| 14. | Supports split write | Multiple commands can be issued in one unified command |
| 15. | Supports Skip Write | In HIF mode, support for transfers in which LCA and LBA are not continuous |
| 16. | Supports Atomic Write | Supports Atomic Write mode, aligns LAST clusters and transfers to BE |

### 12.4.2. Detailed explanation

For details of SplitMerge , refer to the SplitMerge external specification .

## 12.5. BM

### 12.5.1. overview

The BM module arbitrates from each client regarding access to the DDR3/DDR3L/MRAM (TBD) buffers.The clients are as follows (12 clients in total) .

- ➢ CPU Access Post( SAM0 ) : Two FE/M3 CPU(DMAC) can be connected
- ➢ CPU Access Post(SAM1) : BE CPU#0/#1 can be connected
- ➢ LUT(D) I/F : LUT(DMA) of BE#0/#1
- ➢ LUT(S) I/F : LUT(Single) of BE#0/#1
- ➢ CPU TCM I/F : BE CPU#0/#1, FE/M3 CPU(FE) can be connected
- ➢ BD_RAM I/F : HIF (BD(SAS)) in SAS module
- ➢ DDR Copy I/F (GP): DDR Copy function via GP
- ➢ DDR Data Compare I/F: Inside BM
- ➢ L2P I/F : L2P of BE#0/#1
- ➢ Communication SRAM I/F(CS): CS of BE#0/#1
- ➢ BD(AHCI/ NVMe ) : BD of AHCI or NVMe
- ➢ DDR Copy I/F (BM): DDR Copy function inside BM

Joint Exhibit JX4, page 69 of 95

**TOSHIBA**                                    **Specifications**

| Client | Interface (byte width) | Arbitration Group | Write Buffer Size (Max) | Read cache Size (Max) | Max.DDR Write Burst Size | Max.DDR Read Burst Size | remarks |
|---|---|---|---|---|---|---|---|
| SAM0/1 Buffered | AHB Slave (4B) | B. | 4B x 16 stages x 2 banks (128B) | 64B x 2 steps (128B) | 128B | 64B | |
| SAM0/1 Unbufferd | AHB Slave (4B) | B. | 4B (4B) | 8B→16B (16B) | 4B | 8B→16B | |
| LUT(D) (Buffered) | AHB Slave (4→16B) | A(*2) | 128B | 272B / 512B | 128B | 272B / 512B | |
| LUT(D) ( UnBuffered ) | AHB Slave (4→16B) | A(*2) | 4B→16B | 8B→16B | 4B→16B | 8B→16B | |
| LUT(S) | AHB Slave (4B) / AHB Master (8B) | A(*2) | 64B | - | 64B | - | new circuit |
| TCM (DMAC) | AHB Master (4B) | B. | 8B x 16 stages (128B) | 128B | 128B | | |
| BD(SAS) (=BD_RAM) | AHB Master (16B) | B. | - | - | 128B | 128B | |
| Data Copy (GP) | internal bus (8B) | B. | - | - | 128B | 128B | (Old GP I/F) |
| Data Copy ( bm_dcopy ) _ | internal bus (8B) | B. | - | - | 64B | 64B | new circuit |
| Data Compare (DCMP) | internal bus (8B) | B. | - | - | 32B | 32B | |
| L2P | AHB Slave (4B) | A. | 16B | 8B→32B (32B) | 4B | 8B→32B | |
| Communication SRAM (CS) | AHB Slave (4B) | B. | 16B | 8B→32B (32B) | 4B | 8B→32B | |
| BDs (AHCI/ NVMe ) | AHB Slave (4B) | B. | 16B | 32B (32B) | 4B | 32B | |

**\*1 : Arbitration Group A has higher priority than B.**

**\*2 : The priority of LUTD and LUTS can be changed.(Initial setting is A side)**

**Table 12 -1  Overview of client functions**



Joint Exhibit JX4, page 70 of 95

**TOSHIBA**                      **Specifications**

- Various types of data protection are shown below.( *) SEC/DED : 1bit correction, 2bit detection

| Protection method | detail | Protection range | Number of Redundant Bits/Number of Protection Bits |
|---|---|---|---|
| Byte ECC | Buffer Byte ECC (SEC/DED) | DRAM | 8bit / 8bit |
| Table parity | Table horizontal parity | DRAM | 1bit/31bit |
| SRAM ECC | ECC for internal SRAM (SEC/DED) | Each internal SRAM | 8bit / 64bit 9bit / 128bit |

**Table 12 -2Data Protection Types**

- Operating frequency of clock used in BM

| clock name | Maximum frequency (MHz) | Desired frequency (MHz) | remarks |
|---|---|---|---|
| FECPU_CLK | 280 | 280 | |
| HIF_CLK | 233 | 233 | |
| OSC2_CLK | 50 | 25 | |
| BE_CLK | 233 | 233 | |
| BM_CLK | 300 | 300 | |
| DDR_MCK | 600 | 600 | Be sure to set it to twice the frequency of BM_CLK, Match the phase. |

**Table 12 -3  BM internal clock**

### 12.5.2. Detailed explanation

For details of BM, refer to BM External Specifications .

## 12.6. Cortex-M3 & Peripherals

### 12.6.1. overview

Cortex-M3 & Peripherals ( m3_top ) is a block that controls Cortex-M3 .
One AHB master I/F , one AHB slave I/F , one APB master I/F (To Marvell) , Cortex-M3 , ROMC(M3) , DSRAM , ISRAM , Timer , MISC ( M3 ), BusMatrix consists of

### 12.6.2. ROMC(M3)

This module is a ROM controller.

Key features include:
- AHB-Lite 32-bit address, SRAM controller with 32-bit data IF ROM.
- SRAM capacity is 32 Kbytes (8192 addresses x 32 bit data) *Actually 33 bits with parity code added to the top
- 32-bit unit is protected by 1-bit parity bit code (odd number: ODD) and error is detected.*2
- The entire ROM code is protected by CRC32*1 and errors can be detected.
- It has a register circuit accessible by AHB-IF.*4

*1: The generator polynomial is
$1+x^1+x^2+x^4+x^5+x^7+x^8+x^{10}+x^{11}+x^{12}+x^{16}+x^{22}+x^{23}+$ It is $x^{26}+x^{32}$.
*2: An error can be notified externally by an interrupt signal.Output control is selectable by an internal register.*3
*3: The address and data of the parity error that occurred first can be checked in the internal register.

**TOSHIBA**                                        **Specifications**

---

*4: The main function is
- · OM code kick instruction
- · ENABLE/DISABLE control of OM code check function
- · Management of OM code check results
- · ENABLE/DISABLE control of ARITY check function
- · Management of ARITY error log (Occurrence address and data are retained and kept until clear instruction is given.)*5
- · OM test pin control (RTC, RTC_REF, PDWN pin)

is.

*5: Even if a PARITY error occurs again, the information will not be updated and the first detected information will be retained until a clear instruction is issued.

### 12.6.3. D/ISRAM

This module is an SRAM controller.

Key features include:
- ● AHB-Lite 32-bit address, 32-bit data IF SRAM SRAM controller.
- ● SRAM capacity is 32Kbytes (8192 addresses x 32bit data) *Actually 38bit with Hamming code added to the top
- ● 1 in 32-bit units with a 6-bit Hamming code*2 .

*1: If an ECC error is detected and the 1-bit error can be corrected, the error is corrected, and the 1-bit error correction success notification signal is changed from Low to High and notified to the outside.

*1: If an ECC error is detected and a 1-bit error cannot be corrected, error correction is not performed, and the error correction failure notification signal is changed from Low to High and notified to the outside.

*2: The generator polynomial is X6+X+1.

### 12.6.4. Timer

This module is a general purpose timer.

Key features include:
- ● A 32-bit down counter.
- ● It has a 16-bit prescaler.
- ● Two operation modes are supported (free run mode, Exiprer stop mode).
- ● It is also possible to specify restart from the specified value when the counter is stopped.
- ● While the counter is operating, it is also possible to issue a restart instruction from the value specified when instructing the timer to start.*1
- ● When the counter value reaches 0, an external interrupt notification (level) is possible.(1 system)
- ● A reset request signal (positive pulse) can be sent externally when the counter value reaches 0.(2 systems) *2
- ● Eight counters with the above specifications are mounted.

*1: This means that the counter value can be rewound to the specified value and the count can be restarted without a stop instruction during operation.

*2: It is assumed to be used as Watch Doc Timer.

### 12.6.5. MISC(M3)

- ● MISC (M3) operates as an AHB slave and controls SRAM peripheral signals and ECC error notification of DSRAM/ISRAM in m3_top .

---

**TOSHIBA**                                    **Specifications**

- The arrangement of the SRAM peripheral signal control registers follows the BE policy.
- bit correctable error notification is received from DSRAM/ISRAM , the status is retained in the register.Clearing is done by writing to the clear register.
- uncorrectable error notification is received from DSRAM/ISRAM , the status is retained in the register and an interrupt notification is sent to m3aTop .Clearing is done by writing to the clear register . .
- Whether or not to notify an interrupt can be controlled by the Enable register.Notification is not performed in the initial state.
- other than 32bitSINGLE/INCR AHB access is prohibited.
- Reserved areas is prohibited.

### 12.6.6. Detailed explanation

For details of ROMC(M3), refer to ROMC(32K) external specification .
sramM3 external specification for details of D/ISRAM .
For details of Timer, refer to Timer external specification .
For more information on MISC(M3), see .


## 12.7. FE Peripherals

### 12.7.1. overview

fe_peri_top is a block consisting of AHB slave I/F, ROMC(R5), FSIO and I2C.Both modules are only accessible from FE_CPU.

### 12.7.2. ROMC(R5)

Key features include:

- AHB-Lite 32-bit address, SRAM controller with 32-bit data IF ROM.
- SRAM capacity is 64KBytes (16384 addresses x 32bit data) *Actually 33bit with parity code added to the top
- 32-bit unit is protected by 1-bit parity bit code (odd number: ODD) and error is detected.*2
- The entire ROM code is protected by CRC32*1 and errors can be detected.
- It has a register circuit accessible by AHB-IF.*4

*1: Generator polynomial is $1+x^1+x^2+x^4+x^5+x^7+x^8+x^{10}+x^{11}+x^{12}+x^{16}+x$ It is $^{22}+x^{23}+x^{26}+x^{32}$.
*2: An error can be notified externally by an interrupt signal.Output control is selectable by an internal register.*3
*3: The address and data of the parity error that occurred first can be checked in the internal register.
*4: The main function is
- ROM code kick instruction
- ENABLE/DISABLE control of ROM code check function
- Management of ROM code check results
- ENABLE/DISABLE control of PARITY check function
- Management of PARITY error log (Occurrence address and data are retained and retained until clearing instruction is given.)*5
- ROM test pin control (RTC, RTC_REF, PDWN pins)

i

**TOSHIBA**                                        **Specifications**

s.

*5: Even if the PARITY error occurs again, the information will not be updated until the clear instruction is given, and the information that was detected first will be retained.

### 12.7.3. FSIO

This module is an SPI controller.
Key features include:

- There is a mode in which data is transferred by register instruction via the APB bus, and a bridge mode in which the read instruction from the AHB bus is automatically converted to SPI.

<Supplement>
fsio ) released by the HDDC team .

### 12.7.4. I2C

This module is a controller with an I2C serial interface.
Key features include:

- Two types of speed modes: Standard Mode/Fast Mode.
- act as a slave
- Slave address is 7bit
- Instruct response (ACK/NACK) corresponding to slave address received by FW
- Send and receive data is transferred in 8-bit units
- For received data, FW indicates corresponding response (ACK/NACK)
- Equipped with a dedicated register to calculate PEC (CRC8)

A companion I2C controller (Synopsys DW_apb_i2c) that can operate as a master/slave is also implemented with the I2C I/F shared.Via a register you select which controller will use the bus.Simultaneous operation of two controllers is not supported at this time.

### 12.7.5. Detailed explanation

For details of ROMC(R5), refer to ROMC(64K) external specification .
FSIO external specification for details of FSIO .
For more information on I2C , please refer to the I2C Controller Design Specification .

## 12.8. HuddleF

### 12.8.1. overview

HuddleF mainly has the following functions, and in addition to FrontEnd modules, data is sent and received between Marvell blocks and BackEnd modules.Also, HuddleF has a lot of asynchronous processing, but register access etc. are performed with the FrontEnd CPU clock.

- Clock enable control input from common_peri
- Generation of synchronous and asynchronous resets from register values
- CPU , Sequencer interrupt status management
- Generate interrupt to CPU from FE module
- GPIO input detection, output selection

**TOSHIBA**                                    **Specifications**

- System timestamp generation
- Standby/Idle timer generation for NVMe
- Sequencer debug information management
- IDLE state observation of CPU and Sequencer
- SAS LED control
- State management of sector length, power state, ASIC_MODE , etc.

### 12.8.2. Detailed explanation

For details of HuddleF , refer to HuddleF external specification .

## 13. BE Modules

### 13.1. WB (Write Buffer)

#### 13.1.1. overview

The WB receives data packets sent from the FE module, notifies the storage status to the RB, WC, LUT, and NANDC, and supports writing to the NAND flash memory.

WB consists of two modules, wbTopW and wbTopS , according to the power cutoff specifications.wbTopW contains a sequencer complex ( wbsqComplex ).

Main features are listed below.

1. data packets and presents data storage status to SeqFW .
   Data packets received from FE are stored in Data-SRAM (sector data) in wbTopS .
   In addition, data packet attribute information and storage status information are written to the WBE (cluster unit management information table) on Info-SRAM set in advance by the FW.
   If the stored data is less than the cluster unit, SeqFW takes the initiative to merge the data already written to the NAND Flash Memory (fill-in-the-blank read), or if it is an unwritten area, unwritten data is generated. to the CD.

2. It has a table associated with LCA of WB stored data and WBE, and has a search engine circuit that can search the table.
   During host read, it determines whether or not the requested data is on the WB (write cache hit determination).
   If there is read data on the WB, use dscdmac_4 or dscdmac_5 in the WB to write to the NANDC cluster buffer, and RB reads from the NANDC cluster buffer.

3. wbTopS .
   ➢ wbTopS can be Master and transfer the contents of Data-SRAM to the data bus.
   dscdmacs built in wbTopS are used for data transfer .
   Usage 1: dscdmac_0 and dscdmac_1 are used for padding Read.Read data in NAND via NANDC and write to Data-SRAM.
   Usage 2: dscdmac_2, dscdmac_3 are for Compaction Read.WC Seq controls this dmac .
   Usage 3: dscdmac_4 and dscdmac_5 are used for copy within WB, function to push data to NANDC when WriteChacheHit occurs during Read operation, and function to write data from LUT or DRAM.
   dcdmac_0, dscdmac_1, dscdmac_4, and dscdmac_5 are stored in Info-SRAM.

**TOSHIBA**                                  **Specifications**

> addition, wbTopS becomes Slave, and data on the data bus can be written to Data-SRAM. As a means of data transfer, six AHB Data Slave I /Fs built into wbTopS are used. ahb2sif_wb_136_0~ahb2sif_wb_136_3 are connected to NANDC and used to read Data-SRAM data when writing to NAND.
> ahb2sif_wb_136_4, ahb2sif_wb_136_5 are used by WC to read data during L3Enc and log generation.

4.   WBE can be referenced via AHB Control Bus.
In order for NANDC to acquire WBE data from WB's Info-SRAM, it has an AHB Control Slave interface that can only access Info-SRAM.

5.   After receiving data packet from FE, return packet response to SPMG.

6.   When in SAS mode, send credits for the number of WB's acceptable clusters.
Also, in PCIe mode, the NextPaketAcept signal is asserted instead of credits to indicate that data packets can be received.

### 13.1.2. Detailed explanation

For details of WB, refer to the WB implementation specification .

## 13.2. WC (Write Controller)

### 13.2.1. overview

WC creates LOG and L3 codes and issues a write request to Command Dispatcher (hereafter CD) in order to write Write data in WB and Look Up Table (hereafter LUT) to NANDC.WC is also responsible for Compaction.

The main modules of WC are:

- Sequencer (Core x 8)
- L3 encoder for HOST data and LUT data
- L3 encoder for compaction data
- L3 SRAM (HOST×3, LUT×2, Compaction×3)
- LOG SRAM (HOST x 3, LUT x 2, Compaction x 3)
- CBE SRAM

L3 encoder for compaction data and the L3 SRAM are implemented in wbTopS , but it is used by the WC sequencer and is connected locally (SRAM I/F) to the WC sequencer.

### 13.2.2. Detailed explanation

WC implementation specification for details of WC   REF WC 実装仕様書 ¥h .

## 13.3. RB

### 13.3.1. Overview

**TOSHIBA**                                   **Specifications**

RB ( ReadBuffer ) consists of command processing part (CC) and data processing part.When reading read data from the SSD memory, the command processing block accepts the read command from the host controller and passes it to the internal control circuit.The data processing unit buffers the read data read from the SSD memory in the RB and transfers it to the host controller.

### 13.3.2. Read command processor

The read command processor (CC) judges the command information and holds the NCI until the read data transfer process is completed.

- After HW receives read command in packet from FE, it moves the packet to SDMEM under sequencer control (receives read command from FE on 128-bit bus and writes to SDMEM by HW).
- The RB sequencer retrieves command information from SDMEM and requests the LUT to perform logical-physical address conversion processing.
- Beyond the LUT is away from RB's sequencer processing.
- Once the physical address is ready in the LUT, send a read command to NANDC to start the read process.
- The RB sequencer manages command information until the issued command processing is completed.
- When the read data processing block completes the processing of one command, it notifies the read command processing block of command processing completion and invalidates the command information.
- After obtaining the SRAM space information for cluster data retention from the read data processing block, continue processing the next command.

### 13.3.3. Read data processing part

The read data processing block transfers cluster data from NANDC to DataSRAM in RB by DMAC, and then transfers data in sectors from DataSRAM to FE by HW in RB .

- ➢ NANDC->RB transfer:
- NANDC holds the data read from NAND by the read command.
- Once the cluster unit read data is ready in the NANDC buffer,
- access to write transfer information from NANDC to dscdmac in RB, dscdmac is started and data transfer is started.
- dscdmac transfer is completed, notify the RB sequencer of the DMA transfer completion status.

- ➢ RB->FE transfer:
- As a result of judging the end by the DMA transfer completion status, the RB sequencer extracts info information from dscdamac .
- dscdmac to prepare entry data for data transfer to FE.
- When the entry data is written to the registers, HW starts sorting and handshake with FE.
- If it is possible to transfer to FE, HW transfers data in sector units.
- When the transfer for each cluster is completed, the FE transfer completion status is notified to the RB sequencer.
- the command processing unit that the transfer processing for one cluster has ended, and the RB sequencer recognizes that DataSRAM has become empty.
- After that, the read data processing unit continues to transfer the read data held by the data transfer by dscdmac in the same way to send it to the FE.

**TOSHIBA**                                    **Specifications**

### 13.3.4. Detailed explanation

For details of RB, please refer to the RB implementation specification .

## 13.4. LUTs

### 13.4.1. overview

The functions of the LUT module are roughly as follows.

▼  sqCplx , dscdmac , SRAM, DRAM connection

The SRAM and DDR holding 1stTbl, 2ndTbl, and 3rdTbl are connected as shown in Figure 13 -1 .Conflicts are arbitrated with fixed priorities.
The DRAM I/F has two systems for single use/burst use.

▼  Horizontal and vertical parity protection function (HVP)

Automatically generate and inspect HVP that protects 2ndTbl and 3rdTblCache.This is the orange module in Figure 13 -1 .

▼  User log core allocation function (Log2Cores)

It is a function to allocate user log to 6 cores by LCA.This is the brown module in Figure 13 -1 .

▼MCA 5Byte format auxiliary function (lt5b)

This is a function to handle MCA 5Byte format of 2ndTbl and 3rdTblCache with 4Byte align.This is the pink module in Figure 13 -1 .

▼  MBA calculation assistance function

It is a function of reg that assists MBA and MCA conversion calculations.CD, WC have the same function.

▼Valid cluster number count function (VCC)

It has SRAM for recording the number of effective clusters for each MBA, and prepares 3 types of R/W methods.This is the yellow module in Figure 13 -1 .

▼Valid cluster search function (VCS)

A function that compares the user log and 3rdTblCache and creates a list of valid clusters on SRAM.This is the dark green module in Figure 13 -1 .

▼Retaining error information

Hamming and HVP errors are detected for each RAM, and an interrupt output to the CPU and error addr retention are performed.Red in Figure 13 -1 is the error detection point.

Joint Exhibit JX4, page 78 of 95

**TOSHIBA**                          **Specifications**



**Figure 13 -1LUT**

### 13.4.2. Detailed explanation

For details of LUT, please refer to the LUT implementation specification .

## 13.5. CDs

### 13.5.1. overview
### 13.5.2. Detailed explanation

## 13.6. CS

### 13.6.1. overview

CS is a circuit that is connected to the 32bit bus space and has a general-purpose memory space (SRAM).

➢ This module has two slave ports and two master ports.
  ・PortA : 1 slave, 1 master : connected to          B/E side
  ・PortB : 1 slave, 1 master : connected to          F/E side
➢ SRAM and control registers can be accessed only in units of bus width ( 32 bits ).
➢ SRAM used in CS is as follows.
  ・32KB ( 38bit×2048word×4Bank ) (general-purpose SRAM : for shared access)
  ・SRAM uses a data width of 38 bits (32+6(ECC)) .
  ・4b byte unit access is supported.
  ・ECC error occurrence of SRAM .

**TOSHIBA**                              **Specifications**

- 
➢ has two DscDMACs .
  - ・one CPU uses one DMAC independently.
  - ・DMAC can transfer between memory on the bus and memory in CommunicatorSRAM .Bus ⇔ Bus transfer and internal memory ⇔ internal memory transfer cannot be executed directly.Please divide it into two transfers and execute them.
  - ・descriptor ( CBE:ClusterBufferEntry ) used by the DMAC is stored in general-purpose SRAM .
  - ・DscDMAC to be used uses the 1Info version .
  - ・cluster buffer release notification is output as a SideBand signal from the DMAC on the PORTA side (BE side ) .
➢ CommunicatorSRAM internal memory from the internal module (DMAC) , the same address can be used as when accessing from outside the CommunicatorSRAM .
  - ・From the internal module , it looks like the SRAM entity is repeatedly allocated to the entire 32- bit address space .

### 13.6.2. Detailed explanation

For details of CS, please refer to the CS implementation specification .

## 13.7. NANDC

### 13.7.1. overview

#### 13.7.1.1. NANDC configuration and I/F

Figure 13 -2 shows a block diagram of NANDC ( naTop [0/1]).
The NANDC ( naTop [0/1]) consists of 9 channels, and the entire Canopus has 18 channels.
Each channel controller ( nachTop [0-8]) has a 4-bank configuration and 17 sets of command queues.
Next, I will explain the main I/F.NANDC has 5 major I/Fs listed below.
- AHB Master I/F(32bit) [control bus] – port notification function [*1] , cluster data entry table acquisition
- AHB Slave I/F(32bit) [control bus] – Register access
- AHB Master I/F(128bit) [data bus] – Write data acquisition to NAND
- AHB Slave I/F(128bit) [data bus] – Cluster Buffer access
- Side band I/F – interrupt, cluster buffer release signal
- NAND I/F

[*1]: The port notification function is explained in "4. Overview of NANDC Features and Functions".

#### 13.7.1.2. About supported NAND

The NAND supported by NANDC is described below.
- cell type : SLC/MLC
- planes : 1 / 2 / 4 (planes)
- pages : 128 / 256 (pages)
- page size : 16KB
- I/F mode : Legacy(SDR) / Toggle1.0(DDR) / Toggle2.0(DDR)
- data rate : 333Mbps (max)
- Cmd SEQ[*1] : Normal Read, Multi-Plane Read, Vt shift read, Vt shift read by SetFeature ,
DLA Read, Auto Program, Multi-Plane Program, Block Erase,
Multi-Plane Erase, Block Erase Suspend & Resume, Status Read, Reset,
Set Features
[*1]: The SEQs listed here are only representative SEQs.Please contact us individually for details.

**TOSHIBA**                    **Specifications**



**Fig. 13 -2NANDC block diagram**

### 13.7.1.3. Overview of NANDC Features and Functions
The main features and functions of NANDC are listed below and an overview is provided.

● variable sector size
Supports 3 types of sector sizes: 512 / 520 / 528 (byte).The sector size can be set for each set.

● L1 ECC Encoder/Decoder with variable correction capability and variable frame length
Built-in L1 ECC (BCH) Encoder / Decoder.The ECC correction capability is variable between 2bit and 40bit[*1].
The ECC frame length is also variable, and it is possible to divide the frame into 1 to 6 divisions based on 2 sectors, such as 6 divisions of maximum 2 sectors to minimum 2 sectors.

10/4/2024                    Confidential  page                    74

**TOSHIBA**                          **Specifications**

[*1]: The correction capability that can be used between 2bit and 40bit is as follows.
2/3/4/5/6bit, 8/9/10/11bit, 13bit, 16bit, 18/19/20/21/22bit, 24/25bit, 27/28/29/30bit, 32bit, 34/35bit, 37/38bit, 40bit

● cluster busting
This is a function that partially crushes the area for storing cluster data and allocates it to the area for ECC correction in order to improve the ECC correction capability.
Area allocation for ECC correction can be adjusted by crushing the number of clusters (usually 4 clusters) that can be stored in one physical page of NAND with a granularity of N/16.The number of N is supported in the range of 12-16.As for the data format , three data formats are supported as shown in Fig . 13-3 -.



**Fig. 13 -3-cluster crushing and data format**

● Bank interleave control
The following two bank interleave modes are supported.
(1) Priority input order method
It has the following two features.
(1) Bank priority and interleaving order can be scheduled by FW.
It can be executed preferentially.

②While performing ①, if the subsequent command execution is completed during the NAND busy time, perform bank interleave,
Maximize NAND I/O by executing subsequent commands.
(2) Round-robin method (conventional compatibility mode [*1]) [*1]: Same method as Quark/ Bootes .
Method of switching bank by round robin when NAND is busy or when predetermined NAND sequence is completed

● Command cancel function
This is a function that cancels a command sequence that takes a long time during execution so that the command with the highest priority can be executed.
There are two types of cancellation methods for command cancellation.

① SET cancel
Cmd Seq listed below .For Program and Erase, access will be canceled during the busy period,
For Read, if it is before execution, Read operation is stopped.
NAND Cmd Seq: Auto Program (MLC), Multi-Plane Program (MLC), Block Erase, Multi-Plane Erase, Normal Read, Multi-Plane Read, Vt shift read, Vt shift read by SetFeature , DLA Read

② Cancel ERASE SET
This is a SET cancel function only for Erase.
NAND Cmd Seq : Block Erase, Multi-Plane Erase
● Auto Erase Suspend

Joint Exhibit JX4, page 82 of 95

TOSHIBA                                **Specifications**

the busy time of Erase (hereinafter referred to as tBERASE ) is long, the RD/WR performance of the device may appear to drop momentarily .

Joint Exhibit JX4, page 83 of 95

**TOSHIBA**                                     **Specifications**

This is a function to avoid such a phenomenon, and executes Erase Suspend processing after the FW specified time has elapsed.

● port notification
This is a function to notify external modules of information caused by various events that occur during NANDC operation.
There are five types of events that cause port notifications:

・Cluster Buffer ready

・SET execution completed

・NAND status confirmation completed

・L1 ECC correction uncorrectable / Cluster Buffer update allowed

・NAND Data-In completed
The amount of information that the NANDC advertises to external modules is as follows:

・2/3/4 (word@32bit) variable for each factor

● Side Band I/F
As Side Band I/F, it has the following two types of I/F.
(1) Interrupt I/F
There is one interrupt for each channel, and there are 18 interrupt signals for the entire NANDC.
For each factor of interrupt, refer to the register specifications.
(2) Cluster buffer release I/F
It is an I/F for performing cluster buffer release processing. Each channel has 4 lines, and the entire NANDC has 72 lines.
There are four types of external modules, WB, LUT, RB, and CS, which are sources of cluster buffer release requests.

● Various timers
NANDC has the following two types of timers built-in.
① Watch dog timer
This is a timer that measures the time from the start of access to NAND to the end of access to NAND.
An interrupt is generated when the time specified by the FW expires.
② NAND busy timer
A timer that measures the NAND busy time.

### 13.7.1.4. Various data formats
The formats of various data handled by NANDC are described below.
(1) Cluster Entry Table and Write Data Format (NAND Program normal transfer)
NANDC reads the Cluster Data Entry Table (hereafter referred to as Table) via the AHB Master I/F from the addresses given by the FW in the registers (Cluster Entry Address 0-23).The table contains LCA and sector data storage destination address information.
NANDC extracts sector data storage destination address information from Table, and programs to NAND while reading sector data via AHB Master I/F.

Joint Exhibit JX4, page 84 of 95

**TOSHIBA**                               **Specifications**



**Figure 13 -4Cluster Entry Table and Write Data Format (NAND Program normal transfer)**

(2)      Cluster Data Entry Table and Write Data Format (NAND Program bypass transfer)
Here, only the difference from (1) will be explained, and the rest will be omitted as they are the same as the normal transfer of (1).
Bypass transfer is transfer without MED enc/dec and L1 ECC enc/dec inside NANDC.During bypass transfer, only the address information of sector data 0 (D0 PTR) in the Cluster Data Entry Table is used.



**Figure 13 -5Cluster Data Entry Table and Write Data Format (NAND Program bypass transfer)**

(3)      Cluter Buffer Data Format (NAND Read)
Illustrate the Data Format on the Cluster Buffer.The left side of Figure 13 -6 shows the Data Format when SectorSize is 512 (bytes) and ECC frame division is 1 (no division).The right side of Figure 13 -6 shows the Data Format when SectorSize is 528 (bytes) and ECC frame division is 6.
Regardless of various settings, Sector Data is always stored with a fixed base address at the beginning.MED and ECC parity data are stored in a predetermined fixed area for the number of ECC frames from the beginning.

Joint Exhibit JX4, page 85 of 95

**TOSHIBA**                        **Specifications**



**Fig. 13 -6data formats**

(4)       Data format on NAND
The figure below shows the data format on NAND without cluster crushing, frame division, or neither.



**Figure 13 Data format on -7NAND (no cluster crushing, no frame splitting)**

The figure below shows the data format on NAND when there is no cluster crushing and the number of frame divisions is 2.



**Figure 13 Data format on -8NAND (no cluster crushing, frame division = 2)**

The figure below shows the data format on NAND with cluster crushing (N=13, 2MF) and without frame division.



**Fig. 13 Data format on -9NAND (cluster crushing (N=13, 2MF), no frame division)**

Joint Exhibit JX4, page 86 of 95

**TOSHIBA**                                   **Specifications**

### 13.7.2. Detailed explanation

For details of NANDC, please refer to the NANDC implementation specification .

### 13.8. Huddle B

#### 13.8.1. overview

HuddleB monitors status or sets control signals, controls reset clocks, outputs interrupts, and reads system timestamps for each block in the backend block (BE).

HuddleB hosts the AHB slave interface.The R5 processor and sequencer monitor the status and set control signals by reading and writing HuddleB internal registers.The items that are monitored or set by HuddleB internal registers are described below.

- ・Set BE forced clock enable.
- • Monitors the BE clock stop status.
  BreakMask signal, and BreakClear signal as a BE sequencer debug function .
  - Monitors the status of the sequencer core.
- ・Set the sector size in BE.
- • Controls SRAM clock gating.
- ・Select the signal output from the monitor GPIO from nandc (0-17Ch), WB, WC, LUT, and RB monitor signals.

HuddleB controls reset and clock enable.Reset and clock control are described below.

- • Sets and clears asynchronous resets.It also monitors the state of the asynchronous reset.
- ・Controls and monitors software reset.When a soft reset is set, deassert the clock enable to the target block to temporarily stop the clock, then deassert the reset signal.

HuddleB generates an interrupt.The conditions that generate an interrupt are described below.

- ・An interrupt is generated when the block to be monitored is in an idle state for a certain period of time or longer.
  StopAll notification is issued from the sequencer in the BE or when the interrupt conditions are satisfied.
- ・An interrupt is generated when R5B_HWR_ADDRERR or R5B_HWR_ERR occurs.

HuddleB collectively outputs interrupts from GPIO_IN, FE_CPU, HuddleD , BM, R5, CS, LUT, WC, CD, RB, WB, NANDC.

HuddleB reads the system timestamp value implemented in HuddleF .In addition to reading RAW values, it is also possible to read values within a specified range by specifying a reading range.

#### 13.8.2. Detailed explanation

For details of HuddleB , refer to the HuddleB implementation specification .

Joint Exhibit JX4, page 87 of 95

**TOSHIBA**                                    **Specifications**

### 13.9. HuddleD

#### 13.9.1. overview

HuddleD provides several functions for each block in the backend block (BE) to monitor the state, set control signals, connect signals, and support other blocks.

HuddleD hosts the AHB slave interface.The R5 processor and sequencer monitor the status and set control signals by reading and writing HuddleD internal registers.Items that are monitored or set by HuddleD internal registers are described below.

- ・Select the signal output from the monitor GPIO from the wbTopS GPIO signal or the rbhweTop GPIO signal.
- ・Monitors the power status signal specified by the external pin.The targets are SAS block, PCIE block, trTop1 block, naTop0-CH8, and naTop1-CH8.
- - Monitor the ASIC boot mode.
- • Controls SRAM clock gating.
- ・Set the distribution address for BM0/1.
- ・Select single BE operation or double BE operation.
- ・Set BIST On/Off for WB, RB, and WC.It also monitors Bist Ready/ NotReady and Bist Fail/ NotFail status.
- ・Regarding WB and RB, it controls the RowColumn switch of SRAM.
- ・Set RTC and WTC for WB and RB SRAM.
- ・Set SRAM power down for WB and RB.

HuddleD makes signal connections between blocks.The signals to be connected are described below.

- • Connect the naRun / naInt / naMonitor signals coming from nandc to trTop0 or trTop1.At that time, the connection is changed according to single BE operation or both BE operation.
- ・Connect naClkStopStat coming from nandc to trTop0 or trTop1.
- • Connect the ClstBufRls signals coming from wbTopS, rbhweTop , trTop0, trTop1 to nandc .At that time, the connection is changed according to single BE operation or both BE operation.
- ・Connect huSecSel coming from trTop0 to wbTopS and rbhweTop .

HuddleD provides functions to support other blocks.The contents of the function are described below.

- ・Reads and writes data SRAM of WB.
- ・Generates 1kHz timer pulse signal for nandc .
- ・It has an 8-slot x 9-bit semaphore and provides an exclusive control function.

#### 13.9.2. Detailed explanation

For details of HuddleD , refer to the HuddleD implementation specification .

Joint Exhibit JX4, page 88 of 95

**TOSHIBA**

## 14. Common Modules

### 14.1. Cortex-R5 & Peripherals

#### 14.1.1. overview

Cortex-R5 & Peripherals (r5_top) is a block consisting of ARM Cortex-R5 and Timer, INTC, MISC (SRAM-related signal control circuit), AHB I/F, APB I/F, and peripheral circuits for connecting to the outside. is.

- This block has two AHB master I/F , two AHB slave I/F , and one APB slave I/F .
- This block operates as the master of the FE and BE AHB bus matrix and controls each module.
- This block has the same design for FE and BE .It will be instantiated in FE and BE accordingly.
- When debugging , it receives access from DAP and operates as an APB slave.
- This block is equipped with ATCM and BTCM used by Cortex-R5 .These can be accessed externally via the AHB slave I/F .
- accessing addresses between 0x20000000 and 0x3FFFFFFF , access is performed from the AHB master I/F (peripheral area ) .When accessing other addresses, it is accessed from the AHB master I/F ( instruction code area ) .

#### 14.1.2. Timer

This module is a general purpose timer.

Key features include:
- A 32-bit down counter.
- It has a 16-bit prescaler.
- Two operation modes are supported (free run mode, Exiprer stop mode).
- It is also possible to specify a restart from the specified value when the counter is stopped.
- While the counter is operating, it is also possible to issue a restart instruction from the value specified when instructing the timer to start.*1
- When the counter value reaches 0, an external interrupt notification (level) is possible.(1 system)
- When the counter value reaches 0, it is possible to send a reset request signal (positive pulse) to the outside.(2 systems) *2
- Eight counters with the above specifications are mounted.

*1: This means that the counter value can be rewound to the specified value and restarted counting without a stop command during operation.
*2: It is assumed to be used as Watch Doc Timer.

#### 14.1.3. INTC

INTC (Interrupt Controller) is arranged for each CPU and controls interrupt signals.It is possible to mask the interrupt signal, set the vector address when an IRQ is generated, and set the priority of each interrupt source.Interrupt sources differ for each CPU.
Canopus uses ARM's PL192 as the INTC (Interrupt Controller).

#### 14.1.4. MISC(R5)

MISC (R5) is a module consisting of AHB slave I/F and a group of registers, and controls related signals of SRAM instantiated in ATCM/BTCM .The arrangement of each register follows the BE policy.The top module name is mir5Top .

#### 14.1.5. Detailed explanation

# TOSHIBA

**Specifications**

For details of Timer , please refer to Timer external specification .
For more information on INTC , please refer to the INTC specification .
For details of MISC(R5), please refer to .


## 14.2. Common Peripherals

### 14.2.1. overview
common_peri_top is a block that instantiates APB I/F with UART, WatchDogTimer , CPU-Ctrl, and Marvell.Located in FE, any module can be accessed from FE_CPU, BE_CPU0, BE_CPU1.

### 14.2.2. UARTs
Functional overview
This block is a universal asynchronous receiver/transmitter (UART).
Based on the industry standard 16550 but with the register address space remapped to 32-bit data boundaries.
This block contains registers for controlling character length setting, baud rate setting, parity generation/checking, and generation abort.Also, although only one interrupt signal is output from this block, it corresponds to the interrupt with the highest priority among several interrupt factors.
It also has a 64-stage FIFO for both transmission and reception.

### 14.2.3. Timer /WDT
This module is a general purpose timer.

Key features include:
* A 32-bit down counter.
* It has a 16-bit prescaler.
* Two operation modes are supported (free run mode, Exiprer stop mode).
* It is also possible to specify restart from the specified value when the counter is stopped.
* While the counter is operating, it is also possible to issue a restart instruction from the value specified when instructing the timer to start.*1
* When the counter value reaches 0, an external interrupt notification (level) is possible.(1 system)
* A reset request signal (positive pulse) can be sent externally when the counter value reaches 0.(2 systems) *2
* Eight counters with the above specifications are mounted.

*1: This means that the counter value can be rewound to the specified value and restarted counting without a stop command during operation.
*2: It is assumed to be used as Watch Doc Timer.

### 14.2.4. CPU-Ctrl
CPU- Ctrl controls the control signals of each CPU and the clock reset used in each module of the CPU/Peripheral block.These controls are performed by accessing internal registers via the AHB bus.It also controls the HW operation of the startup sequence when PowerOnReset is released .
other than 32bitSINGLE/INCR AHB access is prohibited.
Reserved areas is prohibited.

### 14.2.5. Detailed explanation
For details of UART, refer to UART External Specifications .

Joint Exhibit JX4, page 90 of 95

**TOSHIBA**                                    **Specifications**

For more information on Timer/WDT , please refer to Timer External Specifications .
for details .


## 14.3. Sequencers ( Sequencer Complex)

### 14.3.1. overview

Canopus uses microcode to operate various hardware engines (HWE).The sequencer complex contains sqCore , which is a processor that executes the microcode , has various modules for sqCore to operate, and connects with HWE.

sqCore to operate, the sequencer complex has various memories such as DMEM/IMEM, interface modules for communication with the outside, semaphores for resource management, timers, etc.

There are 32-bit wide AHB Master and Slave interfaces for connecting to the outside.Also, there is SramIF Master for connection with HWE .Other lines of credit exist to exchange resources with other sequencer complexes.


➢ **Each function**

The sequencer complex has the following functions
● has a maximum of 8 sqCores , and each sqCore has DMEM, IMEM, and Shadow registers for internal status reference.
● SharedDMEM that sqCore can use jointly .
● It has a DMA transfer function that transfers data between the internal memory and the outside.The connection interface with the outside is a 32bit AHB Lite Master interface.
● It has an AHB Lite Slave interface that receives external access.In addition to directly accessing each internal memory/register, it also has a receiving port function that transfers data to any specified address by sending data from the outside to a specified address.
● It has an internal Timer which has its own counter value.
● of receiving a common Timer value from the outside and making it available to sqCore .
● A maximum of 128 semaphores can be held.
● You can have up to 32 credit counters mainly used for resource arbitration with the outside.
● A maximum of 32 memory lock management functions for internal access arbitration can be provided.
● It has a clock gate function that automatically drops the clock connected to the internal register when the sequencer complex is not operating.
.


### 14.3.2. Detailed explanation

For details of the Sequencer Complex , please refer to the Sequencer Complex implementation specification .


## 14.4. Bus Matrix

### 14.4.1. overview

BusMatrix is a bus module that connects various modules in Canopus.Defines which module is connected to which module for bus-connected modules.BusMatrix modules are placed in each hierarchy, and

**TOSHIBA**

**Specifications**

BusMatrixes are also connected by buses .The BusMatrix placed in each hierarchy is as follows , and the connection is shown in Fig. 14 -1  It looks like the BusMatrix configuration image .

    mxfec         : FE side BusMatrix
    mxm3        : BusMatrix around M3
    mxft :  BusMatrix between FE and BE
    mxtrc : BusMatrix of trTopA , rTopB (control bus)
    mxbec      : BusMatrix of beTop (control bus)
    mxnac      : BusMatrix of naTop (control bus)
    mxtrd       : BusMatrix of trTopA , rTopB (data bus)
    mxbed : BusMatrix of beTop (data bus)
    mxnad : BusMatrix of naTop (data bus)



**Fig. 14 -1   BusMatrix configuration image**

### 14.4.2. Detailed explanation

For details of BusMatrix , refer to the BusMatrix external specification .

## 14.5. DAPs

### 14.5.1. overview

dap_top is a block that instantiates ARM's DAP (Debug Access Port) and controls debug access from the JTAG I/F to FE_CPU, BE_CPU0/1, and M3_CPU.It also has an APB-APB asynchronous bridge for accessing CPUs of BEs with different clock domains, and an APB Decoder for connecting multiple Cortex-R5s.

Joint Exhibit JX4, page 92 of 95

**TOSHIBA**

**Specifications**

dap_top has one JTAG I/F, three Cortex-R5 I/F (APB), one Cortex-M3 I/F (AHB AP).

### 14.5.2. Detailed explanation

For more information on DAP, please refer to the Coresight specification .

**TOSHIBA**                              **Specifications**

## 15. References

Canopus External Specifications (Chapter 1 SASC)
Canopus External Specifications (Chapter 2 SE)
Canopus External Specifications (Chapter 3 HIF)
BM external specifications
CD implementation specification
CS implementation specification
HuddleB implementation specification
HuddleD implementation specification
HuddleF External Specifications
LUT implementation specification
RB implementation specification
SplitMerge external specification
WB implementation specification
WC implementation specification
NANDC implementation specification
I2C Controller Design Specifications
sramM3 external specifications
ROMC(32K) external specifications
ROMC(64K) external specifications
FSIO external specifications
UART external specifications
Timer External Specifications
Coresight specifications
INTC specifications
Sequencer Complex implementation specification
NVMe HW specifications
NVMe HW Canopus BEIF Implementation Specification
NVMe HW Canopus CmdGen Implementation Specification
NVMe HW Canopus QueueArbiter Implementation Specification
NVMe HW Canopus DMAC Implementation Specification
NVMe HW Canopus Doorbell Implementation Specifications
NVMe HW Canopus RangeCheck Implementation Specification
PCIe_Toshiba side TOP module outline specification
BusMatrix External Specifications

**TOSHIBA**                              **Specifications**

# End of Document

Joint Exhibit JX4, page 95 of 95