**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

# 16. L3D

This document describes the external specifications of the L3D module built into the controller "Deneb" for enterprise SSDs .

## 16.1. Overview

### 16.1.1. Position and role of L3D

L3D is one of the functional modules located on the LUT island, and is a functional module that rescues corrupted data read by NM in response to requests from BE CPU (FW) .
When a correction request is received from the FW , the data to be corrected is read from the DRAM , the corrected data is written back to the DRAM using the internal correction decoder , and the FW is executed to confirm that the correction has been completed.will be notified.

L3D is shown below .



**Fig. 16 -1L3D overview**

FW requests the following three types of corrective actions depending on the purpose .

- Reed-Solomon code (RS) correction request
  RS dec perform data correction .Requested when performing " erasure correction " and " normal correction " .

- Low density parity check code (LDPC) correction request
  This is a request to perform correction using "FSB (Full Soft Bit) mode " and "HB (Hard Bit) mode " of LDPC dec .

- BCH correction request
  BCH dec to perform data correction.

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL



JOINT EXHIBIT

Viasat v. Kioxia

**JX18**

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification                                                    Rev. 0.54

## 16.1.2. Internal structure and functions of L3D

We will discuss L3D 's configuration and functionality from an internal perspective.
The main roles of L3D are as follows :
- · Accepts correction request from FW and starts correction operation
- · Receives corrupted data from outside and inputs it to each correction decoder, and passes corrected data to outside.
- · Data correction
- · Notify correction completion / result, interrupt



**Fig. 16 -2L3D internal configuration ( block diagram )**

Inside L3D , there are broadly divided into the following six functional blocks.

- ■ Event Handler section
  This is a functional block that manages the entire L3D .Receives a correction request from the FW and notifies the internal unit of the start of the operation.It also sets the data transfer procedure and the mode for each correction operation.When the correction operation is completed, the completion of the correction operation and the correction result are sent to the FW, outputs interrupt notifications such as correction failures and Data Buffer Read errors . It consists of a sequencer block, register block, and I/F circuit.

- ■ data transfer section
  that transfers data between external DRAM and L3D , or within L3D .Data is transferred between external DRAM and Data Buffer or between Data Buffer and correction decoder according to control from the Event Handler block .Notifies the Event Handler section when data transfer is complete .It consists of bareDMAC and I/F circuit.

- ■ Data Buffer section
  This is a functional block that temporarily holds the data to be corrected / corrected data .The data to be corrected is copied from the external DRAM to the Data Buffer section and held temporarily.It also temporarily holds the corrected data transferred from the correction decoder.Consists of multiple SRAMs . Also, part of the Data Buffer (LDPC input buffer ) is placed inside the LDPC dec section.

- ■ RS dec part
  This is a functional block that performs Reed-Solomon code (RS) correction.According to the control from the Event Handler section, RS correction is performed using the input data , and the correction result and correction completion notification are output to the Event Handler section .The Event Handler section instructs the start of correction operation and correction mode ( erasure correction / normal correction ) Settings required for etc. correction operation .

©2013 - 2014 , TOSHIBA Corporation                CONFIDENTIAL                                Page  16-2

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification                                        Rev. 0.54

■   LDPC dec+sBCH dec part

This is a functional block that performs LDPC ( FSB/HB) correction.According to the control from the Event Handler section, performs LDPC (FSB/HB) correction using the input data, and outputs the correction result and correction completion notification to the Event Handler section.LDPC (FSB) corrected data is also checked using the sBCH code.

■   BCH dec part

This is a functional block that performs BCH correction.According to the control from the Event Handler section, BCH correction is performed using the input data , and the correction result and correction completion notification are output to the Event Handler section .

**TOSHIBA**
Leading Innovation >>>

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL                          Page  16-3

## 16.2. Process Description

L3D receives in response to requests during the overall process of data correction , we use block diagrams and sequence diagrams for each requested operation ( correction operation ) to understand the data and events. This section shows the flow and processing steps of the functional blocks.

### 16.2.1. Overall flow of data correction ( overview )



**Fig. 16 -3Overall flow diagram of data correction**

The data to be corrected is divided into two types depending on whether it is BCH encoded or LDPC encoded. RS correction /BCH correction is used to correct BCH encoded data , and RS correction /LDPC correction is used to correct LDPC encoded data .

The FW selects and instructs whether the LDPC encoded data correction method is RS correction + LDPC (HB) correction or LDPC (FSB) correction.

A process is required to prepare the RS frame data at the start of iterative correction .Format conversion processing is performed at the end of RS ( normal ) correction and at the end of BCH correction /HB correction.

Three types of corrective actions are required in the flow .We receive a request for each correction action and notify you of the correction result and correction completion.

Next, we will explain the process for each corrective action.

©2013 - 2014 , TOSHIBA Corporation      CONFIDENTIAL      Page 16-4



Deneb L3D external specification                    Rev. 0.54

## 16.2.2. When requesting Reed-Solomon code (RS) correction

### 16.2.2.1. RS correction processing
* The numbers Fig. correspond to numbers in 166 RS correction processing block diagram .-

A) <u>Start of operation</u>
① RS correction request

The operation starts with an RS correction start request event from the FW .Information necessary for data transfer and settings to be given to RS dec are also received at the same time.

B) <u>Acquisition of data to be corrected</u>
②Data transfer request, ③Data transfer processing, ④Copy of corrupted data

The data transfer section copies corrupted data from external DRAM to the Data Buffer section.Based on the given information , specific data on the DRAM is transferred to a specific location in the Data Buffer section of L3D .data is transferred in 256 bits.

C) <u>RS decode processing [step 1 Identification of correction location ]</u>
⑤Data transfer processing, ⑥Transfer of corrupted data

Input to the data transfer section is Data Buffer in units of RS dec .According to the given information and transfer rule 16 bytes stored in data [ *1] , the specific data in the Data Buffer section is input to RS dec .

⑦ RS correction

Performs RS correction on data in which RS dec is input .A correction operation start event from the Event Handler section executes a correction operation on the input data.
RS dec outputs the correction position ( symbol number ) and correction data string in normal correction mode, and outputs two pieces of corrected data in erasure correction mode.

D) <u>RS decode processing [step2 correction processing ]</u>
In normal correction mode, correction data is prepared by calculating the exclusive OR of the original data at the correction position ( symbol number ) indicated by RS dec and the correction data string.( Original data needs to be read from SRAM again )
In erasure correction mode, corrected data is output directly from RS dec.

E) <u>Transfer of corrected data</u>
⑧Data transfer processing, ⑨Write back corrected data

The data transfer section writes back the data corrected by RS dec to the Data Buffer section .When the correction operation at RS dec is completed, the corrected data is written back to the Data Buffer section .(At this time , only the data of the L1Fail symbol is written back . ) <u>Depending on the relationship between the size of the Data Buffer section and the capacity of RS dec , steps ⑤ to ⑨ may need to be repeated several times .[ *1]</u>

⑩Data transfer processing, ⑪Write back corrected data

The data transfer section writes the corrected data stored in the Data Buffer section back to external DRAM .Once all data in the Data Buffer section has been corrected, that data is written back to the external DRAM .Depending on the relationship between <u>the size of the corrupted data on the DRAM and the capacity of the Data Buffer , steps ② to ⑪ may need to be repeated several times .[ *1]</u>

* Only sector data can be written back to DRAM. Place LCA+INFO as is on the Data Buffer.

F) <u>Completion of operation</u>
⑫ Completion of writing back to DRAM , ⑬ RS correction completion notification
Notifies the outside that the series of RS correction operations has been completed.

<u>[*1] About the number of data transfers and transfer rules</u>
The data subject to RS correction is LCA + INFO + Sct x 8 (1 cluster ) x number of symbols. (LCA+INFO) and Sct data are stored in separate areas on SRAM, so RS correction is performed separately on (LCA+INFO) and Sct data.

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-5

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



**Fig. 16 -4Data transfer during RS correction (LCA+INFO)**

LCA+INFO stored in the Data Buffer section needs to be transferred and corrected to the RS dec as many times as the number of symbols ( maximum 144 times ).



**Fig. 16 -5Data transfer during RS correction ( sector data )**

Due to the large size of sector data, it is not possible to store all of it in the Data Buffer .A maximum of 64B x number of symbols can be stored in the Data Buffer .Therefore , 68 x symbols must be transferred between the DRAM and the Data Buffer.

64B x number of symbols data stored in the Data Buffer section is further divided into 16B x number of symbols x 4 and transferred to the RS correction decoder for each 16B column . ( Because the data width that can be corrected at one time is 16B ) Transfer and correction operations of 4 x symbols are required between the Data Buffer section and RS dec .( Required for 64B corrections.This must be repeated 68 times to correct the entire sector data . )

[*2] About cluster crushing

Deneb has a function to allocate space for ECC correction by destroying part of the area for storing cluster data in order to strengthen the ECC correction capability. When this function is used, some symbols may create areas in the cluster that are not used as data.

When inputting data to RS dec , it is necessary to fill in unused areas ( missing symbols ) with 0 and input all symbols.

©2013 - 2014 , TOSHIBA Corporation　　　　CONFIDENTIAL



Deneb L3D external specification                    Rev. 0.54



**Fig. 16 -6RS correction processing block diagram**

## 16.2.2.2. RS correction processing sequence



©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-7

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification                                    Rev. 0.54

**Fig. 16 -7RS correction processing sequence diagram**

* The sequence surrounded by a broken line indicates that it will be repeated.

* The inner loop is repeated for the number of symbols.

* The outer loop is repeated 68 x symbols number of times.( Transfers data of 17 words x 8 sectors x number of symbols 2 words at a time)

**TOSHIBA**
Leading Innovation >>>

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL

## 16.2.3. When requesting low density parity check code (LDPC) correction

### 16.2.3.1. LDPC(FSB/ HB) correction processing
  * Numbers Fig. correspond to numbers within 16- 8 LDPC correction processing block diagram .-

A)  Start of operation
①LDPC_Correction request _

The operation starts with an LDPC correction start request event from the FW .Information necessary for data transfer and settings to be given to LDPC dec are also received at the same time.

B)  Acquisition of data to be corrected
②Data transfer request,  ③Data transfer processing,  ④Copy of corrupted data

The data transfer section copies all corrupted data ( Hard Bit ) , correction data (Soft Bit) , and LDPC correction setting data from the external DRAM to the Data Buffer section.Based on the given information , specific data on the DRAM is transferred to a specific location in the Data Buffer section of L3D .
  * Soft Bit is not required in HB mode.

C)  LDPC decode processing
⑤LDPC_Correction _ _

LDPC dec is input. _Corrections will be made.Data is corrected in 32 bit increments . The operation mode during correction also follows the settings from the Event Handler .

D)  Transfer of corrected data
⑥Data transfer processing, ⑦Write back corrected data

The data transfer section writes back the data corrected by LDPC dec to the 32bit each Data Buffer section .When the correction operation in LDPC dec is completed, the corrected data is written back to the Data Buffer section.

⑧Data transfer processing, ⑨Write back corrected data

The data transfer section writes the corrected data stored in the Data Buffer section back to external DRAM .Once all data in the Data Buffer section has been corrected, that data is written back to the external DRAM .

E)  Completion of operation
⑩ Write back to DRAM complete, ⑪ LDPC correction completion notification

Notifies the outside that a series of LDPC correction operations have been completed.



**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification                    Rev. 0.54

**Fig. 16 -8LDPC correction processing block diagram**

## 16.2.3.2. LDPC correction processing sequence



**Fig. 16 -9LDPC correction processing sequence diagram**

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                              Page  16-10

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.2.4. When requesting BCH correction

### 16.2.4.1. BCH correction processing
*The numbers Fig. correspond to numbers in 16 -and 11 .BCH correction processing block diagram

A)  **Start of operation**
   ① BCH correction request
   The operation starts with a BCH correction start request event from the FW .Information necessary for data transfer and settings to be given to BCH dec are also received at the same time.

B)  **Acquisition of data to be corrected**
   ②Data transfer request, ③Data transfer processing, ④Copy of corrupted data
   The data transfer section copies corrupted data from external DRAM to the Data Buffer section.Based on the given information, Data transfer is performed in 256-bit increments.Specific data on DRAM is transferred to a specific location in the Data Buffer part of L3D .

C)  **BCH decode processing**
   ⑤Data transfer processing, ⑥Transfer of corrupted data
   data transfer part is Data BufferBCH Enter in dec .2byte units stored in data
   ⑦ BCH correction
   Performs BCH correction on data in which BCH dec is input .A correction operation start event from the Event Handler section executes a correction operation on the input data.
   ⑧Data transfer processing, ⑨Write back corrected data
   The data transfer section writes back the data corrected by BCH dec to the Data Buffer section .When the correction operation at BCH dec is completed, the corrected data is written back to the Data Buffer section.

   BCH decode processing is repeated until all data in the Data Buffer section is corrected . [*1]

D)  **Transfer of corrected data**
   ⑩Data transfer processing, ⑪Write back corrected data
   The data transfer section writes the corrected data stored in the Data Buffer section back to the external DRAM .Once all data in the Data Buffer section has been corrected, that data is written back to the external DRAM .

E)  **Completion of operation**
   ⑫ Write back to DRAM complete, ⑬ BCH correction completion notification
   Notifies external parties that a series of BCH correction operations have been completed.

[*1] About data transfer operation
BCH correction is performed is cluster data divided into frames, with BCH parity added to each frame.Copy all frames to the Data Buffer section and input 2B each to BCH dec .
between the Data Buffer section and BCH dec until all data in the Data Buffer section is corrected.



**Fig. 16 -10Data transfer during BCH correction**

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



**Fig. 16 -11BCH correction processing block diagram**

### 16.2.4.2. BCH correction processing sequence



©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page 16-12



Deneb L3D external specification                                      Rev. 0.54

**Fig. 16 -12BCH correction processing sequence diagram**

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL                              Page  16-13

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.3. Functional Description

We will describe three types of correction functions of the decoder performed by L3D .

### 16.3.1. Reed-Solomon code (RS) correction

Reed-Solomon codes are a type of error-correcting code, and while code generation and decoding are complex, they are characterized by high error-correcting ability.Multiple bits are regarded as a single block ( called a symbol ) , a code word is represented as a collection of symbols, and errors are detected and corrected for each symbol.No matter how many errors there are in the bits in one symbol, the overall error is considered to be " one symbol error", so it has the characteristic of being particularly resistant to bit errors that occur continuously ( burst errors ).
By using 16 8-bit decoders in parallel, 128 bits (16B) can be processed at once.

Reed-Solomon code correction corrects data using the following steps.
① Find the syndrome from the received sequence
② Find error locator polynomial using syndrome
③ Find the root of the error location polynomial, which indicates the error location
④ Find the magnitude of the error using the error evaluation polynomial
⑤ Perform correction using the determined error position and size

the RS code is as follows.

| 1 symbol | 8bit |
|---|---|
| Correction ability | 1 symbol ( in normal correction mode ) |
| | 2 symbols ( in erasure correction mode ) |
| code length | 4 to 144 symbols |
| information chief | 2 to 142 symbols |
| redundant part | 2 symbols |



The specific frame configuration image in Deneb is explained in Chapter 16.3.1.2 .

### 16.3.1.1. RS correction mode

#### 16.3.1.1.1. Disappearance correction mode

This is one of the correction modes that RS dec has.If the Fail locations of the input corrupted data have been identified and the number of Fail locations is 2 or less, it can be completely corrected by performing This Loss Correction.correction operation does not have to be repeated, and two places can be corrected at once .

#### 16.3.1.1.2. Normal correction mode

This is one of the correction modes that RS dec has.It is possible to inspect the data without specifying the failed part of the input corrupted data , and output the corrected part and amount of correction for one symbol.

### 16.3.1.2. RS symbol frame structure ( framing )

RS correction uses up to 144 clusters of data across channels to correct one cluster of data. Each cluster data

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL          Page  16-14

**TOSHIBA**
Leading Innovation >>>                Deneb L3D external specification                Rev. 0.54

becomes a symbol, and the 144 symbols spanning channels are used as code words, so even if the entire data is lost in a certain channel , it can be recovered.
The figure below is an example of the configuration.



**Fig. 16 -13Symbol configuration in RS correction ( example )**

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL          Page  16-15

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.3.2. Low density parity check code (LDPC ) correction

LDPC encoded data. LDPC dec has three correction modes: HB mode /HSB mode /FSB mode.In HB mode, correction is performed using only the data (hard bit) read from NAND , and in HSB mode , correction is performed using one type of hard bit and corresponding soft bit data from NAND . In FSB mode , data correction is performed using data to be corrected (Hard Bit) and four types of corresponding Soft Bit data . Soft Bit data is data information obtained from NAND and indicates the reliability of the read Hard Bit .L3D uses FSB (Full Soft Bit) mode and HB mode.
LDPC dec has a small BCH decoder built - in , and the LDPC (FSB) correction results are verified using the small BCH decoder.
LDPC dec performs data correction in 32 -bit units.

LDPC correction, data is corrected using the following steps.
①  Configure decryption processing ( Attribute ) settings
②  Start inputting code information and data
③  Once the data input is complete, start the decryption process
④  the parity check is OK or the set number of repetitions is reached.
⑤  Once the decryption process is complete, start data output

Below is an image of the frame configuration when correcting LDPC (FSB ) . Correct Hard Bit from 4 types of Soft Bit information.



**Fig. 16 -14Frame configuration image during LDPC (FSB) correction**

Below is an image of the frame configuration when correcting LDPC(HB ) . The figure below shows when the number of frame divisions in one cluster = 6, and the LDPC parity added to each frame is checked.



**Fig. 16 -15Image of frame configuration during LDPC(HB) correction**

©2013 - 2014 , TOSHIBA Corporation         CONFIDENTIAL                    Page  16-16

TOSHIBA
Leading Innovation >>>    Deneb L3D external specification    Rev. 0.54

### 16.3.3. smallBCH correction

This is a correction used to verify LDPC (FSB) corrected data ( HardBit ) .The small BCH decoder is built into the LDPC dec and is automatically performed during the LDPC(FSB) correction operation.( It is also possible not to perform small BCH correction depending on the LDPC decoder settings .)
The sBCH parity contained in the Frame corrected by FSB correction is checked.

the small BCH code is as follows.

| Correction ability | 16bit fixed |
|---|---|
| code length | 36 to 4284 bytes ( can be specified ) * |
| redundant part | 32byte fixed |

　* Theoretical maximum is 8188 bytes

The figure below shows an image of data correction.



**Fig. 16 -16Small BCH correction image after FSB correction**

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page  16-17

 Deneb L3D external specification    Rev. 0.54

## 16.3.4. BCH correction

BCH encoded data . codes are characterized by the fact that they can be easily decoded using a simple algebraic method called syndrome decoding.It is also extremely flexible as a code, allowing you to freely set the block length and error correction ability, allowing you to design a code customized to your purpose.

BCH decoding processing is performed in 16-bit units using the steps below.( Decoding algorithm uses BM method )

①Syndrome          calculation

②    Calculation of error locator polynomial

③    Chen search and correction processing

BCH code is as follows.

| Correction ability | 1 to 64bit ( configurable) ) |
|---|---|
| code length | 64 to 9408bit ( varies depending on correction ability ) |
| redundant part | 16 to 896bit ( varies depending on correction ability ) |

Below is an image of the frame configuration during BCH correction. The figure below shows the number of frame divisions in one cluster = 6, and the BCH parity added to each frame is checked.



**Fig. 16 -17Image of frame configuration during BCH correction**

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL

**TOSHIBA**
Leading Innovation >>>                    Deneb L3D external specification                    Rev. 0.54

## 16.4. Data Format Description

This section describes the expected data format when each correction target data is stored on external DRAM , and the data format when correction data is temporarily held in the Data Buffer section.

### 16.4.1. Data format on DRAM

This section explains the format of the data to be corrected on external DRAM.



**Fig. 16 -18Image of data arrangement on DRAM**

Please reserve three areas on DRAM .
- ・    RS frame sctData area ( maximum approximately 630KB)
  - ➢     32B x 17 words x 8 sectors x 144 symbols → approximately 630KB
- ・    BCH frame area ( maximum approximately 5.6KB per cluster)
  - ➢     LCA+INFO(8 B)+( 528B+2B)×8 sectors + sBCH (32B)+MED(4B)+BCH(112B)×12 frames → Approx . 5.6KB
- ・    LDPC frame area ( maximum approximately 28KB per cluster)
  - ➢     HB(5.6 KB)+ SB(5.6K×4)→ Approx. 28KB

Data must be placed consecutively within each area, but there are no restrictions on the order or position of each area on DRAM.
varies depending on the sector size of the data to be corrected, the parity correction ability, the number of symbols that make up the RS frame, etc.The BCH frame and LDPC frame also vary depending on how many cluster data with L1Fail are placed.

©2013 - 2014 , TOSHIBA Corporation                    CONFIDENTIAL                    Page  16-19

 **TOSHIBA** Leading Innovation >>> | Deneb L3D external specification | Rev. 0.54

## 16.4.1.1. RS frame data format [ sector data + E3D]

Place the sector data subject to RS correction in a continuous area on DRAM .Data size is selected from 512B/520B/528B .E3D is fixed at 2B and placed at 529B . When cluster collapse is being performed, depending on the symbol, there may be less than 8 sectors. Please add 0Padding to the missing sectors .

\* The last two symbols are parity data for RS correction.



**Fig. 16 -19RS frame sector data: entire**

**Fig. 16 -20RS frame sector data ( on DRAM ) format: 1 symbol (32B aligned )**

Configure with 32B (256bit) alignment. Leave the missing sector data + E3D part empty ( do not fill it up ) and continue with the next symbol data.

©2013 - 2014 , TOSHIBA Corporation | CONFIDENTIAL | Page  16-20

### 16.4.1.2. BCH frame data format

One cluster data of LCA + INFO + sector data + MED is divided by the number of frame divisions, and data with BCH parity added for each frame is placed consecutively for symbols with L1Fail points.The number of parities for BCH increases or decreases depending on the number of frame divisions.The size of parity for BCH also changes depending on the correction capacity setting.

\* When cluster crushing is performed, the number of sector data included in the cluster data may be less than 8 .

\* The number of frame divisions and BCH parity size are set for each cluster data, so the data size differs for each cluster.



**Fig. 16 -21BCH frame data: Overall**



**Fig. 16 -22BCH frame data ( on DRAM ) format: 1 cluster (32B aligned )**

Frame size varies depending on whether clusters are collapsed , the number of frame divisions, and sector size.BCH parity size also varies (2B to 112B) depending on the set correction capacity .

©2013 - 2014 , TOSHIBA Corporation         CONFIDENTIAL                Page  16-21

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

### 16.4.1.3. LDPC frame data format

LCA + INFO + sector data + MED + sBCH is divided by the number of frame divisions, and the data obtained by adding parity for LDPC to each frame becomes the data to be corrected.( It is called HB:Hard Bit ) The number of parities for LDPC increases or decreases depending on the number of frame divisions.The parity size for LDPC also changes.

Following HB, there are four types of SB (Soft Bit) corresponding to HB , which constitute one unit of correction data.

\* When cluster crushing is performed, the number of sector data included in the cluster data may be less than 8 .

\* The number of frame divisions and parity size for LDPC are set for each cluster data, so the data size differs for each cluster.



**Fig. 16 -23LDPC frame data: Overall**

©2013 - 2014 , TOSHIBA Corporation

CONFIDENTIAL



**Fig. 16 -24LDPC frame data ( on DRAM ) format: 1 cluster (32B alignment )**

Frame size varies depending on the number of frame divisions, sector size, and number of sectors.LDPC parity size also varies depending on the configured correction ability.Please store each of HB , SB0 , SB1 , SB2 , and SB3 in 32B alignment.

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page  16-23

## 16.4.2. Data format on data buffer

This section explains the format when data to be corrected is temporarily held in the Data Buffer section.

### 16.4.2.1. RS correction data

#### 16.4.2.1.1. RS frame data format [LCA + INFO]

Follow the format below and write directly from the FW to the LCA dedicated area on the Data Buffer . Since the data width is 8B , when correcting RS , fill in 0 and input 16B .



**Fig. 16 -25RS frame LCA / INFO ( on Data Buffer ) format**

Prepare the SRAM that will be used specifically to store LCA+ INFO . The size is 144 words x 72 bits . * Item#68(MemID#520)

#### 16.4.2.1.2. RS frame data format [ sector data +E3D]

Must include all symbols to perform RS correction. As shown on the left in the figure below, extract 64B of all symbols from the external DRAM and store them in the Data Buffer section.The data width of the stored Data Buffer section is 32B , so data for each symbol is stored in two columns. The correction operation is executed 16B at a time, so it is executed in four steps starting from 1-1 , 2-1 … N-1, etc., as shown on the right in the figure below.



**Fig. 16 -26RS frame sector data ( on Data Buffer ) format**

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page  16-24



Deneb L3D external specification                                        Rev. 0.54

The size of SRAM used is 288 words x 266 bits . * Item#66(MemID#519)


Place data for 4 sets of RS corrections into the Data Buffer based on the number of symbols that make up the RS frame . A maximum of 144 symbols can be stored, but if the number of symbols is less than 144 , unused space will be created in the Data Buffer .For example, when the number of symbols is 72 , it is not assumed that 8 sets of data will be placed.

©2013 - 2014 , TOSHIBA Corporation           CONFIDENTIAL                           Page  16-25

## 16.4.2.2. BCH frame data format

One cluster of BCH correction target data on external DRAM is transferred to the Data Buffer section as is. The data size varies depending on the sector data size, number of sectors, number of frame divisions, and BCH parity size. The data width of the Data Buffer section is 32B .Input 2B at a time to BCH dec and judge the correction result for each frame.



**Fig. 16 -27BCH frame cluster data (on Data Buffer ) Format: 32B aligned**

The size of SRAM used is 288 words x 266 bits . * Item#66(MemID#519)

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page  16-26



Deneb L3D external specification                                   Rev. 0.54

### 16.4.2.3. LDPC frame data format

LDPC dec has a dedicated Data Buffer for FSB correction. It has separate areas for HB , SB0 , SB1 , SB2 , SB3 .

One cluster of data subject to LDPC correction on external DRAM is transferred as is to the Data Buffer section.HB , SB0 , SB1 , SB2 , and SB3 are stored respectively.The data size varies depending on the sector data size, number of sectors, number of frame divisions, and parity size for LDPC .



**Fig. 16 -28LDPC frame cluster data ( on Data Buffer ) format**

The size of the SRAM used is 5 1530 words x 39 bits (for HB , SB0 , SB1 , SB2 , SB3 ) in the LDPC dec . * Item#152(MemID#626)

©2013 - 2014 , TOSHIBA Corporation              CONFIDENTIAL                          Page  16-27

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.5. Operational Description

### 16.5.1. Initialize Sequence

The Data Buffer section consists of multiple SRAMs . Additionally , the Event Handler section has registers and a sequencer to control the data transfer section and each decoder.The sequencer has SRAM for the program area ( hereafter referred to as Imem ) and the data area ( hereinafter referred to as Dmem ).
SRAM is undefined when the power is turned on , an E3C error will occur if you try to read the value.Therefore , it is necessary to write a fixed value (0) to all areas of SRAM in advance. Use the data transfer function to transfer ( write ) 0 from DRAM to each SRAM in the Data Buffer , and directly write to Imem of the sequencer in the Event Handler and Dmem from the FW.
Also, before starting operation, it is necessary to write a program for the Event Handler section to control the data transfer section to the Imem of the sequencer.



**Fig. 16 -29Initialize Sequence**

DMAC are used to write initial values to SRAM, it is necessary to initialize Imem / Dmem first. When initializing the Data Buffer section, write a fixed value (0) to all SRAMs that make up the data buffer.

* Prepare a mode for 0 transfer to DMAC . Transfer modes are switched using registers.

©2013 - 2014 , TOSHIBA Corporation

CONFIDENTIAL



Deneb L3D external specification                                      Rev. 0.54

## 16.5.2. Normal operation

We will explain each request behavior separately.

### 16.5.2.1. Preparation of corrected data ( format conversion )

Before starting repetitive correction, it is necessary to prepare the RS frame ( sector data ) for RS correction on DRAM and the RS frame (LCA+INFO) on Data Buffer .RS frame data (LCA+INFO, sector data ) for symbols with L1Fail is generated by format conversion from BCH/HB frame data.

Please refer to Chapter 16.5.4.1 for preparing data for RS correction and Chapter 16.5.4.4 for format conversion.

### 16.5.2.2. RS correction data to BCH frame ( format conversion )

When RS ( normal ) correction is completed, read the RS frame ( sector data ) of the L1Fail symbol from DRAM , read the LCA+INFO data from the LCA dedicated area of DataBuffer , convert the format to BCH/HB frame , and read the BCH on DRAM. /HB Frame data must be overwritten.

Please refer to Section 16.5.4.3 for BCH/HB frame conversion and transfer after RS ( normal ) correction.

### 16.5.2.3. BCH/HB correction data to RS frame ( format conversion )

When BCH/HB correction is completed, it is necessary to convert the format of the BCH/HB frame data in the Data Buffer to the RS frame ( sector data ) on the DRAM and the LCA dedicated area (LCA+INFO) on the DataBuffer and overwrite them.The format conversion method is the same as that used in preparing the corrected data in Chapter 16.5.2.1.

Please refer to Section 16.5.4.2 for REF _Ref404273979 ¥r ¥h ¥* MERGEFORMAT RS frame conversion and transmission after BCH/HB correction.

### 16.5.2.4. Reed-Solomon code (RS) correction operation

RS correction performs correction processing on " LCA+INFO " and "sector data" separately. There are no restrictions on the order in which they are processed.

In either case, you must do the following before submitting an RS correction request:

·    Expand RS frame data
     Place the sector data subject to RS correction in a specific area of DRAM , and set the LCA+INFO data in the LCA dedicated area on the DataBuffer .
·    RS frame data information to registers ( number of symbols, sector size, number of sectors, L1Fail bitmap, etc. )
     Please set the information regarding the RS frame data placed on DRAM to the register in L3 D . Write the number of symbols, sector size, number of sectors, L1Fail bitmap information, etc. required for data transfer to the specified register.
·    Update the Dmem of the sequencer ( addresses , number of loops, etc. determined by the number of symbols, sector size, etc. )
     Store the information necessary to control data transfer operations in the sequencer's Dmem as necessary.
·    RS decoder settings to registers ( correction mode, Fail position information , etc. )
     Set the operation mode ( erasure correction / normal correction ) of the RS decoder .If you choose erasure correction, please also specify the Fail position of the corrected data.

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL                        Page  16-29



**Fig. 16 -30Normal Operation (RS correction operation )**

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page  16-30

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



**Fig. 16 -31Data transfer during RS correction (LCA+INFO) ( data transfer 1)**



**Fig. 16 -32Data transfer during RS correction (LCA+INFO) ( data transfer 2)**



**Fig. 16 -33( sector data) during RS correction ( data transfer 1 and 2)**



**Fig. 16 -34( sector data) during RS correction ( data transfer 3 and 4)**

©2013 - 2014 , TOSHIBA Corporation　　　　　CONFIDENTIAL　　　　　Page  16-31

**TOSHIBA**
Leading Innovation >>>                    Deneb L3D external specification                    Rev. 0.54

### 16.5.2.5. Low density parity check code (LDPC) correction operation

LDPC correction operation to completion of correction operation is shown below.Before submitting an LDPC correction request, you must do the following:

- Deploy LDPC frame data on DRAM
  Place the cluster data subject to LDPC correction in a specific area of DRAM . Prepare the data in the format shown in section 16.4.1.4 . * When in HB mode, only the HB section of the LDPC frame is sufficient.
- LDPC frame data information to register ( number of frames, frame size, parity size, etc. )
  Please set the information regarding the LDPC frame data placed on DRAM to the register in L3 D . Write the number of frames, frame size, parity size, etc. required for data transfer to the specified register.
- Update the sequencer's Dmem ( address and loop number determined by the number of frames, parity size, etc. )
  Store the information necessary to control data transfer operations in the sequencer's Dmem as necessary.
- the LDPC decoder settings to a dedicated area ( [ TBD] for details )
  Set the setting information for the LDPC decoder in the dedicated area ( register or LDPC dedicated SRAM [TBD] ) . [TBD] for setting details .

  * Can be done before any other data transfer as long as it is before sending a decoding request to LDPC dec .



**Fig. 16 -35Normal Operation (LDPC correction operation )**

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL          Page  16-32

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



Fig. 16 -36Data transfer during LDPC correction ( data transfer 1)



Fig. 16 -37Data transfer during LDPC correction ( data transfer 2 and 3) During FSB correction



Fig. 16 -38Data transfer during LDPC correction ( data transfer 2 and 3) During HB correction

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-33

**TOSHIBA**
Leading Innovation >>>                    Deneb L3D external specification                    Rev. 0.54

## 16.5.2.6. BCH correction operation

BCH correction operation to completion of correction operation is shown below.Before submitting a BCH correction request, you must do the following:

- Expand BCH frame data on DRAM
  Place the cluster data subject to BCH correction in a specific area of DRAM . Prepare the data in the format shown in section 16.4.1.3 .
  \* I think it is prepared at the beginning of RS ( normal ) correction, so in that case, please keep the BCH frame as it is.
- BCH frame data information to registers ( number of frames, frame size, parity size, etc. )
  Please set the information regarding the BCH frame data placed on DRAM to the register in L3 D . Write the number of frames, frame size, parity size, etc. required for data transfer to the specified register.
- Update the sequencer's Dmem ( address and loop number determined by the number of frames, parity size, etc. )
  Store the information necessary to control data transfer operations in the sequencer's Dmem as necessary.
- BCH decoder settings to register
  Set the setting information for the BCH decoder in the register.



**Fig. 16 -39Normal Operation (BCH correction operation )**

©2013 - 2014 , TOSHIBA Corporation                    CONFIDENTIAL                    Page  16-34



Deneb L3D external specification                    Rev. 0.54

**Fig. 16 -40Data transfer during BCH correction ( data transfer 1 and 2)**



**Fig. 16 -41Data transfer during BCH correction ( data transfer 3)**

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-35



Deneb L3D external specification                    Rev. 0.54

## 16.5.3. Data correction procedure ( iterative correction → erasure correction )

How iterative correction, which combines RS ( regular ) correction and BCH correction ( or LDPC HB correction ) , and RS ( erasure ) correction are used in the overall data correction operation and how the data is corrected in the process. I will explain what will happen.

* For repeated corrections to LDPC encoded data, replace BCH correction with LDPC(HB) correction.

It will also be explained that since data correction is performed using multiple decoders, it is necessary to overwrite the area referenced by each decoder with correction data.



**Fig. 16 -42correction ( iterative correction ) step 1**

- ・    three L1Fail locations, RS ( normal ) correction is performed without specifying the correction position.
- ・    Here as an example L1Fail will be symbols # 2 , #4 , #N



**Fig. 16 -43correction ( iterative correction ) step 2**

- ・    RS ( normal ) correction is 1 symbol, so the part marked with a red ✕ will be corrected.
- ・    The corrected data will be overwritten in the corresponding area of BCH Frame (symbol #4 here )

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL                    Page  16-36



**Fig. 16 -44correction ( iterative correction ) step 3**

- Perform BCH correction on data with L1Fail
- part of the data is corrected by RS ( normal ) correction and falls within the correction capability of the BCH code, the data will also be corrected by BCH correction ( symbol #4 in the figure )
- The data corrected by BCH correction will be overwritten on the corresponding location on the RS Frame ( at this time, BCH parity must be removed )



**Fig. 16 -45correction ( iterative correction ) step 4**

- BCH correction, symbol #4 was corrected and the number of L1Fail points was reduced to two, so RS ( erasure ) correction ) was performed.
- If the correction position is known ( symbols #2 and #N in this example ) and there are two or fewer places, it can be completely corrected with RS ( disappearance ) correction.



**Fig. 16 -46correction ( iterative correction ) step 5**

- By performing RS ( erasure ) correction, symbols #2 and #N are corrected and all data is corrected.
- Data corrected by RS ( disappearance ) correction is written back to RS Frame.

**TOSHIBA**
Leading Innovation >>>                     Deneb L3D external specification                     Rev. 0.54

## 16.5.4. Regarding data transfer during data correction

data correction ( especially repetitive correction: RS ( normal ) correction ⇔ BCH/HB correction ) , multiple decoders are used for correction, so the corrected data must be written back to another area on DRAM. Since the format of the data placed differs depending on the data area to be stored, data format conversion is required when writing back.

### 16.5.4.1. RS frame data for RS ( normal ) correction ( correction data preparation )

For correction data expanded from NM to DRAM, data with L1Fail is placed in BCH (HB) frame format, and other normal data without L1Fail is placed in the RS frame area.( In the figure below, symbol #2 , symbol #4 , and symbol #N are L1Fail data )

\* LCA+INFO is placed in the LCA -only area of DataBuffer by the FW .



**Fig. 16 -47Correction data developed on DRAM**

First, in order to perform RS ( normal ) correction, it is necessary to prepare the part without data (L1Fail part ) in the RS frame area. The data to be supplemented is extracted from the BCH(HB) frame, the part subject to RS correction (LCA+INFO, sector data ) , and written to the RS frame .

\* LCA+INFO is written to the LCA- dedicated area on the Data Buffer.

©2013 - 2014 , TOSHIBA Corporation                     CONFIDENTIAL                     Page  16-38



**Fig. 16 -48Preparation of data for RS correction and format conversion (BCH/HB→RS)**

(BCH/HB frame) with L1Fail is read into DataBuffer once , the BCH/LDPC parity is removed from that data, formatted for each sector data, and written to the L1Fail symbol area in RS frame . Also, LCA+INFO is transferred to another area of DataBuffer ( dedicated to LCA ).

Data format conversion is performed using a dedicated formatter.It receives the output of DataBuffer , sorts the data based on the BCH/HB frame information ( frame size, parity size, number of frames ) and RS frame information ( sector size, number of sectors ) , and passes it to the data transfer unit.

Joint Exhibit JX18 , page 39 of 65

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

### 16.5.4.2. When updating RS frame after BCH/HB correction ( format conversion )

After performing BCH/HB correction, the corrected data on DataBuffer is overwritten to the RS frame area on DRAM . The format conversion method is the same as that used when preparing RS frame data.

This is done using a dedicated formatter.It receives the output of DataBuffer , sorts the data based on the BCH/HB frame information ( frame size, parity size, number of frames ) and RS frame information ( sector size, number of sectors ) , and passes it to the data transfer unit.



**Fig. 16 -49RS frame update/format conversion after BCH/HB correction (BCH/HB→RS)**

©2013 - 2014 , TOSHIBA Corporation

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.5.4.3. When updating BCH/HB frame after RS ( normal ) correction ( format conversion )

After performing RS ( normal ) correction and updating the L1Fail symbol in the RS frame area on DRAM , read it into the DataBuffer and format the data to fit the BCH/HB frame ( dividing into frames, avoiding parity ). Convert/format and overwrite the BCH/HB frame .

Data format conversion is performed using a dedicated formatter.It receives the output of DataBuffer , sorts the data based on the BCH/HB frame information ( frame size, parity size, number of frames ) and RS frame information ( sector size, number of sectors ) , and passes it to the data transfer unit.



**Fig. 16 -50BCH/HB frame update/format conversion after RS correction (RS→BCH/HB)**

©2013 - 2014 , TOSHIBA Corporation



Deneb L3D external specification                                    Rev. 0.54

### 16.5.4.4. About format conversion _ )

It is necessary to convert from BCH/HB frame format to RS frame format and from RS frame to BCH/HB frame format. After RS ( normal ) correction, perform RS → BCH/HB conversion and update BCH/HB frame. After BCH/HB correction, perform BCH/HB → RS conversion and update RS frame.

The BCH/HB→RS conversion is also used to prepare the RS frame before performing iterative correction.

The RS frame format arranges sector data in cluster data in units of sectors, and is arranged in a fixed area of 17 words regardless of sector size (512B/520B/528B ) . ( The surplus is 0Padding)

The BCH/HB frame format divides all cluster data (LCA+INFO, sector data , MED, smallBCH parity ) into frames and stores them continuously with BCH/LDPC parity assigned to each frame.



**Fig. 16 -51RS frame format on DRAM**

Joint Exhibit JX18 , page 42 of 65

TOSHIBA
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



**Fig. 16 -52BCH/HB frame format on DRAM**

RS→BCH/HB conversion
・ that concatenates sector data ( up to 8 ) excluding 0 padding , divides it by frame size, leaves the parity part open, and rearranges it.

BCH/HB→RS conversion
・ LCA and Info , divides it by sector size, and rearranges it.



©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL          Page  16-43



Deneb L3D external specification                                    Rev. 0.54

**Fig. 16 -53sectors and frame**

It has a format conversion function that mutually converts the positions of the parts ( sector data ) shown in light blue in the above figure .



BCH→RSフォーマット変換

**Fig. 16 -54format conversion (BCH/HB→RS)**

©2013 - 2014 , TOSHIBA Corporation              CONFIDENTIAL                        Page  16-44

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



RS→BCHフォーマット変換

**Fig. 16 -55format conversion (RS→BCH/HB)**

one symbol's worth of data stored in the Data Buffer (SRAM) to the data transfer section, it converts the format and then passes it to the data transfer section.Format conversion is performed by referring to RS frame information ( sector size, number of sectors ) and BCH/HB frame information ( frame size, number of frames, parity size ).

* During consideration, some ideas include generating a flag signal for each word (2B x 16 ) , performing data filling / emptying operations in 2B units, and outputting it whenever 32B is available. However , there are no restrictions on the implementation method.

©2013 - 2014 , TOSHIBA Corporation

# 16.6. Interface Signals

## 16.6.1. DXI Interface

Communication with BE CPU and access to DRAM are performed using DXI Interface .DXI is a Deneb- specific IF based on AXI4 with some functions reduced and simply reconfigured . * Abbreviation for Deneb-AXI .

| DXI BUS type | data width | M/S | Purpose |
|---|---|---|---|
| DXI Control BUS | 32bit | Master | For Event Handler ( sequencer ) debugging [TBD] |
| | | Slave | Access to CPU (FW) Access to Event Handler ( registers , sequencer memory ) |
| DXI Data BUS | 256bit | Master | DRAM access |
| | | Slave | none |
| DXI Local BUS | 256bit | Master | Internal data transfer Data Buffer (SRAM ) , each correction decoder |
| | | Slave | Internal data transfer Data Buffer (SRAM ) , each correction decoder |
| | 32bit | Master | Access to Event Handler ( registers , sequencer memory ) |
| | | Slave | Access to Event Handler ( registers , sequencer memory ) |



**Fig. 16 -56DXI interface connection diagram**

The specifications of DXI I/F ( signal table for each channel ) are shown below.

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL                    Page  16-46



Deneb L3D external specification                                     Rev. 0.54

### Table.16- 1DXI I/F address channel (A-Ch) signal table

| Port | Member | Width | Description |
|------|--------|-------|-------------|
| a | id | P_WIDTH_ID | address id |
| | usr | P_WIDTH_USR | Define and use between M/S individually |
| | len | P_WIDTH_LEN | burst length |
| | adr | P_WIDTH_ADR | address |
| | wrt | 1 | 0:Read 1:Write |
| a_vld | - | 1 | Indicates that address and control information is valid |
| a_rdy | - | 1 | Indicates that the slave can receive addresses |

### Table.16- 2DXI I/F write channel (W-Ch) signal table

| Port | Member | Width | Description |
|------|--------|-------|-------------|
| w | dat | P_WIDTH_DAT | write data |
| | stb | P_WIDTH_DAT / 8 | writing strobe Byte lane updated |
| | lst | 1 | Indicates last lane of final write burst |
| w_vld | - | 1 | Indicates that write data is valid |
| w_rdy | - | 1 | Indicates that the slave can receive data |

### Table.16- 3DXI I/F read channel (R-Ch) signal table

| Port | Member | Width | Description |
|------|--------|-------|-------------|
| r | id | P_WIDTH_ID | Read ID tag |
| | dat | P_WIDTH_DAT | Read data |
| | rsp | 1 | Read response (DECERR OR SLVERR) |
| | lst | 1 | Indicates the last transfer of a read burst |
| r_vld | - | 1 | Indicates that read data is valid |
| r_rdy | - | 1 | Indicates that the master can receive data |

### Table.16- 4DXI I/F write response channel (B-Ch) signal table

| Port | Member | Width | Description |
|------|--------|-------|-------------|
| b | id | P_WIDTH_ID | response ID |
| | rsp | 1 | Write response (DECERR OR SLVERR) |
| b_vld | - | 1 | Indicates that the write response is valid |
| b_rdy | - | 1 | Indicates that the master can receive responses |

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                          Page  16-47



Deneb L3D external specification                                        Rev. 0.54

## 16.7. Register Spec

### 16.7.1. Register Summary

**Table.16- 5Register Summary**

| Address | Bit width | Symbol | Register name |
|---|---|---|---|
| | | | DMAC related registers |
| | | | Sequencer related registers |
| | | | RS decoder related registers |
| | | | RS data transfer related registers |
| | | | LDPC decoder related registers |
| | | | LDPC data transfer related registers |
| | | | BCH decoder related registers |
| | | | BCH data transfer related registers |
| | | | Format conversion related registers |
| | | | Interrupt related registers |
| | | | SRAM related registers |

©2013 - 2014 , TOSHIBA Corporation              CONFIDENTIAL                  Page  16-48

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.7.2. DMAC related registers

| Name | Bit width | Description |
|---|---|---|
| dmac transfer start | 1 | Data transfer start request (Kick) |
| dmac.id | 1 | Data transfer address ID |
| dmac.usr | 1 | Individually defined signals between M/S |
| dmac source address | 40 | Data transfer source address |
| dmac destination address | 40 | Data transfer destination address |
| dmac.len | 7 | Burst length during data transfer |
| dmac transfer status | 1 | Indicates the data transfer status ( transferring / waiting ) |
| dmac transfer mode | 1 | Forcibly transfer 0 data ( for SRAM initialization ) |

## 16.7.3. Sequencer related registers

| Name | Bit width | Description |
|---|---|---|
| seq operation starts | 1 | Sequencer operation start request (Kick) |
| seq status | 1 | Indicates the status of sequencer operation |

## 16.7.4. RS decoder related registers

| Name | Bit width | Description |
|---|---|---|
| L3 correction operation starts | 1 | RS correction operation start request (Kick) |
| Start L3 correction decoding | 1 | RS dec operation start request (Kick) |
| L3 correction mode | 1 | Setting erasure correction / normal correction |
| L3 erasure correction symbol number 0 | 8 | Specify error position during erasure correction1 |
| L3 erasure correction symbol number 1 | 8 | Specify error position during erasure correction2 |
| L3 correction data Enable | 1 | Whether to perform corrective action on input data |
| L3 correction status | 1 | Indicates the status of RS correction operation ( operating / standby ) |
| L3 correction result | 1 | Indicates the result of RS correction ( success / failure ) |

## 16.7.5. RS data transfer related registers

| Name | Bit width | Description |
|---|---|---|
| L1Fail bitmap 0 for L3 | 32 | 0 indicating the position of symbol data that has L1Fail |
| L1Fail bitmap 1 for L3 | 32 | 1 indicating the location of symbol data that has L1Fail |
| L1Fail bitmap 2 for L3 | 32 | 2 indicating the location of symbol data that has L1Fail |
| L1Fail bitmap 3 for L3 | 32 | 3 indicating the location of symbol data that has L1Fail |
| L1Fail bitmap 4 for L3 | 32 | 4 indicating the location of symbol data that has L1Fail |
| number of symbols | 8 | Set the number of symbols that make up the RS frame |
| sector size | 10 | Indicates sector data size (B) |
| Number of sector data | 3 | Indicates the number of sector data that makes up the cluster |
| Data start address for L3 | 40 | Indicates the start address of RS frame data on DRAM |
| LCA check Enable | 1 | Whether to output RS correction results for LCA |

## 16.7.6. LDPC decoder related registers

| Name | Bit width | Description |
|---|---|---|

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-49

**TOSHIBA**
Leading Innovation >>>                    Deneb L3D external specification                    Rev. 0.54

| | | |
|---|---|---|
| LDPC correction operation starts | 1 | LDPC correction operation start request (Kick) |
| LDPC correction decoding start | 1 | LDPC dec operation start request (Kick) |
| LDPC correction status | 1 | Indicates the status of LDPC correction operation ( operating / standby ) |
| LDPC correction result | 1 | Indicates the result of LDPC correction ( success / failure ) |
| LDPC correction mode | 1 | Set FSB correction /HB correction |
| ND_SECT_KEY | 16 | Randomizer setting 0 |
| ND_PAGE_KEY | 16 | Randomizer settings 1 |
| ERASESEQ_KEY | 32 | Randomizer settings 2 |
| INFO_TOTAL_BIT | 16 | sBCH setting 0 |
| sBCH decode Enable | 1 | Whether to perform sBCH correction after FSB correction |

## 16.7.7. LDPC data transfer related registers

| Name | Bit width | Description |
|---|---|---|
| LDPC parity size for FSB | 7 | Indicates the LDPC parity size (B) |
| Number of frames for FSB | 4 | Indicates the number of Frames that make up the cluster |
| Frame size for FSB | 13 | Shows the size of 1Frame (B) |
| HB start address for FSB | 40 | Indicates the start address of LDPC frame HB on DRAM |
| SB0 start address for FSB | 40 | Indicates the start address of LDPC frame SB0 on DRAM |
| SB1 start address for FSB | 40 | Indicates the start address of LDPC frame SB1 on DRAM |
| SB2 start address for FSB | 40 | Indicates the start address of LDPC frame SB2 on DRAM |
| SB3 start address for FSB | 40 | Indicates the start address of LDPC frame SB3 on DRAM |

## 16.7.8. BCH decoder related registers

| Name | Bit width | Description |
|---|---|---|
| L1 correction operation starts | 1 | BCH correction operation start request (Kick) |
| Start L1 correction decoding | 1 | BCH dec operation start request (Kick) |
| L1 correction status | 1 | Indicates the status of BCH correction operation ( operating / standby ) |
| L1 correction result | 1 | Indicates the result of BCH correction ( success / failure ) |
| Result information for L1 ( frame ) | 12 | Stores correction results (OK/ERR) for each frame |

## 16.7.9. BCH data transfer related registers

| Name | Bit width | Description |
|---|---|---|
| L1ECC parity size for L1 | 7 | Indicates the BCH parity size (B) |
| Number of frames for L1 | 4 | Indicates the number of Frames that make up the cluster |
| Frame size for L1 | 13 | Shows the size of 1Frame (B) |
| Data start address for L1 | 40 | Indicates the start address of BCH frame data on DRAM |

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL          Page  16-50

TOSHIBA
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

## 16.7.10. Format conversion related registers

| Name | Bit width | Description |
|------|-----------|-------------|
| Format conversion/transfer start | 1 | Request the formatter to start operation (Kick) |
| Conversion direction | 1 | Specify the direction of BCH→RS/RS→BCH |
| Format conversion status | 1 | Indicates that conversion is in progress |

## 16.7.11. Interrupt related registers

### 16.7.11.1. Interrupt status register

| Name | Bit width | Description |
|------|-----------|-------------|
| RS failure status | 1 | RS correction failure |
| FSB failure status | 1 | FSB correction failure |
| BCH failure status | 1 | BCH correction failure |
| **Name** | **Bit width** | **Description** |
| Clear RS failure status | 1 | Clear interrupt status of RS correction failure |
| FSB failure status | 1 | Clear interrupt status of FSB correction failure |
| BCH failure status | 1 | Clear interrupt status of BCH correction failure |
| **Name** | **Bit width** | **Description** |
| RS failure status enable | 1 | Whether to output the interrupt status of RS correction failure to Int |
| FSB failure status enable | 1 | Whether to output the interrupt status of FSB correction failure to Int |
| BCH failure status enable | 1 | Whether to output the interrupt status of BCH correction failure to Int |
| **Name** | **Bit width** | **Description** |
| RS failure status enable set | 1 | Setting RS Failure Status Enable |
| FSB failure status enable set | 1 | Setting FSB failure status enable |
| BCH failure status enable set | 1 | Setting BCH failure status enable |
| **Name** | **Bit width** | **Description** |
| RS failure status enable clear | 1 | RS Failure Status Enable |
| FSB failure status enable clear | 1 | FSB failure status enable |
| BCH failure status enable clear | 1 | BCH Failure Status Enable |

### 16.7.11.2. E3C OneError Interrupt Register

| Name | Bit width | Description |
|------|-----------|-------------|
| One error status #0 | 1 | One error occurred in SRAM for LCA |
| One Error Status #1 | 1 | One error occurred in transfer SRAM |
| One Error Status #2 | 1 | One error occurred in SRAM for LDPC HB |
| One Error Status #3 | 1 | One error occurred in SRAM for LDPC SB0 |
| One Error Status #4 | 1 | One error occurred in SRAM for LDPC SB1 |
| One Error Status #5 | 1 | One error occurred in SRAM for LDPC SB2 |
| One Error Status #6 | 1 | One error occurred in SRAM for LDPC SB3 |
| One Error Status #7 | 1 | One error occurred in SRAM for sBCH |
| One Error Status #8 | 1 | One error occurred in SRAM for BCH |
| One Error Status #9 | 1 | One error occurred in SRAM for Seqimem |
| One Error Status #10 | 1 | One error occurred in SRAM for SeqDmem |
| One Error Status #11 | 1 | One error occurred in LDPC likelihood ratio memory #0 |
| One Error Status #12 | 1 | One error occurred in LDPC likelihood ratio memory #1 |
| One Error Status #13 | 1 | One error occurred in LDPC likelihood ratio memory #2 |
| One Error Status #14 | 1 | One error occurred in LDPC likelihood ratio memory #3 |
| One Error Status #15 | 1 | One error occurred in LDPC likelihood ratio memory #4 |
| One Error Status #16 | 1 | One error occurred in LDPC likelihood ratio memory #5 |
| One Error Status #17 | 1 | One error occurred in LDPC likelihood ratio memory #6 |

**TOSHIBA**
Leading Innovation ⟫⟫

Deneb L3D external specification                                        Rev. 0.54

| One Error Status #18 | 1 | One error occurred in LDPC likelihood ratio memory #7 |
|---|---|---|
| One Error Status #19 | 1 | One error occurred in LDPC intermediate value memory (620) |
| One Error Status #20 | 1 | One error occurred in LDPC intermediate value memory (635) |
| One Error Status #21 | 1 | One error occurred in LDPC result memory #0 |
| One Error Status #22 | 1 | One error occurred in LDPC result memory #1 |
| One Error Status #23 | 1 | One error occurred in LDPC result memory #2 |
| One Error Status #24 | 1 | One error occurred in LDPC result memory #3 |
| One Error Status #25 | 1 | One error occurred in LDPC result memory #4 |
| One Error Status #26 | 1 | One error occurred in LDPC result memory #5 |
| One Error Status #27 | 1 | One error occurred in LDPC result memory #6 |
| One Error Status #28 | 1 | One error occurred in LDPC result memory #7 |
| One Error Status #29 | 1 | One error occurred in LDPC parity check matrix information #0 |
| One Error Status #30 | 1 | One error occurred in LDPC check matrix information #1 |
| One Error Status #31 | 1 | One error occurred in LDPC parity check matrix information #2 |
| One Error Status #32 | 1 | One error occurred in LDPC parity check matrix information #3 |
| **Name** | **Bit width** | **Description** |
| One Error status #0 cleared | 1 | Clear One Error status in SRAM for LCA |
| One Error status #1 cleared | 1 | Clear One Error status in transfer SRAM |
| One Error status #2 cleared | 1 | Clear One Error status in SRAM for LDPC HB |
| One Error status #3 cleared | 1 | Clear One Error status in SRAM for LDPC SB0 |
| One Error status #4 cleared | 1 | Clear One Error status in SRAM for LDPC SB1 |
| One Error status #5 cleared | 1 | Clear One Error status in SRAM for LDPC SB2 |
| One Error status #6 cleared | 1 | Clear One Error status in SRAM for LDPC SB3 |
| One Error status #7 cleared | 1 | Clear One Error status in SRAM for sBCH |
| One Error status #8 cleared | 1 | Clear One Error status in SRAM for BCH |
| One Error status #9 cleared | 1 | Clear One Error status in SRAM for SeqImem |
| One Error status #10 cleared | 1 | Clear One Error status in SRAM for SeqDmem |
| One Error status #11 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #0 |
| One Error status #12 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #1 |
| One Error status #13 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #2 |
| One Error status #14 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #3 |
| One Error status #15 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #4 |
| One Error status #16 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #5 |
| One Error status #17 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #6 |
| One Error status #18 cleared | 1 | Clear One Error status in LDPC likelihood ratio memory #7 |
| One Error status #19 cleared | 1 | Clear One Error status in LDPC intermediate value memory (620) |
| One Error status #20 cleared | 1 | Clear One Error status in LDPC intermediate value memory (635) |
| One Error status #21 cleared | 1 | Clear One Error status in LDPC result memory #0 |
| One Error status #22 cleared | 1 | Clear One Error status in LDPC result memory #1 |
| One Error status #23 cleared | 1 | Clear One Error status in LDPC result memory #2 |
| One Error status #24 cleared | 1 | Clear One Error status in LDPC result memory #3 |
| One Error status #25 cleared | 1 | Clear One Error status in LDPC result memory #4 |
| One Error status #26 cleared | 1 | Clear One Error status in LDPC result memory #5 |
| One Error status #27 cleared | 1 | Clear One Error status in LDPC result memory #6 |
| One Error status #28 cleared | 1 | Clear One Error status in LDPC result memory #7 |
| One Error status #29 cleared | 1 | Clear One Error status in LDPC parity check matrix information #0 |
| One Error status #30 cleared | 1 | Clear One Error status in LDPC parity check matrix information #1 |

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL                    Page  16-52

| Name | Bit width | Description |
|---|---|---|
| One Error status #31 cleared | 1 | Clear One Error status in LDPC parity check matrix information #2 |
| One Error status #32 cleared | 1 | Clear One Error status in LDPC parity check matrix information #3 |
| **Name** | **Bit width** | **Description** |
| One Error Status #0 Enable | 1 | Output OneErr status in SRAM for LCA to Int |
| One Error Status #1 Enable | 1 | Output OneErr status in transfer SRAM to Int |
| One Error Status #2 Enable | 1 | OneErr status in SRAM for LDPC HB to Int |
| One Error Status #3 Enable | 1 | OneErr status in SRAM for LDPC SB0 to Int |
| One Error Status #4 Enable | 1 | OneErr status in SRAM for LDPC SB1 to Int |
| One Error Status #5 Enable | 1 | OneErr status in SRAM for LDPC SB2 to Int |
| One Error Status #6 Enable | 1 | OneErr status in SRAM for LDPC SB3 to Int |
| One Error Status #7 Enable | 1 | OneErr status in SRAM for sBCH to Int |
| One Error Status #8 Enable | 1 | Output OneErr status in SRAM for BCH to Int |
| One Error Status #9 Enable | 1 | OneErr status in SRAM for SeqImem to Int |
| One Error Status #10 Enable | 1 | OneErr status in SRAM for SeqDmem to Int |
| One Error Status #11 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #0 to Int |
| One Error Status #12 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #1 to Int |
| One Error Status #13 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #2 to Int |
| One Error Status #14 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #3 to Int |
| One Error Status #15 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #4 to Int |
| One Error Status #16 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #5 to Int |
| One Error Status #17 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #6 to Int |
| One Error Status #18 Enable | 1 | Output OneErr status in LDPC likelihood ratio memory #7 to Int |
| One Error Status #19 Enable | 1 | OneErr status in LDPC intermediate value memory (620) to Int |
| One Error Status #20 Enable | 1 | OneErr status in LDPC intermediate value memory (635) to Int |
| One Error Status #21 Enable | 1 | OneErr status in LDPC result memory #0 to Int |
| One Error Status #22 Enable | 1 | OneErr status in LDPC result memory #1 to Int |
| One Error Status #23 Enable | 1 | OneErr status in LDPC result memory #2 to Int |
| One Error Status #24 Enable | 1 | OneErr status in LDPC result memory #3 to Int |
| One Error Status #25 Enable | 1 | OneErr status in LDPC result memory #4 to Int |
| One Error Status #26 Enable | 1 | OneErr status in LDPC result memory #5 to Int |
| One Error Status #27 Enable | 1 | OneErr status in LDPC result memory #6 to Int |
| One Error Status #28 Enable | 1 | OneErr status in LDPC result memory #7 to Int |
| One Error Status #29 Enable | 1 | Output OneErr status at LDPC parity check matrix information #0 to Int |
| One Error Status #30 Enable | 1 | Output OneErr status of LDPC parity check matrix information #1 to Int |
| One Error Status #31 Enable | 1 | Output OneErr status of LDPC parity check matrix information #2 to Int |
| One Error Status #32 Enable | 1 | Output OneErr status of LDPC parity check matrix information #3 to Int |
| **Name** | **Bit width** | **Description** |
| One Error #0 enable clear | 1 | One Error Status #0 Enable |
| One Error #1 enable clear | 1 | One Error Status #1 Enable |
| One Error #2 enable clear | 1 | One Error Status #2 Enable |
| One Error #3 enable clear | 1 | One Error Status #3 Enable |

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL    Page  16-53

| Name | Bit width | Description |
|---|---|---|
| One Error #4 enable clear | 1 | One Error Status #4 Enable |
| One Error #5 Enable Clear | 1 | One Error Status #5 Enable |
| One Error #6 enable clear | 1 | One Error Status #6 Enable |
| One Error #7 Enable Clear | 1 | One Error Status #7 Enable |
| One Error #8 Enable Clear | 1 | One Error Status #8 Enable |
| One Error #9 Enable Clear | 1 | One Error Status #9 Enable |
| One Error #10 enable clear | 1 | One Error Status #10 Enable |
| One Error #11 Enable Clear | 1 | One Error Status #11 Enable |
| One Error #12 Enable Clear | 1 | One Error Status #12 Enable |
| One Error #13 Enable Clear | 1 | One Error Status #13 Enable |
| One Error #14 Enable Clear | 1 | One Error Status #14 Enable |
| One Error #15 Enable Clear | 1 | One Error Status #15 Enable |
| One Error #16 Enable Clear | 1 | One Error Status #16 Enable |
| One Error #17 Enable Clear | 1 | One Error Status #17 Enable |
| One Error #18 Enable Clear | 1 | One Error Status #18 Enable |
| One Error #19 Enable Clear | 1 | One Error Status #19 Enable |
| One Error #20 enable clear | 1 | One Error Status #20 Enable |
| One Error #21 Enable Clear | 1 | One Error Status #21 Enable |
| One Error #22 Enable Clear | 1 | One Error Status #22 Enable |
| One Error #23 Enable Clear | 1 | One Error Status #23 Enable |
| One Error #24 Enable Clear | 1 | One Error Status #24 Enable |
| One Error #25 Enable Clear | 1 | One Error Status #25 Enable |
| One Error #26 enable clear | 1 | One Error Status #26 Enable |
| One Error #27 Enable Clear | 1 | One Error Status #27 Enable |
| One Error #28 Enable Clear | 1 | One Error Status #28 Enable |
| One Error #29 Enable Clear | 1 | One Error Status #29 Enable |
| One Error #30 enable clear | 1 | One Error Status #30 Enable |
| One Error #31 enable clear | 1 | One Error Status #31 Enable |
| One Error #32 enable clear | 1 | One Error Status #32 Enable |
| **Name** | **Bit width** | **Description** |
| One Error #0 enable set | 1 | One Error Status #0 Enable Set |
| One Error #1 enable set | 1 | One Error Status #1 Enable Set |
| One Error #2 enable set | 1 | One Error Status #2 Enable Set |
| One Error #3 enable set | 1 | One Error Status #3 Enable Set |
| One Error #4 enable set | 1 | One Error Status #4 Enable Set |
| One Error #5 enable set | 1 | One Error Status #5 Enable Set |
| One Error #6 enable set | 1 | One Error Status #6 Enable Set |
| One Error #7 enable set | 1 | One Error Status #7 Enable Set |
| One Error #8 enable set | 1 | One Error Status #8 Enable Set |
| One Error #9 enable set | 1 | One Error Status #9 Enable Set |
| One Error #10 enable set | 1 | One Error Status #10 Enable Set |
| One Error #11 enable set | 1 | One Error Status #11 Enable Set |
| One Error #12 enable set | 1 | One Error Status #12 Enable Set |
| One Error #13 enable set | 1 | One Error Status #13 Enable Set |
| One Error #14 enable set | 1 | One Error Status #14 Enable Set |
| One Error #15 enable set | 1 | One Error Status #15 Enable Set |
| One Error #16 enable set | 1 | One Error Status #16 Enable Set |
| One Error #17 Enable Set | 1 | One Error Status #17 Enable Set |
| One Error #18 Enable Set | 1 | One Error Status #18 Enable Set |
| One Error #19 Enable Set | 1 | One Error Status #19 Enable Set |
| One Error #20 enable set | 1 | One Error Status #20 Enable Set |
| One Error #21 enable set | 1 | One Error Status #21 Enable Set |
| One Error #22 enable set | 1 | One Error Status #22 Enable Set |
| One Error #23 enable set | 1 | One Error Status #23 Enable Set |
| One Error #24 enable set | 1 | One Error Status #24 Enable Set |
| One Error #25 enable set | 1 | One Error Status #25 Enable Set |

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-54

**TOSHIBA**
Leading Innovation >>>                    Deneb L3D external specification                    Rev. 0.54

| One Error #26 enable set | 1 | One Error Status #26 Enable Set |
|---|---|---|
| One Error #27 enable set | 1 | One Error Status #27 Enable Set |
| One Error #28 enable set | 1 | One Error Status #28 Enable Set |
| One Error #29 enable set | 1 | One Error Status #29 Enable Set |
| One Error #30 enable set | 1 | One Error Status #30 Enable Set |
| One Error #31 enable set | 1 | One Error Status #31 Enable Set |
| One Error #32 enable set | 1 | One Error Status #32 Enable Set |

## 16.7.11.3. E3C Fail interrupt register

| Name | Bit width | Description |
|---|---|---|
| Fail status #0 | 1 | Fail occurred in SRAM for LCA |
| Fail status #1 | 1 | Fail occurred in transfer SRAM |
| Fail status #2 | 1 | Fail occurred in SRAM for LDPC HB |
| Fail status #3 | 1 | Fail occurred in SRAM for LDPC SB0 |
| Fail status #4 | 1 | Fail occurred in SRAM for LDPC SB1 |
| Fail status #5 | 1 | Fail occurred in SRAM for LDPC SB2 |
| Fail status #6 | 1 | Fail occurred in SRAM for LDPC SB3 |
| Fail status #7 | 1 | Fail occurred in SRAM for sBCH |
| Fail status #8 | 1 | Fail occurred in SRAM for BCH |
| Fail status #9 | 1 | Fail occurred in SRAM for SeqImem |
| Fail status #10 | 1 | Fail occurred in SRAM for SeqDmem |
| Fail status #11 | 1 | Fail occurred in LDPC likelihood ratio memory #0 |
| Fail status #12 | 1 | Fail occurred in LDPC likelihood ratio memory #1 |
| Fail status #13 | 1 | Fail occurred in LDPC likelihood ratio memory #2 |
| Fail status #14 | 1 | Fail occurred in LDPC likelihood ratio memory #3 |
| Fail status #15 | 1 | Fail occurred in LDPC likelihood ratio memory #4 |
| Fail status #16 | 1 | Fail occurred in LDPC likelihood ratio memory #5 |
| Fail status #17 | 1 | Fail occurred in LDPC likelihood ratio memory #6 |
| Fail status #18 | 1 | Fail occurred in LDPC likelihood ratio memory #7 |
| Fail status #19 | 1 | Fail occurred in LDPC intermediate value memory (620) |
| Fail status #20 | 1 | Fail occurred in LDPC intermediate value memory (635) |
| Fail status #21 | 1 | Fail occurred in LDPC result memory #0 |
| Fail status #22 | 1 | Fail occurred in LDPC result memory #1 |
| Fail status #23 | 1 | Fail occurred in LDPC result memory #2 |
| Fail status #24 | 1 | Fail occurred in LDPC result memory #3 |
| Fail status #25 | 1 | Fail occurred in LDPC result memory #4 |
| Fail status #26 | 1 | Fail occurred in LDPC result memory #5 |
| Fail status #27 | 1 | Fail occurred in LDPC result memory #6 |
| Fail status #28 | 1 | Fail occurred in LDPC result memory #7 |
| Fail status #29 | 1 | Fail occurred in LDPC check matrix information #0 |
| Fail status #30 | 1 | Fail occurred in LDPC parity check matrix information #1 |
| Fail status #31 | 1 | Fail occurred in LDPC parity check matrix information #2 |
| Fail status #32 | 1 | Fail occurred in LDPC check matrix information #3 |
| **Name** | **Bit width** | **Description** |
| Fail status #0 cleared | 1 | Clear Fail status in SRAM for LCA |
| Fail status #1 cleared | 1 | Clear Fail status in transfer SRAM |
| Fail status #2 cleared | 1 | Clear Fail status in SRAM for LDPC HB |
| Fail status #3 cleared | 1 | Clear Fail status in SRAM for LDPC SB0 |
| Fail status #4 cleared | 1 | Clear Fail status in SRAM for LDPC SB1 |
| Fail status #5 cleared | 1 | Clear Fail status in SRAM for LDPC SB2 |
| Fail status #6 cleared | 1 | Clear Fail status in SRAM for LDPC SB3 |
| Fail status #7 cleared | 1 | Clear Fail status in SRAM for sBCH |
| Fail status #8 cleared | 1 | Clear Fail status in SRAM for BCH |
| Fail status #9 cleared | 1 | Clear Fail status in SRAM for SeqImem |
| Fail status #10 cleared | 1 | Clear Fail status in SRAM for SeqDmem |

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-55

| Fail status #11 cleared | 1 | Clear Fail status with LDPC likelihood ratio memory #0 |
| Fail status #12 cleared | 1 | Fail status in LDPC likelihood ratio memory #1 |
| Fail status #13 cleared | 1 | Fail status in LDPC likelihood ratio memory #2 |
| Fail status #14 cleared | 1 | Clear Fail status in LDPC likelihood ratio memory #3 |
| Fail status #15 cleared | 1 | Fail status in LDPC likelihood ratio memory #4 |
| Fail status #16 cleared | 1 | Fail status in LDPC likelihood ratio memory #5 |
| Fail status #17 cleared | 1 | Clear Fail status in LDPC likelihood ratio memory #6 |
| Fail status #18 cleared | 1 | Fail status in LDPC likelihood ratio memory #7 |
| Fail status #19 cleared | 1 | Clear Fail status in LDPC intermediate value memory (620) |
| Fail status #20 cleared | 1 | Clear Fail status in LDPC intermediate value memory (635) |
| Fail status #21 cleared | 1 | Clear Fail status in LDPC result memory #0 |
| Fail status #22 cleared | 1 | Clear Fail status in LDPC result memory #1 |
| Fail status #23 cleared | 1 | Clear Fail status in LDPC result memory #2 |
| Fail status #24 cleared | 1 | Clear Fail status in LDPC result memory #3 |
| Fail status #25 cleared | 1 | Clear Fail status in LDPC result memory #4 |
| Fail status #26 cleared | 1 | Clear Fail status in LDPC result memory #5 |
| Fail status #27 cleared | 1 | Clear Fail status in LDPC result memory #6 |
| Fail status #28 cleared | 1 | Clear Fail status in LDPC result memory #7 |
| Fail status #29 cleared | 1 | Clear Fail status with LDPC check matrix information #0 |
| Fail status #30 cleared | 1 | Clear Fail status with LDPC check matrix information #1 |
| Fail status #31 cleared | 1 | Clear Fail status with LDPC check matrix information #2 |
| Fail status #32 cleared | 1 | Clear Fail status with LDPC check matrix information #3 |
| **Name** | **Bit width** | **Description** |
| Fail status #0 enable | 1 | Outputs Fail status in SRAM for LCA to Int |
| Fail status #1 enable | 1 | Fail status in transfer SRAM to Int |
| Fail Status #2 Enable | 1 | Outputs Fail status in SRAM for LDPC HB to Int |
| Fail Status #3 Enable | 1 | Fail status in SRAM for LDPC SB0 to Int |
| Fail Status #4 Enable | 1 | Fail status in SRAM for LDPC SB1 to Int |
| Fail Status #5 Enable | 1 | Fail status in SRAM for LDPC SB2 to Int |
| Fail Status #6 Enable | 1 | Fail status in SRAM for LDPC SB3 to Int |
| Fail Status #7 Enable | 1 | Output Fail status in SRAM for sBCH to Int |
| Fail Status #8 Enable | 1 | Fail status in SRAM for BCH to Int |
| Fail Status #9 Enable | 1 | Outputs Fail status in SRAM for SeqImem to Int |
| Fail Status #10 Enable | 1 | Fail status in SRAM for SeqDmem to Int |
| Fail Status #11 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #0 to Int |
| Fail Status #12 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #1 to Int |
| Fail Status #13 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #2 to Int |
| Fail Status #14 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #3 to Int |
| Fail Status #15 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #4 to Int |
| Fail Status #16 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #5 to Int |
| Fail Status #17 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #6 to Int |
| Fail Status #18 Enable | 1 | Outputs Fail status in LDPC likelihood ratio memory #7 to Int |
| Fail Status #19 Enable | 1 | Fail status in LDPC intermediate value memory (620) to Int |
| Fail status #20 enable | 1 | Fail status in LDPC intermediate value memory (635) to Int |
| Fail Status #21 Enable | 1 | Fail status in LDPC result memory #0 to Int |
| Fail Status #22 Enable | 1 | Fail status in LDPC result memory #1 to Int |
| Fail Status #23 Enable | 1 | Fail status in LDPC result memory #2 to Int |
| Fail Status #24 Enable | 1 | Fail status in LDPC result memory #3 to Int |
| Fail Status #25 Enable | 1 | Fail status in LDPC result memory #4 to Int |

©2013 - 2014 , TOSHIBA Corporation    CONFIDENTIAL

TOSHIBA
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

| Name | Bit width | Description |
|---|---|---|
| Fail Status #26 Enable | 1 | Fail status in LDPC result memory #5 to Int |
| Fail Status #27 Enable | 1 | Fail status in LDPC result memory #6 to Int |
| Fail Status #28 Enable | 1 | Fail status in LDPC result memory #7 to Int |
| Fail Status #29 Enable | 1 | Outputs the Fail status of LDPC parity check matrix information #0 to Int |
| Fail Status #30 Enable | 1 | Outputs the Fail status of LDPC parity check matrix information #1 to Int |
| Fail Status #31 Enable | 1 | Outputs the Fail status of LDPC parity check matrix information #2 to Int |
| Fail Status #32 Enable | 1 | Outputs the Fail status of LDPC parity check matrix information #3 to Int |
| **Name** | **Bit width** | **Description** |
| Fail #0 enable clear | 1 | Fail Status #0 Enable |
| Fail #1 enable clear | 1 | Fail Status #1 Enable |
| Fail #2 enable clear | 1 | Fail Status #2 Enable |
| Fail #3 enable clear | 1 | Fail Status #3 Enable |
| Fail #4 enable clear | 1 | Fail Status #4 Enable |
| Fail #5 enable clear | 1 | Fail Status #5 Enable |
| Fail #6 enable clear | 1 | Fail Status #6 Enable |
| Fail #7 enable clear | 1 | Fail Status #7 Enable |
| Fail #8 enable clear | 1 | Fail Status #8 Enable |
| Fail #9 enable clear | 1 | Fail Status #9 Enable |
| Fail #10 enable clear | 1 | Fail Status #10 Enable |
| Fail #11 enable clear | 1 | Fail Status #11 Enable |
| Fail #12 enable clear | 1 | Fail Status #12 Enable |
| Fail #13 enable clear | 1 | Fail Status #13 Enable |
| Fail #14 enable clear | 1 | Fail Status #14 Enable |
| Fail #15 enable clear | 1 | Fail Status #15 Enable |
| Fail #16 enable clear | 1 | Fail Status #16 Enable |
| Fail #17 enable clear | 1 | Fail Status #17 Enable |
| Fail #18 enable clear | 1 | Fail Status #18 Enable |
| Fail #19 enable clear | 1 | Fail Status #19 Enable |
| Fail #20 enable clear | 1 | Fail Status #20 Enable |
| Fail #21 enable clear | 1 | Fail Status #21 Enable |
| Fail #22 enable clear | 1 | Fail Status #22 Enable |
| Fail #23 enable clear | 1 | Fail Status #23 Enable |
| Fail #24 enable clear | 1 | Fail Status #24 Enable |
| Fail #25 enable clear | 1 | Fail Status #25 Enable |
| Fail #26 enable clear | 1 | Fail Status #26 Enable |
| Fail #27 enable clear | 1 | Fail Status #27 Enable |
| Fail #28 enable clear | 1 | Fail Status #28 Enable |
| Fail #29 enable clear | 1 | Fail Status #29 Enable |
| Fail #30 enable clear | 1 | Fail Status #30 Enable |
| Fail #31 enable clear | 1 | Fail Status #31 Enable |
| Fail #32 enable clear | 1 | Fail Status #32 Enable |
| **Name** | **Bit width** | **Description** |
| Fail #0 enable set | 1 | Fail Status #0 Enable |
| Fail #1 enable set | 1 | Fail Status #1 Enable |
| Fail #2 enable set | 1 | Fail Status #2 Enable |
| Fail #3 enable set | 1 | Fail Status #3 Enable |
| Fail #4 enable set | 1 | Fail Status #4 Enable |
| Fail #5 enable set | 1 | Fail Status #5 Enable |
| Fail #6 enable set | 1 | Fail Status #6 Enable |
| Fail #7 enable set | 1 | Fail Status #7 Enable |
| Fail #8 enable set | 1 | Fail Status #8 Enable Set |
| Fail #9 enable set | 1 | Fail Extatus #9 Enable |
| Fail #10 enable set | 1 | Fail Status #10 Enable Set |

Joint Exhibit JX18 , page 57 of 65

| | | |
|---|---|---|
| Fail #11 enable set | 1 | Fail Status #11 Enable Set |
| Fail #12 enable set | 1 | Fail Status #12 Enable Set |
| Fail #13 enable set | 1 | Fail Status #13 Enable Set |
| Fail #14 enable set | 1 | Fail Status #14 Enable Set |
| Fail #15 enable set | 1 | Fail Status #15 Enable Set |
| Fail #16 enable set | 1 | Fail Status #16 Enable Set |
| Fail #17 enable set | 1 | Fail Status #17 Enable Set |
| Fail #18 enable set | 1 | Fail Status #18 Enable Set |
| Fail #19 enable set | 1 | Fail Status #19 Enable |
| Fail #20 enable set | 1 | Fail Status #20 Enable |
| Fail #21 enable set | 1 | Fail Status #21 Enable Set |
| Fail #22 enable set | 1 | Fail Status #22 Enable Set |
| Fail #23 enable set | 1 | Fail Status #23 Enable Set |
| Fail #24 enable set | 1 | Fail Status #24 Enable Set |
| Fail #25 enable set | 1 | Fail Status #25 Enable Set |
| Fail #26 enable set | 1 | Fail Status #26 Enable Set |
| Fail #27 enable set | 1 | Fail Status #27 Enable Set |
| Fail #28 enable set | 1 | Fail Status #28 Enable Set |
| Fail #29 enable set | 1 | Fail Status #29 Enable |
| Fail #30 enable set | 1 | Fail Status #30 Enable |
| Fail #31 enable set | 1 | Fail Status #31 Enable |
| Fail #32 enable set | 1 | Fail Status #32 Enable |

## 16.7.12. SRAM related registers

| Name | Bit width | Description |
|---|---|---|
| RTC#0 | 2 | Read Timing Control settings in SRAM for LCA |
| RTC#1 | 2 | Read Timing Control settings in transfer SRAM |
| RTC#2 | 2 | Read Timing Control settings in SRAM for LDPC HB |
| RTC#3 | 2 | Read Timing Control settings in SRAM for LDPC SB0 |
| RTC#4 | 2 | Read Timing Control settings in SRAM for LDPC SB1 |
| RTC#5 | 2 | Read Timing Control settings in SRAM for LDPC SB2 |
| RTC#6 | 2 | Read Timing Control settings in SRAM for LDPC SB3 |
| RTC#7 | 2 | Read Timing Control settings in SRAM for sBCH |
| RTC#8 | 2 | Read Timing Control settings in SRAM for BCH |
| RTC#9 | 2 | Read Timing Control settings in SRAM for SeqImem |
| RTC#10 | 2 | Read Timing Control settings in SRAM for SeqDmem |
| RTC#11 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #0 |
| RTC#12 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #1 |
| RTC#13 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #2 |
| RTC#14 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #3 |
| RTC#15 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #4 |
| RTC#16 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #5 |
| RTC#17 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #6 |
| RTC#18 | 2 | Read Timing Control settings in LDPC likelihood ratio memory #7 |
| RTC#19 | 2 | Read Timing Control settings for LDPC intermediate value memory (620) |

TOSHIBA
Leading Innovation >>>            Deneb L3D external specification                    Rev. 0.54

| Name | Bit width | Description |
|---|---|---|
| RTC#20 | 2 | Read Timing Control settings in LDPC intermediate value memory (635) |
| RTC#21 | 2 | Read Timing Control settings in LDPC result memory #0 |
| RTC#22 | 2 | Read Timing Control settings in LDPC result memory #1 |
| RTC#23 | 2 | Read Timing Control settings in LDPC result memory #2 |
| RTC#24 | 2 | Read Timing Control settings in LDPC result memory #3 |
| RTC#25 | 2 | Read Timing Control settings in LDPC result memory #4 |
| RTC#26 | 2 | Read Timing Control settings in LDPC result memory #5 |
| RTC#27 | 2 | Read Timing Control settings in LDPC result memory #6 |
| RTC#28 | 2 | Read Timing Control settings in LDPC result memory #7 |
| RTC#29 | 2 | Read Timing Control settings for LDPC parity check matrix information #0 |
| RTC#30 | 2 | Read Timing Control settings in LDPC parity check matrix information #1 |
| RTC#31 | 2 | Read Timing Control settings in LDPC parity check matrix information #2 |
| RTC#32 | 2 | Read Timing Control settings in LDPC parity check matrix information #3 |

| Name | Bit width | Description |
|---|---|---|
| WTC#0 | 2 | Write Timing Control settings in SRAM for LCA |
| WTC#1 | 2 | Write Timing Control settings in transfer SRAM |
| WTC#2 | 2 | Write Timing Control settings in SRAM for LDPC HB |
| WTC#3 | 2 | Write Timing Control settings in SRAM for LDPC SB0 |
| WTC#4 | 2 | Write Timing Control settings in SRAM for LDPC SB1 |
| WTC#5 | 2 | Write Timing Control settings in SRAM for LDPC SB2 |
| WTC#6 | 2 | Write Timing Control settings in SRAM for LDPC SB3 |
| WTC#7 | 2 | Write Timing Control settings in SRAM for sBCH |
| WTC#8 | 2 | Write Timing Control settings in SRAM for BCH |
| WTC#9 | 2 | Write Timing Control settings in SRAM for SeqImem |
| WTC#10 | 2 | Write Timing Control settings in SRAM for SeqDmem |
| WTC#11 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #0 |
| WTC#12 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #1 |
| WTC#13 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #2 |
| WTC#14 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #3 |
| WTC#15 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #4 |
| WTC#16 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #5 |
| WTC#17 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #6 |
| WTC#18 | 2 | Write Timing Control settings in LDPC likelihood ratio memory #7 |
| WTC#19 | 2 | Write Timing Control settings for LDPC intermediate value memory (620) |
| WTC#20 | 2 | Write Timing Control settings in LDPC intermediate value memory (635) |
| WTC#21 | 2 | Write Timing Control settings in LDPC result memory #0 |
| WTC#22 | 2 | Write Timing Control settings in LDPC result memory #1 |
| WTC#23 | 2 | Write Timing Control settings in LDPC result memory #2 |
| WTC#24 | 2 | Write Timing Control settings in LDPC result memory #3 |
| WTC#25 | 2 | Write Timing Control settings in LDPC result memory #4 |
| WTC#26 | 2 | Write Timing Control settings in LDPC result memory #5 |
| WTC#27 | 2 | Write Timing Control settings in LDPC result memory #6 |

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-59

TOSHIBA
Leading Innovation >>>            Deneb L3D external specification                    Rev. 0.54

| Name | Bit width | Description |
|------|-----------|-------------|
| WTC#28 | 2 | Write Timing Control settings in LDPC result memory #7 |
| WTC#29 | 2 | Write Timing Control settings for LDPC parity check matrix information #0 |
| WTC#30 | 2 | Write Timing Control settings for LDPC parity check matrix information #1 |
| WTC#31 | 2 | Write Timing Control settings in LDPC parity check matrix information #2 |
| WTC#32 | 2 | Write Timing Control settings in LDPC parity check matrix information #3 |
| **Name** | **Bit width** | **Description** |
| PDWN#0 | 1 | Leakage current reduction mode of SRAM for LCA |
| PDWN#1 | 1 | Transfer SRAM leakage current reduction mode |
| PDWN#2 | 1 | Leakage current reduction mode of SRAM for LDPC HB |
| PDWN#3 | 1 | SRAM leakage current reduction mode for LDPC SB0 |
| PDWN#4 | 1 | SRAM leakage current reduction mode for LDPC SB1 |
| PDWN#5 | 1 | SRAM leakage current reduction mode for LDPC SB2 |
| PDWN#6 | 1 | SRAM leakage current reduction mode for LDPC SB3 |
| PDWN#7 | 1 | Leakage current reduction mode of SRAM for sBCH |
| PDWN#8 | 1 | Leakage current reduction mode of SRAM for BCH |
| PDWN#9 | 1 | SRAM leakage current reduction mode for SeqImem |
| PDWN#10 | 1 | Leakage current reduction mode of SRAM for SeqDmem |
| PDWN#11 | 1 | LDPC likelihood ratio memory #0 leakage current reduction mode |
| PDWN#12 | 1 | LDPC likelihood ratio memory #1 leakage current reduction mode |
| PDWN#13 | 1 | LDPC likelihood ratio memory #2 leakage current reduction mode |
| PDWN#14 | 1 | LDPC likelihood ratio memory #3 leakage current reduction mode |
| PDWN#15 | 1 | LDPC likelihood ratio memory #4 leakage current reduction mode |
| PDWN#16 | 1 | LDPC likelihood ratio memory #5 leakage current reduction mode |
| PDWN#17 | 1 | LDPC likelihood ratio memory #6 leakage current reduction mode |
| PDWN#18 | 1 | LDPC likelihood ratio memory #7 leakage current reduction mode |
| PDWN#19 | 1 | Leakage current reduction mode of LDPC intermediate value memory (620) |
| PDWN#20 | 1 | Leakage current reduction mode of LDPC intermediate value memory (635) |
| PDWN#21 | 1 | LDPC result memory #0 leakage current reduction mode |
| PDWN#22 | 1 | Leakage current reduction mode for LDPC result memory #1 |
| PDWN#23 | 1 | Leakage current reduction mode for LDPC result memory #2 |
| PDWN#24 | 1 | Leakage current reduction mode for LDPC result memory #3 |
| PDWN#25 | 1 | Leakage current reduction mode for LDPC result memory #4 |
| PDWN#26 | 1 | Leakage current reduction mode for LDPC result memory #5 |
| PDWN#27 | 1 | Leakage current reduction mode for LDPC result memory #6 |
| PDWN#28 | 1 | Leakage current reduction mode for LDPC result memory #7 |

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                          Page  16-60

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification                                        Rev. 0.54

| | | |
|---|---|---|
| PDWN#29 | 1 | Leakage current reduction mode for LDPC check matrix information #0 |
| PDWN#30 | 1 | Leakage current reduction mode for LDPC check matrix information #1 |
| PDWN#31 | 1 | Leakage current reduction mode for LDPC check matrix information #2 |
| PDWN#32 | 1 | Leakage current reduction mode for LDPC check matrix information #3 |
| **Name** | **Bit width** | **Description** |
| PDLVMC#0 | 1 | PDWN#0 setting value 0 |
| PDLVMC#1 | 1 | PDWN#1 setting value 0 |
| PDLVMC#2 | 1 | PDWN#2 setting value 0 |
| PDLVMC#3 | 1 | PDWN#3 setting value 0 |
| PDLVMC#4 | 1 | PDWN#4 setting value 0 |
| PDLVMC#5 | 1 | PDWN#5 setting value 0 |
| PDLVMC#6 | 1 | PDWN#6 setting value 0 |
| PDLVMC#7 | 1 | PDWN#7 setting value 0 |
| PDLVMC#8 | 1 | PDWN#8 setting value 0 |
| PDLVMC#9 | 1 | PDWN#9 setting value 0 |
| PDLVMC#10 | 1 | PDWN#10 setting value 0 |
| PDLVMC#11 | 1 | PDWN#11 setting value 0 |
| PDLVMC#12 | 1 | PDWN#12 setting value 0 |
| PDLVMC#13 | 1 | PDWN#13 setting value 0 |
| PDLVMC#14 | 1 | PDWN#14 setting value 0 |
| PDLVMC#15 | 1 | PDWN#15 setting value 0 |
| PDLVMC#16 | 1 | PDWN#16 setting value 0 |
| PDLVMC#17 | 1 | PDWN#17 setting value 0 |
| PDLVMC#18 | 1 | PDWN#18 setting value 0 |
| PDLVMC#19 | 1 | PDWN#19 setting value 0 |
| PDLVMC#20 | 1 | PDWN#20 setting value 0 |
| PDLVMC#21 | 1 | PDWN#21 setting value 0 |
| PDLVMC#22 | 1 | PDWN#22 setting value 0 |
| PDLVMC#23 | 1 | PDWN#23 setting value 0 |
| PDLVMC#24 | 1 | PDWN#24 setting value 0 |
| PDLVMC#25 | 1 | PDWN#25 setting value 0 |
| PDLVMC#26 | 1 | PDWN#26 setting value 0 |
| PDLVMC#27 | 1 | PDWN#27 setting value 0 |
| PDLVMC#28 | 1 | PDWN#28 setting value 0 |
| PDLVMC#29 | 1 | PDWN#29 setting value 0 |
| PDLVMC#30 | 1 | PDWN#30 setting value 0 |
| PDLVMC#31 | 1 | PDWN#31 setting value 0 |
| PDLVMC#32 | 1 | PDWN#32 setting value 0 |
| **Name** | **Bit width** | **Description** |
| PDFVSSM#0 | 1 | PDWN#0 setting value 1 |
| PDFVSSM#1 | 1 | PDWN#1 setting value 1 |
| PDFVSSM#2 | 1 | PDWN#2 setting value 1 |
| PDFVSSM#3 | 1 | PDWN#3 setting value 1 |
| PDFVSSM#4 | 1 | PDWN#4 setting value 1 |
| PDFVSSM#5 | 1 | PDWN#5 setting value 1 |
| PDFVSSM#6 | 1 | PDWN#6 setting value 1 |
| PDFVSSM#7 | 1 | PDWN#7 setting value 1 |
| PDFVSSM#8 | 1 | PDWN#8 setting value 1 |
| PDFVSSM#9 | 1 | PDWN#9 setting value 1 |
| PDFVSSM#10 | 1 | PDWN#10 setting value 1 |
| PDFVSSM#11 | 1 | PDWN#11 setting value 1 |
| PDFVSSM#12 | 1 | PDWN#12 setting value 1 |
| PDFVSSM#13 | 1 | PDWN#13 setting value 1 |

©2013 - 2014 , TOSHIBA Corporation            CONFIDENTIAL

**TOSHIBA**
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54

| PDFVSSM#14 | 1 | PDWN#14 setting value 1 |
| PDFVSSM#15 | 1 | PDWN#15 setting value 1 |
| PDFVSSM#16 | 1 | PDWN#16 setting value 1 |
| PDFVSSM#17 | 1 | PDWN#17 setting value 1 |
| PDFVSSM#18 | 1 | PDWN#18 setting value 1 |
| PDFVSSM#19 | 1 | PDWN#19 setting value 1 |
| PDFVSSM#20 | 1 | PDWN#20 setting value 1 |
| PDFVSSM#21 | 1 | PDWN#21 setting value 1 |
| PDFVSSM#22 | 1 | PDWN#22 setting value 1 |
| PDFVSSM#23 | 1 | PDWN#23 setting value 1 |
| PDFVSSM#24 | 1 | PDWN#24 setting value 1 |
| PDFVSSM#25 | 1 | PDWN#25 setting value 1 |
| PDFVSSM#26 | 1 | PDWN#26 setting value 1 |
| PDFVSSM#27 | 1 | PDWN#27 setting value 1 |
| PDFVSSM#28 | 1 | PDWN#28 setting value 1 |
| PDFVSSM#29 | 1 | PDWN#29 setting value 1 |
| PDFVSSM#30 | 1 | PDWN#30 setting value 1 |
| PDFVSSM#31 | 1 | PDWN#31 setting value 1 |
| PDFVSSM#32 | 1 | PDWN#32 setting value 1 |

**TOSHIBA**
Leading Innovation >>>

©2013 - 2014 , TOSHIBA Corporation

CONFIDENTIAL



Deneb L3D external specification                                     Rev. 0.54

## 16.8. Memory Map

the data BUS and control BUS are shown below.

The data BUS memory map is divided into 32 areas, in which SRAM used for data transfer, SRAM to save LDPC decoder settings , and SRAM used inside the LDPC decoder /BCH decoder / sBCH decoder are located.

The control BUS memory map is divided into four areas . A register area follows SRAM for the sequencer and DataBuffer for LCA+INFO.

| データBUS側のマップ(256bit)#0 | データBUS側のマップ(256bit)#1 |
|---|---|
| 0x00 0000 | 0x00 D800 |
| 0x00 0480 LCA用SRAM | LDPC尤度比メモリ#0 |
| 0x00 0800 Reserved | 0x00 EA00 |
| データ転送用SRAM | 0x00 F800 Reserved |
| | LDPC尤度比メモリ#1 |
| 0x00 2C00 | 0x01 0A00 |
| 0x00 3000 Reserved | 0x01 1800 Reserved |
| LDPC(FSB)HB用SRAM | LDPC尤度比メモリ#2 |
| | 0x01 2A00 |
| 0x00 4800 | 0x01 3800 Reserved |
| 0x00 5000 Reserved | LDPC尤度比メモリ#3 |
| LDPC(FSB)SB0用SRAM | 0x01 4A00 |
| | 0x01 5800 Reserved |
| 0x00 6800 | LDPC尤度比メモリ#4 |
| 0x00 7000 Reserved | 0x01 6A00 |
| LDPC(FSB)SB1用SRAM | 0x01 7800 Reserved |
| | LDPC尤度比メモリ#5 |
| 0x00 8800 | 0x01 8A00 |
| 0x00 9000 Reserved | 0x01 9800 Reserved |
| LDPC(FSB)SB2用SRAM | LDPC尤度比メモリ#6 |
| | 0x01 AA00 |
| 0x00 A800 | 0x01 B800 Reserved |
| 0x00 B000 Reserved | LDPC尤度比メモリ#7 |
| LDPC(FSB)SB3用SRAM | 0x01 CA00 |
| | 0x01 D800 Reserved |
| 0x00 C800 | LDPC中間値メモリ(620) |
| 0x00 D000 Reserved | 0x02 0340 |
| 0x00 D080 LDPC(FSB)設定用SRAM[T.B.D.] | 0x02 0800 Reserved |
| 0x00 D800 Reserved | LDPC中間値メモリ(635) |
| | 0x02 35C0 |
| | 0x02 3800 Reserved |

©2013 - 2014 , TOSHIBA Corporation              CONFIDENTIAL                          Page  16-63

TOSHIBA
Leading Innovation >>>

Deneb L3D external specification

Rev. 0.54



Fig. 16 -57map Data BUS



Fig. 16 -58Memory Map Control BUS

©2013 - 2014 , TOSHIBA Corporation          CONFIDENTIAL                    Page  16-64



Deneb L3D external specification                                    Rev. 0.54

## 16.9. Revisions

| revision | release date | Revision details | in charge | approval |
|---|---|---|---|---|
| Rev 0.00 | 2014.08.xx _ | ✓First edition | (TJ) Kubota | |
| Rev 0.50 | 2014.10.24 | Configuration changes ·Overview correction·Process Description addition· Functional Description addition·Data Format Description correction·Operational Description addition·Interface Signals addition·Register Spec correction | (TJ) Kubota | |
| Rev 0.51 | 2014.11.04 | ·Data Format Description Displays the format on DRAM in 32B alignment Added memory map ·Added Register Spec interrupt register | (TJ) Kubota | |
| Rev 0.52 | 2014.11.20 | Added information about the data format conversion function during repeated correction after the data format on DRAM was fixed by NM. | (TJ) Kubota | |
| Rev 0.53 | 2014.11.21 | Move the LCA SRAM to the control BUS side Change the flow associated with the above | (TJ) Kubota | |
| Rev 0.54 | 2014.11.28 | Corrected the RS frame data format on DRAM. Displayed the calculation formula for the area size on DRAM. Added a few comments. | (TJ) Kubota | |

©2013 - 2014 , TOSHIBA Corporation              CONFIDENTIAL                        Page  16-65